**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF OHIO

Case number *(if known)* _____ Chapter **7**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Dominion Homes Inc.** | |

| | |
|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names |

| | |
|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) |

**31-1393233**

| | |
|---|---|
| 4. | **Debtor's address** |

**Principal place of business**

**PO BOX 23404**
**Chagrin Falls, OH 44023**
Number, Street, City, State & ZIP Code

**Geauga**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | |
|---|---|
| 5. | **Debtor's website** (URL) |

| | |
|---|---|
| 6. | **Type of debtor** |

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.  Describe debtor's business**     A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____ When _____ Case number _____
District _____ When _____ Case number _____

---

21-12193-jps    Doc 1    FILED 06/25/21    ENTERED 06/25/21 10:43:51    Page 2 of 924

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

Debtor    **See Attachment**        Relationship _____

District _____ When _____ Case number, if known _____

---

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

     What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

       Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

         Contact name _____

         Phone _____

---

         **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ■ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ■ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ■ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Request for Relief, Declaration, and Signatures |
|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    06/25/2021
               MM / DD / YYYY

**X** /s/ Thomas S. O'Donoghue, Jr.                    Thomas S. O'Donoghue, Jr.
Signature of authorized representative of debtor        Printed name

Title    **Interim CEO/President**

**18. Signature of attorney**

**X** /s/ Harry W. Greenfield                    Date    06/25/2021
Signature of attorney for debtor                         MM / DD / YYYY

**Harry W. Greenfield**
Printed name

**Bernstein Burkley, P.C.**
Firm name

600 Superior Ave., Fifth Third Building, Suite 1300, Cleveland, Ohio 44114
Number, Street, City, State & ZIP Code

Contact phone    **(216) 294-4950**    Email address    **hgreenfield@bernsteinlaw.com**

0003839
Bar number and State

| Fill in this information to identify your case: |
|---|

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF OHIO

Case number (*if known*) _____     Chapter    **7**

☐ Check if this an
amended filing

# FORM 201. VOLUNTARY PETITION

## Pending Bankruptcy Cases Attachment

| | | | |
|---|---|---|---|
| Debtor | **Dominion Holding Corp.** | Relationship to you | **Parent** |
| District | **Northern District of Ohio**   When | Case number, if known | |
| Debtor | **Dominion Homes of Kentucky GP, LLC** | Relationship to you | **Affiliate** |
| District | **Northern District of Ohio**   When | Case number, if known | |
| Debtor | **Dominion Homes of Kentucky LTD.** | Relationship to you | **Affiliate** |
| District | **Northern District of Ohio**   When | Case number, if known | |
| Debtor | **Dominion Structural Warranty Company LLC** | Relationship to you | **Affiliate** |
| District | **Northern District of Ohio**   When | Case number, if known | |

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   06/25/2021    X /s/ Thomas S. O'Donoghue, Jr.
                                   Signature of individual signing on behalf of debtor

                                   **Thomas S. O'Donoghue, Jr.**
                                   Printed name

                                   **Interim CEO/President**
                                   Position or relationship to debtor

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Dominion Homes Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

### Part 1:    Summary of Assets

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*....................................................................   $ _____**0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.................................................................   $ _____**42,360.50**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..................................................................   $ _____**42,360.50**

### Part 2:    Summary of Liabilities

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................   $ _____**1,038,697,431.00**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................   $ _____**0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................   +$ _____**6,219,069.21**

4.   **Total liabilities** ....................................................................................
    Lines 2 + 3a + 3b               $ _____**1,044,916,500.21**

21-12193-jps    Doc 1    FILED 06/25/21    ENTERED 06/25/21 10:43:51    Page 8 of 924

| Fill in this information to identify the case: |

Debtor name    **Dominion Homes Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known)  _____

☐ Check if this is an
   amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.   **JP Morgan Chase Bank NA** | **Checking** | 3720 | $9,735.50 |
| 3.2.   **The Huntington National Bank** | **Checking** | 4745 | $12,640.00 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $22,375.50 |
|---|---|

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

| 7.1.   **York Risk Services** | $6,000.00 |
|---|---|

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
     Description, including name of holder of prepayment

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| | | |
|---|---|---|
| 8.1. | **Prepaid Insurance Premium - Alliant; extended reporting August 2014 - July 2024; uncollectible** | $0.00 |
| 8.2. | **Porter Wright retainer** | $500.00 |
| 8.3. | **Delaware Franchise tax** | $4,485.00 |
| 8.4. | **Beanstalk retainer** | $9,000.00 |
| 8.5. | **CR3 Partners Retainer** | $0.00 |

9. **Total of Part 2.**

  Add lines 7 through 8. Copy the total to line 81. | **$19,985.00** |

**Part 3:** **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

■ No. Go to Part 4.
☐ Yes Fill in the information below.

**Part 4:** **Investments**

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
■ Yes Fill in the information below.

| | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|
| 14. **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity: % of ownership | | |
| 15.1. **Investment in DSWC** 100 % | | **Unknown** |
| 16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |

17. **Total of Part 4.**

  Add lines 14 through 16. Copy the total to line 83. | **$0.00** |

**Part 5:** **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| **2 Cisco servers** | $0.00 | | $0.00 |
| **2 Cisco switches** | $0.00 | | $0.00 |
| **Meraki firewall** | $0.00 | | $0.00 |
| **12 Cisco Hard Drive - Hot-Swap, Black (UCS-HD12TB10K12G=) 1.2TB 10K Speed 2.5" SFF** | $0.00 | | $0.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

| $0.00 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No. Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55.      **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **See attached - Schedule AB55** | | **$0.00** | | **Unknown** |

56.     **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| | **$0.00** |
|---|---|

57.     **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.     **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.     **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.     **Internet domain names and websites**<br>**www.dominionhomes.com** | **$0.00** | | **Unknown** |
| 62.     **Licenses, franchises, and royalties** | | | |
| 63.     **Customer lists, mailing lists, or other compilations** | | | |
| 64.     **Other intangibles, or intellectual property** | | | |
| 65.     **Goodwill** | | | |

66.     **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | **$0.00** |
|---|---|

67.     **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

■ No
☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

| 71. | **Notes receivable** Description (include name of obligor) | |
|---|---|---|
| 72. | **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** **Navigators Specialty Insurance Company Policy # SF14CGL133151IC - Commercial General Liability** | **$0.00** |
| | **LLOYD'S POLICY Policy # 595/XR4495014 - Commercial General Liability** | **$0.00** |
| | **Indian Harbor Insurance Company Policy# MPP903129106 - Errors & Ommissions** | **$0.00** |
| | **Selective Insurance Company Policy #S2364705 - General Liability** | **$0.00** |
| | **OH Bureau of Worker Compensation Policy# 1704063 - Workers Compensation insurance** | **$0.00** |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| | **Grand Reserve at Haydens Crossing** | **Unknown** |

| Nature of claim | Infrastructure cost reimbursement to Dominion |
|---|---|
| Amount requested | **$13,000.00** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

**South Central Power Company Capital Credits**
**Retirement Fund**
**Capital Credit Account #02220733697**
**Member #157403**                                                                                    **Unknown**

| Nature of claim | Retired capital credits |
|---|---|
| Amount requested | $59,000.00 |

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
       country club membership
       **Net Intercompany Receivable due from DHKY Ltd**
       **($53,281,093) - uncollectible**                                                                    **$0.00**

78.    **Total of Part 11.**                                                                       **$0.00**

       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Dominion Homes Inc.**                    Case number *(If known)* _____
          Name

---

Part 12:     **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|

80. **Cash, cash equivalents, and financial assets.**
    *Copy line 5, Part 1*                                              **$22,375.50**

81. **Deposits and prepayments.** *Copy line 9, Part 2.*              **$19,985.00**

82. **Accounts receivable.** *Copy line 12, Part 3.*                  **$0.00**

83. **Investments.** *Copy line 17, Part 4.*                          **$0.00**

84. **Inventory.** *Copy line 23, Part 5.*                            **$0.00**

85. **Farming and fishing-related assets.** *Copy line 33, Part 6.*   **$0.00**

86. **Office furniture, fixtures, and equipment; and collectibles.**
    *Copy line 43, Part 7.*                                          **$0.00**

87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.*   **$0.00**

88. **Real property.** *Copy line 56, Part 9.*...............................................................................>    **$0.00**

89. **Intangibles and intellectual property.** *Copy line 66, Part 10.*   **$0.00**

90. **All other assets.** *Copy line 78, Part 11.*          +         **$0.00**

91. **Total.** Add lines 80 through 90 for each column              **$42,360.50**    + 91b.    **$0.00**

92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92                              **$42,360.50**

---

In re _____**Dominion Homes Inc.**_____    Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

**SCHEDULE A/B - PROPERTY**

</div>

AB55. Any Building, Other Improved Real Estate, Or Land Which The Debtor Owns Or In Which The Debtor Has An Interest

| Debtor | Description And Location Of Property (Include Street Address And Type Of Property) | | Nature And Extent Of Debtor's Interest In Property | Net Book Value Of Debtor's Interest (Where Available) ($) | Valuation Method Used For Current Value | Current Value Of Debtor's Interest ($) |
|---|---|---|---|---|---|---|
| | **Parcel ID #** | **Street Address and property type** | | | | |
| | | { insert the Parcel ID #, address including the city or county; insert "Open Space" after address } | | | | |
| Dominion Homes Inc | 0360006520 | 0  MILNOR RD NW, FAIRFIELD COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 0532003653 | 0  RUNNING BROOK AVE, FAIRFIELD COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 0532324400 | 0  GREENCREST WAY, FAIRFIELD COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 0532315800 | 2480  ZACHARIAH AVE, FAIRFIELD | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 318-343-01-001-000 | COLUMBUS PIKE, LEWIS CENTER, DELAWARE COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 318-343-01-001-001 | COLUMBUS PIKE, LEWIS CENTER, DELAWARE COUNTY, OH 43035 | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | L2700100005400 | 0  MAGNOLIA WAY, PICKAWAY COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | L2700150000101 | 0  FREEDOM RUN, PICKAWAY COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | L2700150000102 | 0  FREEDOM RUN, PICKAWAY COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | L2700150035600 | 0  LANTERNS WAY, PICKAWAY COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | L2700150035700 | 0  LANTERNS WAY, PICKAWAY COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | L2700150035800 | 0 N HORSESHOE DR, PICKAWAY COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | L2700190006500 | 0  LANTERNS WAY, PICKAWAY COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | L2700190108800 | 0  MATTOX CIR, PICKAWAY COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 040350100000 | BLEVINS BV MARION COUNTY, OH 43302 | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 2900220015330 | ST RT 31, MARYSVILLE, UNION COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 2900220015320 | ST RT 31, MARYSVILLE, UNION COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 2900250032009 | ST RT 31, MARYSVILLE, UNION COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 2900250040000 | ST RT 31, MARYSVILLE, UNION COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 2900250040009 | ST RT 31, MARYSVILLE, UNION COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 2800080121000 | ST RT 31, MARYSVILLE, UNION COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 2900250032000 | ST RT 31, MARYSVILLE, UNION COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 2900250043470 | ST RT 31, MARYSVILLE, UNION COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 2900250043479 | ST RT 31, MARYSVILLE, UNION COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 2900250012420 | ST RT 31, MARYSVILLE, UNION COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 064-152826-00.037 | PATASKALA RIDGE DR, PATASKALA, LICKING COUNTY, OH 43062 | Owned Land, Open Space | $0 | Net Book Value | $0 |
| Dominion Homes Inc | 040-011476-00 | 2552 DEMOREST RD, FRANKLIN COUNTY, OH | Owned Land, Open Space | $0 | Net Book Value | $0 |

**Fill in this information to identify the case:**

Debtor name    **Dominion Homes Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ■ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Seaport Group Baseball Cards LLC**<br>Creditor's Name<br><br>**360 Madison Avenue, 20th Floor**<br>**New York, NY 10017**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**3/30/2006**<br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br>**All Assets**<br><br><br><br>**Describe the lien**<br>**Prepetition Secured Credit Facility**<br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,036,176,794.00** | **$100,000.00** |
| **2.2** **Silver Point Finance, LLC**<br>Creditor's Name<br>**Two Greenwich Plaza**<br>**Attn: Jennifer Poccia**<br>**Greenwich, CT 06830**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**3/30/2006**<br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?** | **Describe debtor's property that is subject to a lien**<br>**All Assets**<br><br><br><br>**Describe the lien**<br>**Administrative Agent Fees**<br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply | **$2,520,637.00** | **$0.00** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **Dominion Homes Inc.**                                    Case number (*if known*) _____
_____
          Name

■ No
□ Yes. Specify each creditor,          □ Contingent
including this creditor and its         □ Unliquidated
relative priority.                      □ Disputed

_____

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    | $1,038,697,431.00 |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **BNY Mellon**<br>**Issuer and Loan Services**<br>**601 Travis, 16th Floor**<br>**Attn: Peggy Guel**<br>**Houston, TX 77002** | Line ___2.2___ | |

Fill in this information to identify the case:

Debtor name **Dominion Homes Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**City of Hilliard**<br>**Public Service Department**<br>**Building Division**<br>**Columbus, OH 43206** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $0.00 | $0.00 |
| | Date or dates debt was incurred | Basis for the claim:<br>**Real Estate Taxes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>**Delaware County Auditor**<br>**145 N Union St**<br>**Delaware, OH 43015** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $0.00 | $0.00 |
| | Date or dates debt was incurred | Basis for the claim:<br>**Real Estate Taxes** | | |
| | Last 4 digits of account number **1000**<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Fairfield County Treasurer**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Real Estate Taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
- ■ No
- ☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Franklin County Treasurer**
**373 S. High St.**
**17th Floor**
**Columbus, OH 43215-6306**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Real Estate taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
- ■ No
- ☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**JAMES BAHNSEN, FAIRFIELD**
**CTY TREAS**
**210 EAST MAIN STREET, RM 206**
**Lancaster, OH 43130**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Real Estate Taxes**

Last 4 digits of account number **3653**

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
- ■ No
- ☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**JAMES BAHNSEN, FAIRFIELD**
**CTY TREAS**
**210 EAST MAIN STREET, RM 206**
**Lancaster, OH 43130**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Real Estate Taxes**

Last 4 digits of account number **5800**

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
- ■ No
- ☐ Yes

---

21-12193-jps    Doc 1    FILED 06/25/21    ENTERED 06/25/21 10:43:51    Page 21 of 924

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Jan Draper, Treasurer**
**222 W. Center St.**
**Marion, OH 43302**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Real Estate taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Ohio Treasurer**
**30 E Broad St.**
**9th floor**
**Columbus, OH 43215**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Real Estate taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Pickaway County Treas**
**207 S Court St # 1/2**
**Circleville, OH 43113**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Real Estate taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**Pickaway County Treas**
**207 S. Court St.**
**# 1/2**
**Circleville, OH 43113**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Real Estate Taxes**

Last 4 digits of account number **5700**

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|------|-----------------------------------------------|----------------------------------------------|-------|---------|

**Pickaway County Treas**
**207 S. Court St.**
**# 1/2**
**Circleville, OH 43113**

Check all that apply:
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Real Estate Taxes**

Last 4 digits of account number **5600**

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|------|-----------------------------------------------|----------------------------------------------|-------|---------|

**Pickaway County Treas**
**207 S. Court St.**
**# 1/2**
**Circleville, OH 43113**

Check all that apply:
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Real Estate Taxes**

Last 4 digits of account number **5800**

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|------|-----------------------------------------------|----------------------------------------------|-------|-------|

**Roy Van Atta, Treasurer**
**20 South Second St.**
**Newark, OH 43055**

Check all that apply:
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Real Estate taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|------|-----------------------------------------------|----------------------------------------------|-------|-------|

**Treasurer City of Columbus**
**373 S High St**
**Columbus, OH 43215**

Check all that apply:
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Real Estate taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
| | **Union County Treasurer** | Check all that apply. | | |
| | **P.O. Box 420** | ☐ Contingent | | |
| | **Marysville, OH 43040-0420** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Real Estate taxes** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY | ■ No | | |
| | unsecured claim: 11 U.S.C. § 507(a) (8) | ☐ Yes | | |

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
| | **Union County Treasurer** | Check all that apply. | | |
| | **Andrew J Smarra, Treasurer** | ☐ Contingent | | |
| | **233 West 6th St., 2nd Floor** | ☐ Unliquidated | | |
| | **Marysville, OH 43040** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Real Estate taxes** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY | ■ No | | |
| | unsecured claim: 11 U.S.C. § 507(a) (8) | ☐ Yes | | |

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | **Amount of claim** |
|---|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| | **ADP** | ☐ Contingent | |
| | **713 Brooksedge Plaza Dr.** | ☐ Unliquidated | |
| | **Westerville, OH 43081** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| | **Chase Credit Card** | ☐ Contingent | |
| | **PO Box 6294** | ☐ Unliquidated | |
| | **Carol Stream, IL 60197-6294** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number  9798 | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| | **Cogency Global Inc** | ☐ Contingent | |
| | **10 East 40th Street** | ☐ Unliquidated | |
| | **10th Floor** | ☐ Disputed | |
| | **New York, NY 10016** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**ComputerSmith**
**457 Lazelle Rd**
**Westerville, OH 43081**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**Conie Construction Company**
**1340 Windsor Ave**
**Columbus, OH 43211**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**Delaware County Planning & Dev.**
**1 S. Sandusky St.**
**Delaware, OH 43015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**Frankling County Building & Develop**
**1800 East Seventeenth Ave.**
**Columbus, OH 43219**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**Gentry Law Group LLC**
**2000 West Henderson Rd**
**Suite 355**
**Columbus, OH 43220**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**Georgetown-Scott County Rev. Comm**
**100 Court Street**
**Georgetown, KY 40324**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**Grasshopper LLC**
**320 Summer St.**
**Boston, MA 02210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Hub International Midwest Ltd**
**15174 Collections Center Drive**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Intuit QuickBooks**
**2632 Marine Way**
**Mountain View, CA 94043**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,816.70 |
|---|---|---|---|

**Iron Mountain**
**PO Box 27128**
**New York, NY 10087-7128**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **Q042**

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,752.51 |
|---|---|---|---|

**Iron Mountain**
**PO Box 27128**
**New York, NY 10087-7128**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **Y489**

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Joseph R. Weaver, CPA**
**699 S. Front St.**
**Columbus, OH 43209**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Kentucky Secretary of State**
**700 Capital Ave #152**
**Frankfort, KY 40601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Licking County Planning & Developme**
**20 S. 2nd St.**
**Newark, OH 43055**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**3.18** Nonpriority creditor's name and mailing address

**Managecast Technologies, Inc**
**PO Box 778**
**Batavia, OH 45103**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.19** Nonpriority creditor's name and mailing address

**Mapsys, Inc.**
**920 Michigan Avenue**
**Columbus, OH 43215-1109**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.20** Nonpriority creditor's name and mailing address

**Marion County**
**222 West Center Street**
**Marion County Bldg Second Floor**
**Marion, OH 43302**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.21** Nonpriority creditor's name and mailing address

**Microman**
**4393-A Tuller Rd**
**Dublin, OH 43017**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.22** Nonpriority creditor's name and mailing address

**Microsoft**
**One Microsoft Way**
**Redmond, WA 98052**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.23** Nonpriority creditor's name and mailing address

**Ohio Bureau of Worker's Comp**
**PO Box 89492**
**Cleveland, OH 44101-6492**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.24** Nonpriority creditor's name and mailing address

**Ohio Bureau of Worker's Comp**
**PO Box 89492**
**Cleveland, OH 44101-6492**

Date(s) debt was incurred _

Last 4 digits of account number  __5345__

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$0.00

| Debtor | Dominion Homes Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.25** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Ohio Secretary of State**
**P.O. Box 1329**
**Columbus, OH 43216**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.26** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Pickaway County**
**124 West Franklin St.**
**Pickaway County Building Department**
**Circleville, OH 43113**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.27** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Reminger Co., L.P.A.**
**101 West Prospect Ave**
**Ste 1400**
**Cleveland, OH 44115**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,187,500.00**

**Seaport Group Baseball Cards LLC**
**360 Madison Avenue, 20th Floor**
**New York, NY 10017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Accrued Stockholders fees__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.29** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Sedgewick Claims Management Service**
**8125 Sedgwick Way**
**Memphis, TN 38125**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.30** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Union County**
**Union County Building Department**
**233 W. Sixth St.**
**Marysville, OH 43040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.31** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Virtual Office Systems**
**4350 Glendale-Milford Rd Suite 250**
**Cincinnati, OH 45242**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**VRC**
**PO Box 1150**
**Grove City, OH 43123**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Warranty Holders - see Schedule F**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**WebForce Systems**
**4350 Glendale-Milford Rd**
**Suite 250**
**Cincinnati, OH 45242**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**York Risk Services Group, Inc**
**PO Box 784516**
**Philadelphia, PA 19178-4516**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a.   $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 6,219,069.21 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c.   $ | 6,219,069.21 |

Schedule F:
List In Alphabetical Order All Creditors Who Have Nonpriority Unsecured Claims

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Fkadu Endale & Tigist Getaneh | 210 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 5/3/2011 | RYC 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason L. Russell | 6225 Albany Way Drive | | Westerville | OH | 43081 | | | 5/3/2011 | VAC 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Megan M. Fechter | 129 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 5/3/2011 | VOM 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron M. Kawasaki | 6266 Red Glare Drive | | Galloway | OH | 43119 | | | 5/6/2011 | VGN 244 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edna L. Fisher | 6340 Marengo Street | | Canal Winchester | OH | 43110 | | | 5/9/2011 | VSF 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan N. Kerns & Jayme K. Lehman | 9256 Polaris Green Drive | | Columbus | OH | 43240 | | | 5/13/2011 | VPO 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Satya Marre | 109 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 5/17/2011 | VOM 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vivian J. Davis | 133 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 5/18/2011 | VOM 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle J. Hamann & Joseph Hamer | 135 Hummock Drive | | Pataskala | OH | 43062 | | | 5/19/2011 | CCX 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lizabeth R. Williams | 240 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 5/19/2011 | RYC 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca C. Williams | 2243 Glasgow Lane | | Marion | OH | 43302 | | | 5/20/2011 | VMH 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eula W. Thomas | 7194 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 5/26/2011 | VRC 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen A. Switzer & Leslie A. Switzer | 6259 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 5/27/2011 | VGN 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda Linebarger | 5667 Marshfield Drive | | Westerville | OH | 43081 | | | 5/27/2011 | VAC 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Preston E. Rice & Julie | 5809 Ivy Branch Drive | | Dublin | OH | 43016 | | | 5/27/2011 | VHC 363 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph L. Doak | 1400 Bellow Falls Place | | Columbus | OH | 43228 | | | 5/27/2011 | VHR 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karrie Bruns | 101 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 5/27/2011 | VOM 97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cindy L. Ewing | 1436 Bellow Falls Place | | Columbus | OH | 43228 | | | 6/1/2011 | VHR 176 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer N. Daubert | 2556 Snowtip Lane | | Grove City | OH | 43123 | | | 6/2/2011 | VPG 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa F. Wilson | 1428 Bellow Falls Place | | Columbus | OH | 43228 | | | 6/3/2011 | VHR 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron J. Koch & Jessica A. Koch | 136 Andiron Drive | | Pataskala | OH | 43062 | | | 6/6/2011 | CCX 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neepa Bhakta | 1437 Bloomington Boulevard | | Columbus | OH | 43228 | | | 6/8/2011 | THR 316 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rene A. Lloyd | 344 Mogul Drive | | Galloway | OH | 43119 | | | 6/9/2011 | GLR 759 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arrianne N. Washington & Donald | 7179 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 6/10/2011 | RYC 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa M. Furey | 2543 Snowtip Lane | | Grove City | OH | 43123 | | | 6/14/2011 | VPG 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stylez White | 8454 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 6/15/2011 | CED 243 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alisa Pinciotti | 1681 Flat Rock Run | | Columbus | OH | 43240 | | | 6/17/2011 | VPO 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas E. Wolsfeld & Gale J. Wolsfeld | 5829 Ivy Branch Drive | | Dublin | OH | 43016 | | | 6/23/2011 | VHC 358 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lyle. Drake Whitacre | 368 Mogul Drive | | Galloway | OH | 43119 | | | 6/28/2011 | GLR 762 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin M. Schick | 3847 Bay Village Street | | Columbus | OH | 43232 | | | 6/29/2011 | VCS 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie A. Fleer & Amy Fleer | 7812 Freesia Street | | Blacklick | OH | 43004 | | | 7/1/2011 | VJR 279 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sereta J. Miller | 9259 Polaris Green Drive | | Columbus | OH | 43240 | | | 7/5/2011 | VPO 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie E. Clarkson | 9267 Polaris Green Drive | | Columbus | OH | 43240 | | | 7/5/2011 | VPO 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Crowl & Jennifer E. Thompson | 8728 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 7/6/2011 | CED 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miranda M. McClain | 3880 Powder Ridge Road | | Grove City | OH | 43123 | | | 7/11/2011 | BRR 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard H. Houghton | 2322 Boston Mills Drive | | Grove City | OH | 43123 | | | 7/11/2011 | BRR 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam M. Slater & Samantha D. Slater | 116 Andiron Drive | | Pataskala | OH | 43062 | | | 7/12/2011 | CCX 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saurabh K. Dhruve & Tejal S. Dhruve | 1408 Bellow Falls Place | | Columbus | OH | 43228 | | | 7/13/2011 | VHR 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vanessa A. Casella & Christina J. Waye | 3837 Wolf Creek Road | | Grove City | OH | 43123 | | | 7/15/2011 | BRR 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | DePrince D. Shackleford & Kathryn N. Shackleford | 7817 Freesia Street | | Blacklick | OH | 43004 | | | 7/19/2011 | VJR 298 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Donahue | 230 Whitewater Court | | Delaware | OH | 43015 | | | 7/20/2011 | WCF 492 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Faiola | 7811 Freesia Street | | Blacklick | OH | 43004 | | | 7/21/2011 | VJR 301 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron R. Rinehart & Erin E. Rinehart | 1969 Dumont Street | | Newark | OH | 43055 | | | 7/22/2011 | VGL 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yuji Kubota | 2180 Silverspur Drive | | Marysville | OH | 43040 | | | 7/26/2011 | MVN5377 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robyn M. Aurnou | 5817 Ivy Branch Drive | | Dublin | OH | 43016 | | | 7/26/2011 | VHC 361 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany D. Davis | 1685 Flat Rock Run | | Columbus | OH | 43240 | | | 7/28/2011 | VPO 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Lacey & Mary Jane Lacey | 9263 Polaris Green Drive | | Columbus | OH | 43240 | | | 7/29/2011 | VPO 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trista D. Troutman | 5845 Ivy Branch Drive | | Dublin | OH | 43016 | | | 7/29/2011 | VHC 354 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricardo Mejia & Joanna R. Pena | 221 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 8/3/2011 | RYC 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis M. Hostutler & Carol J. Hostutler | 5825 Ivy Branch Drive | | Dublin | OH | 43016 | | | 8/3/2011 | VHC 359 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan P. Ackerman & victoria blamer | 7813 Freesia Street | | Blacklick | OH | 43004 | | | 8/5/2011 | VJR 300 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean R. Bailey & Karen S. Bailey | 5853 Ivy Branch Drive | | Dublin | OH | 43016 | | | 8/18/2011 | VHC 352 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin J. Robison | 629 Brevard Circle | | Pickerington | OH | 43147 | | | 8/19/2011 | SYC 500 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bethany A. Ritter | 1689 Flat Rock Run | | Columbus | OH | 43240 | | | 8/24/2011 | VPO 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike P. Delaney & Carol L. Delaney | 9252 Polaris Green Drive | | Columbus | OH | 43240 | | | 8/25/2011 | VPO 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Carney & Julie | 5821 Ivy Branch Drive | | Dublin | OH | 43016 | | | 8/25/2011 | VHC 360 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca M. Oliver | 6309 Red Glare Drive | | Galloway | OH | 43119 | | | 8/25/2011 | VGN 274 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gina M. Starinsky | 1392 Bellow Falls Place | | Columbus | OH | 43228 | | | 8/26/2011 | VHR 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam C. Cacchione | 1435 Bloomington Boulevard | | Columbus | OH | 43228 | | | 8/30/2011 | THR 317 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ricky D. Tisdale | 3825 Wolf Creek Road | | Grove City | OH | 43123 | | | 8/30/2011 | BRR  71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Noah P Abnar | 6219 Albany Way Drive | | Westerville | OH | 43081 | | | 8/30/2011 | VAC  4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Weaver Jr. | 662 Brave Drive | | Galloway | OH | 43119 | | | 8/31/2011 | VGN 270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose R.  Bennett & Shiann Bennett | 788 Twin Acorn Court | | Blacklick | OH | 43004 | | | 8/31/2011 | CED 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Drew Berlin | 9276 Polaris Green Drive | | Columbus | OH | 43240 | | | 8/31/2011 | VPO  37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Witmer & Chenda | 408 Mogul Drive | | Galloway | OH | 43119 | | | 8/31/2011 | GLR 770 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori M. Fobes & marcus evans | 2544 Snowtip Lane | | Grove City | OH | 43123 | | | 9/9/2011 | VPG  53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey S. Cameron & Lee Ann | 198 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 9/21/2011 | RYC  55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig C. Seibert & Denise L. Seibert | 5808 Ivy Branch Drive | | Dublin | OH | 43016 | | | 9/23/2011 | VHC 406 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda C. Carsey | 6278 Red Glare Drive | | Galloway | OH | 43119 | | | 9/23/2011 | VGN 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norma J. Mattox | 2561 Snowtip Lane | | Grove City | OH | 43123 | | | 9/26/2011 | VPG  40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald D. Crosby, JR. & Tiffany J. Crosby | 204 Dowler Drive | | South Bloomfie | OH | 43103 | | | 9/27/2011 | BLM 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margie S. Bennett | 2035 Dumont Street | | Newark | OH | 43055 | | | 9/27/2011 | VGL  79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lester L. Jahn II | 3824 Wolf Creek Road | | Grove City | OH | 43123 | | | 9/28/2011 | BRR  83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven E. Robinson | 6265 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 9/28/2011 | VGN 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chester J. Jenkins & Heather L. Jenkins | 802 Holly Farms Drive | | Blacklick | OH | 43004 | | | 9/29/2011 | CED 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew A. Barnes & Leann Barnes | 9281 Cliff Springs Trail | | Columbus | OH | 43240 | | | 9/30/2011 | VPO  69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen E. Crawford | 117 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 10/3/2011 | VOM 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl L. Hodge | 6231 Albany Way Drive | | Westerville | OH | 43081 | | | 10/5/2011 | VAC  2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert G. Reid | 5668 Caledonia Drive | | Westerville | OH | 43081 | | | 10/7/2011 | VAC 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Boylan & Leslie R. Boylan | 3189 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 10/7/2011 | PIN  65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin P. Keller | 255 Whitewater Court | | Delaware | OH | 43015 | | | 10/14/2011 | WCF 499 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry L. Mason & Janet L. Mason | 2328 Boston Mills Drive | | Grove City | OH | 43123 | | | 10/18/2011 | BRR  77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric J. Sanford | 197 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 10/20/2011 | RYC  48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Xavier E. De Miranda | 5218 Wabash River Street | | Dublin | OH | 43016 | | | 10/21/2011 | HAY 288 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda J. Hare & Jonathan M. Hare | 8687 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 10/21/2011 | CED 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda J. Noll | 1427 Bloomington Boulevard | | Columbus | OH | 43228 | | | 10/26/2011 | THR 320 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenna M. Emrich & Matt Emrich | 1429 Bloomington Boulevard | | Columbus | OH | 43228 | | | 10/27/2011 | THR 319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth L. Krupinski | 7818 Freesia Street | | Blacklick | OH | 43004 | | | 10/27/2011 | VJR 282 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel J.  Amey | 7185 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 10/28/2011 | RYC  64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole A. Nield | 7816 Freesia Street | | Blacklick | OH | 43004 | | | 10/31/2011 | VJR 281 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan N. McDowell | 6249 Red Glare Drive | | Galloway | OH | 43119 | | | 11/2/2011 | VGN 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wessam Youssef & Hanan S. Makary | 9285 Cliff Springs Trail | | Columbus | OH | 43240 | | | 11/3/2011 | VPO  68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoffery Rotich | 2803 Ballyvaughn Drive | | Columbus | OH | 43219 | | | 11/8/2011 | VSC  48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey C. Domingus & Denise K. Domingus | 6271 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 11/9/2011 | VGN 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele A. Rhodes | 5816 Ivy Branch Drive | | Dublin | OH | 43016 | | | 11/10/2011 | VHC 404 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel E. Pesante | 9260 Polaris Green Drive | | Columbus | OH | 43240 | | | 11/10/2011 | VPO  33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mickie L. Blevins & Jonathan D. Blevins | 7176 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 11/10/2011 | VRC  88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura L. Smith | 5828 Ivy Branch Drive | | Dublin | OH | 43016 | | | 11/17/2011 | VHC 401 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith A. Shaffer & Stephanie A. Shaffer | 109 Hummock Drive | | Pataskala | OH | 43062 | | | 11/18/2011 | CCX  52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles J. Gartner & Lisa Gartner | 5833 Ivy Branch Drive | | Dublin | OH | 43016 | | | 11/18/2011 | VHC 357 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John S. Makary | 2978 East Powell Road | | Columbus | OH | 43240 | | | 11/21/2011 | VPO  3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Inkrott | 5812 Ivy Branch Drive | | Dublin | OH | 43016 | | | 11/21/2011 | VHC 405 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy R. Thompson & Laura M. Medley | 771 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 11/22/2011 | CED 309 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas A. Jackson & Jessica R. Jackson | 212 Whitewater Court | | Delaware | OH | 43015 | | | 11/23/2011 | WCF 489 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dayna L. Palmer-Hendrick | 3846 Soldier Street | | Columbus | OH | 43232 | | | 11/23/2011 | VCS 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Austin Martin | 2545 Bristlecone Lane | | Grove City | OH | 43123 | | | 11/23/2011 | VPG  70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn M. Williamson | 7206 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 11/28/2011 | RYC  71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne L. Hastings | 1920 Bobtail Lane | | Marysville | OH | 43040 | | | 12/7/2011 | MVN5008 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Meredith E. Smith | 719 Cedar Run Drive | | Blacklick | OH | 43004 | | | 12/8/2011 | CED  20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bette L. Stevens | 2178 Bowley Brook Drive | | Columbus | OH | 43219 | | | 12/14/2011 | VSC  81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott  Walley & Britny  Walley | 212 Dowler Drive | | South Bloomfie | OH | 43103 | | | 12/15/2011 | BLM 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel M. and Melissa L. Stimmel & Allison K. Collins | 9251 Polaris Green Drive | | Columbus | OH | 43240 | | | 12/16/2011 | VPO  25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd W. Rhodes & Kristine N. Langel | 122 Hummock Drive | | Pataskala | OH | 43062 | | | 12/20/2011 | CCX  63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard M. Bowman | 2174 Bowley Brook Drive | | Columbus | OH | 43219 | | | 12/20/2011 | VSC  82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony L. Atwell & Jennifer L. Atwell | 489 Hemhill Drive | | Galloway | OH | 43119 | | | 12/23/2011 | GLR 729 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric M. Lucas & Kathryn L. Coons | 1419 Bloomington Boulevard | | Columbus | OH | 43228 | | | 12/23/2011 | THR 324 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph F. Burke & Jessica J. Burke | 824 Brevard Circle | | Pickerington | OH | 43147 | | | 12/27/2011 | SYC 508 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trever R. Plant | 9289 Cliff Springs Trail | | Columbus | OH | 43240 | | | 12/27/2011 | VPO  67 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Erynne K. Collins & Robert S. Collins | 2443 Zachariah Avenue | | Lancaster | OH | 43130 | | | 12/28/2011 | RVH 982 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Almamy Coumbassa | 203 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 12/28/2011 | RYC 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Roach | 5836 Ivy Branch Drive | | Dublin | OH | 43016 | | | 12/28/2011 | VHC 399 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan C. Lantz | 3843 Wolf Creek Road | | Grove City | OH | 43123 | | | 12/29/2011 | BRR 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel G. Okyere | 2170 Bowley Brook Drive | | Columbus | OH | 43219 | | | 12/29/2011 | VSC 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexandra S. Black & Jason M. Chitwood | 5832 Ivy Branch Drive | | Dublin | OH | 43016 | | | 1/5/2012 | VHC 400 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zachary Collins & Emily Florence(Coll | 5924 Fultonham Drive | | Westerville | OH | 43081 | | | 1/17/2012 | ALC 238 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dewayne S. Lyons & Janalee F. Lyons | 449 Hemhill Drive | | Galloway | OH | 43119 | | | 1/17/2012 | GLR 724 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William A. McConnell & Christen M. McConnell | 8810 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 1/17/2012 | OMD 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly A. Radich | 5810 Mattox Circle | | Orient | OH | 43146 | | | 1/20/2012 | SCP 328 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Parker | 5844 Ivy Branch Drive | | Dublin | OH | 43016 | | | 1/20/2012 | VHC 397 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawna D. Bobst | 5823 Pittsford Drive | | Westerville | OH | 43081 | | | 1/26/2012 | ALC 287 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anita J. Conover | 9277 Cliff Springs Trail | | Columbus | OH | 43240 | | | 1/27/2012 | VPO 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Balaji Palanisamy | 9255 Polaris Green Drive | | Columbus | OH | 43240 | | | 1/27/2012 | VPO 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles E. Dadzie | 2182 Bowley Brook Drive | | Columbus | OH | 43219 | | | 1/31/2012 | VSC 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel R. DeGraeve & Lisa M. DeGraeve | 1396 Bellow Falls Place | | Columbus | OH | 43228 | | | 2/3/2012 | VHR 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesley T. Perry & Nicole J. Perry | 482 Hemhill Drive | | Galloway | OH | 43119 | | | 2/6/2012 | GLR 735 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frankie L. Meyers | 2555 Snowtip Lane | | Grove City | OH | 43123 | | | 2/10/2012 | VPG 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kannan Manickam | 122 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 2/10/2012 | VOM 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken A. Jennings | 6315 Red Glare Drive | | Galloway | OH | 43119 | | | 2/14/2012 | VGN 273 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tam M. Bui | 5234 Copper Creek Drive | | Dublin | OH | 43016 | | | 2/15/2012 | HAY 285 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexandria A. Dawson | 3840 Soldier Street | | Columbus | OH | 43232 | | | 2/16/2012 | VCS 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam B. and Amy N.Hall & Daniel L. Hall | 225 Whitewater Court | | Delaware | OH | 43015 | | | 2/17/2012 | WCF 504 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael H. Walter | 5848 Ivy Branch Drive | | Dublin | OH | 43016 | | | 2/17/2012 | VHC 396 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian M. Debo | 69 Glenridge Drive | | Newark | OH | 43055 | | | 2/17/2012 | VGL 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Muhammad Adrees & Asmet Adrees | 2254 Aberdeen Street | | Marion | OH | 43302 | | | 2/20/2012 | VMH 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trudy Z. Wellman | 130 Hummock Drive | | Pataskala | OH | 43062 | | | 2/21/2012 | CCX 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy L. Patterson & Brittney Patterson-Lazzaro | 5840 Ivy Branch Drive | | Dublin | OH | 43016 | | | 2/22/2012 | VHC 398 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly A. Hagemeier | 138 Hawksoar Drive | | Pataskala | OH | 43062 | | | 2/24/2012 | CCX 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mixila I. Rodgers & Robert L. Rodgers | 2334 Boston Mills Drive | | Grove City | OH | 43123 | | | 2/27/2012 | BRR 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian T. McClanahan | 5760 Mattox Circle | | Orient | OH | 43146 | | | 2/29/2012 | SCP 333 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin A. Foerster | 5660 Caledonia Drive | | Westerville | OH | 43081 | | | 2/29/2012 | VAC 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antoinette Y. Cheatham | 130 Hawksoar Drive | | Pataskala | OH | 43062 | | | 3/2/2012 | CCX 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Megan Dever-Webb & Joe Webb | 367 Iris Trail Drive | | Galloway | OH | 43119 | | | 3/2/2012 | GLR 710 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph M. Sipple & Victoria L. Sipple | 6261 Red Glare Drive | | Galloway | OH | 43119 | | | 3/2/2012 | VGN 282 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | KC Property Investments LLC | 118 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 3/2/2012 | VOM 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Aryee | 3852 Soldier Street | | Columbus | OH | 43232 | | | 3/9/2012 | VCS 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | M.Jeaneth Workman | 5805 Mattox Circle | | Orient | OH | 43146 | | | 3/9/2012 | SCP 336 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald L. Smith II | 7182 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 3/13/2012 | RYC 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory P. Boggs | 525 Saffron Drive | | Sunbury | OH | 43074 | | | 3/13/2012 | SMS1574 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth W. Graves | 5801 Ivy Branch Drive | | Dublin | OH | 43016 | | | 3/13/2012 | VHC 365 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bret B. Klun & Meredith D. Klun | 6018 Jamesport Drive | | Westerville | OH | 43081 | | | 3/14/2012 | ALC 295 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori G. McCammon | 2549 Snowtip Lane | | Grove City | OH | 43123 | | | 3/16/2012 | VPG 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James F. Heasley & Joan M. Heasley | 5178 Brandy Creek Drive | | Dublin | OH | 43016 | | | 3/20/2012 | HAY 239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bouakham Louhphom | 6248 Red Glare Drive | | Galloway | OH | 43119 | | | 3/20/2012 | VGN 241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tacara L. Clouse | 1414 Bloomington Boulevard | | Columbus | OH | 43228 | | | 3/21/2012 | THR 308 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared M. Nelson & Chelsea L. Pennington | 875 Canal Street | | Delaware | OH | 43015 | | | 3/21/2012 | WCF 550 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy E. Vaught & Heather L. Vaught | 887 Canal Street | | Delaware | OH | 43015 | | | 3/22/2012 | WCF 552 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura J. Doughty | 6291 Red Glare Drive | | Galloway | OH | 43119 | | | 3/22/2012 | VGN 277 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery A. Peterman | 53 Glenridge Drive | | Newark | OH | 43055 | | | 3/22/2012 | VGL 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cesar E. Jimenez & Raquel L.Jimenez | 6253 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 3/23/2012 | VGN 211 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryce R. Gray | 77 Glenridge Drive | | Newark | OH | 43055 | | | 3/23/2012 | VGL 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve M. Kimbler | 2270 Aberdeen Street | | Marion | OH | 43302 | | | 3/23/2012 | VMH 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew W. Grimsley | 7832 Freesia Street | | Blacklick | OH | 43004 | | | 3/29/2012 | VJR 289 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy A. Schaffer & Donna G. Schaffer | 217 Dowler Drive | | South Bloomfie | OH | 43103 | | | 3/30/2012 | BLM 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexandra R. Runkle & Kevin A. Kovalcik JR. | 6201 Red Glare Drive | | Galloway | OH | 43119 | | | 3/30/2012 | VGN 292 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne Katherine Bedor | 5654 Caledonia Drive | | Westerville | OH | 43081 | | | 4/3/2012 | VAC 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonel Martinez & Irma | 2497 Bristlecone Lane | | Grove City | OH | 43123 | | | 4/5/2012 | VPG 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas R. Vincent & Christina J. Vincent | 1384 Bellow Falls Place | | Columbus | OH | 43228 | | | 4/6/2012 | VHR 189 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Dustin M. Willis | 6131 Deansboro Drive | | Westerville | OH | 43081 | | | 4/6/2012 | VAC  90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toma D. McConaha & Kelly R. McConaha | 224 Whitewater Court | | Delaware | OH | 43015 | | | 4/10/2012 | WCF 491 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Bloomster & Carmen Bloomster | 7491 Ida Way | | Canal Winches | OH | 43110 | | | 4/10/2012 | CAN  58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacquelyn A. Price & Scott Allen Monto | 6237 Albany Way Drive | | Westerville | OH | 43081 | | | 4/10/2012 | VAC   1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danyelle Stagg | 200 Endora Street | | Reynoldsburg | OH | 43068 | | | 4/12/2012 | RYC  87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin C. Crooks & Stephanie | 5648 Caledonia Drive | | Westerville | OH | 43081 | | | 4/12/2012 | VAC 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dusty M. Morgan | 305 Dovetail Drive | | Lewis Center | OH | 43035 | | | 4/16/2012 | OMD 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve B. Turley | 2465 Running Brook Avenue | | Lancaster | OH | 43130 | | | 4/18/2012 | RVH 940 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne G. Henderson & Arlyne | 6247 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 4/18/2012 | VGN 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin A. Meyer | 2196 Derby Drive | | Marysville | OH | 43040 | | | 4/19/2012 | MVN5308 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammara J. Horn & Jeffery R. Mounts | 5900 Mattox Circle | | Orient | OH | 43146 | | | 4/20/2012 | SCP 319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi L. Stevenson | 1400 Gary Ganue Drive | | Columbus | OH | 43228 | | | 4/20/2012 | VHR  45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aixa S. Tapia-Santos | 756 Brevard Court | | Pickerington | OH | 43147 | | | 4/24/2012 | SYC 525 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin R. Kochanowski & Ashley M. Kochanowski | 5852 Ivy Branch Drive | | Dublin | OH | 43016 | | | 4/25/2012 | VHC 395 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine  D. Zeirott | 9290 Magnolia Way | | Orient | OH | 43146 | | | 4/27/2012 | SCP  38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark S. Meadows & Kim R. Meadows | 5750 Stevens Drive | | Orient | OH | 43146 | | | 4/30/2012 | SCP 283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naomi E. Burleigh & David T. Burleigh | 5946 Tarrycrest Drive | | Westerville | OH | 43081 | | | 4/30/2012 | ALC 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany S. Hottle | 1987 Dumont Street | | Newark | OH | 43055 | | | 4/30/2012 | VGL  68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather R. Knapp & Christopher L. Welsh | 3831 Wolf Creek Road | | Grove City | OH | 43123 | | | 5/4/2012 | BRR  70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pak S. Chang | 265 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 5/10/2012 | OMD 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John F. Swick | 1995 Dumont Street | | Newark | OH | 43055 | | | 5/11/2012 | VGL  70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicky J. Mulholland & Lois M. Henry | 113 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 5/11/2012 | VOM 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pirit Peach | 158 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 5/14/2012 | RYC  79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darby W. Moffatt | 2531 Snowtip Lane | | Grove City | OH | 43123 | | | 5/17/2012 | VPG  35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chadwick  L. Scott | 5643 Marshfield Drive | | Westerville | OH | 43081 | | | 5/18/2012 | VAC  77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn D.  Hafford & Brenda | 415 Mogul Drive | | Galloway | OH | 43119 | | | 5/22/2012 | GLR 753 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean A. Hensler | 1376 Bellow Falls Place | | Columbus | OH | 43228 | | | 5/31/2012 | VHR 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lesli S. Wells | 1397 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 6/4/2012 | VJR 352 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda L. Green | 399 Mogul Drive | | Galloway | OH | 43119 | | | 6/5/2012 | GLR 751 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy A. Wagner | 5860 Ivy Branch Drive | | Dublin | OH | 43016 | | | 6/5/2012 | VHC 393 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher K. Flora & Mindy E. Flora | 2473 Zachariah Avenue | | Lancaster | OH | 43130 | | | 6/7/2012 | RVH 977 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy L. Torey | 793 Bent Oak Drive | | Blacklick | OH | 43004 | | | 6/12/2012 | CED  88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus A. Broome | 6297 Red Glare Drive | | Galloway | OH | 43119 | | | 6/12/2012 | VGN 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri K. Ross | 1445 Bloomington Boulevard | | Columbus | OH | 43228 | | | 6/14/2012 | THR 312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rigoberto Carrera & Joel A. Carrera | 9060 Strawser Street | | Orient | OH | 43146 | | | 6/14/2012 | SCP 347 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D. Hrivnak & Rebecca J. Hrivnak | 5695 Marshfield Drive | | Westerville | OH | 43081 | | | 6/14/2012 | VAC  87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh J. Drignat | 7170 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 6/14/2012 | VRC  89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Devin J. Durain & Crystal D. Durain | 2238 Aberdeen Street | | Marion | OH | 43302 | | | 6/14/2012 | VMH  66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashlie C. Fisher | 5649 Marshfield Drive | | Westerville | OH | 43081 | | | 6/14/2012 | VAC  78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lindsay S. Sherman | 125 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 6/15/2012 | VOM 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory S. Brooks Jr. & Maybel R. Williamson | 8463 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 6/19/2012 | CED 283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica M. Hall & David P. Hall | 1353 Phlox Avenue | | Blacklick | OH | 43004 | | | 6/20/2012 | VJR  83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dusti P. Mohabir & Lee A. Mohabir | 800 Brevard Circle | | Pickerington | OH | 43147 | | | 6/22/2012 | SYC 514 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia L . Lyons | 3858 Soldier Street | | Columbus | OH | 43232 | | | 6/28/2012 | VCS 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lindsey A. Mullins | 828 Brevard Circle | | Pickerington | OH | 43147 | | | 6/29/2012 | SYC 507 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary P. Dooley | 776 Brevard Circle | | Pickerington | OH | 43147 | | | 6/29/2012 | SYC 520 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachael M. Kaufman & Brandon J. Martin | 5655 Marshfield Drive | | Westerville | OH | 43081 | | | 6/29/2012 | VAC  79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan G. Mohn & Breanna E. Moroney | 5419 Talladega Drive | | Dublin | OH | 43016 | | | 7/2/2012 | HAY 292 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcia M. Doebereiner | 6285 Red Glare Drive | | Galloway | OH | 43119 | | | 7/6/2012 | VGN 278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan L. Durnell & Jamalynne K. Hawkins | 1441 Bloomington Boulevard | | Columbus | OH | 43228 | | | 7/10/2012 | THR 314 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra A. Johnson | 8824 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 7/12/2012 | OMD 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher F. Mitro | 9075 Strawser Street | | Orient | OH | 43146 | | | 7/13/2012 | SCP 339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelley M. Mahoney | 5989 Jamesport Drive | | Westerville | OH | 43081 | | | 7/13/2012 | ALC 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick J. Conover & Lindsay M. Downey | 5978 Jamesport Drive | | Westerville | OH | 43081 | | | 7/13/2012 | ALC 290 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica R. Estes | 8811 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 7/17/2012 | OMD 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William R. Rohde & Millie L. Rohde | 6081 Deansboro Drive | | Westerville | OH | 43081 | | | 7/20/2012 | VAC 121 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Philip B. Hong | 126 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 7/20/2012 | VOM 87 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly J. Kramer | 551 Harness Place | | Marysville | OH | 43040 | | | 7/24/2012 | MVN5385 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon J. Leddy & Kelley E. Treer | 7814 Freesia Street | | Blacklick | OH | 43004 | | | 7/24/2012 | VJR 280 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John E. Leazier & Mary J. Leazier | 291 Rockbrook Crossing Court | | Galloway | OH | 43119 | | | 7/26/2012 | SMR 78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald D. A. Murphy | 336 Mogul Drive | | Galloway | OH | 43119 | | | 7/27/2012 | GLR 758 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James S. Brooks & Lisa M. Brooks | 530 Harness Place | | Marysville | OH | 43040 | | | 7/27/2012 | MVN5397 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kirk A. Colopy | 6075 Deansboro Drive | | Westerville | OH | 43081 | | | 7/27/2012 | VAC 120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim A. Khouv & Sophorn P. Khouv | 3179 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 7/30/2012 | PIN 66 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan B. Coffman | 143 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 7/30/2012 | CCX 18 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey D. Sloan & Jessica N. Sloan | 439 Mogul Drive | | Galloway | OH | 43119 | | | 7/31/2012 | GLR 756 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christi Meuser-Grubb | 2348 Trophy Drive | | Marysville | OH | 43040 | | | 8/2/2012 | MVN5349 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas A. Morton & Chelsea M. Morton | 514 Saffron Drive | | Sunbury | OH | 43074 | | | 8/2/2012 | SMS1592 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bethany L Cromley | 110 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 8/3/2012 | VOM 91 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary W. Mercer & Jenna R. Fetters | 6099 Deansboro Drive | | Westerville | OH | 43081 | | | 8/7/2012 | VAC 124 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Loggins | 73 Glenridge Drive | | Newark | OH | 43055 | | | 8/9/2012 | VGL 13 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald R. McDaniel & Alicia A. Acord | 2031 Dumont Street | | Newark | OH | 43055 | | | 8/9/2012 | VGL 78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alex K. Parsley & Bethany J. Shafer | 5780 Mattox Circle | | Orient | OH | 43146 | | | 8/9/2012 | SCP 331 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ivan Peressini | 328 Mogul Drive | | Galloway | OH | 43119 | | | 8/10/2012 | GLR 587 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Vanderpool | 416 Mogul Drive | | Galloway | OH | 43119 | | | 8/10/2012 | GLR 771 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan A. Downin & Ashley C. Downin | 2477 Snowtip Lane | | Grove City | OH | 43123 | | | 8/10/2012 | VPG 26 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan L. Doan | 6219 Red Glare Drive | | Galloway | OH | 43119 | | | 8/14/2012 | VGN 289 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina M. Yates | 2397 Angelfire Drive | | Grove City | OH | 43123 | | | 8/15/2012 | BRR 129 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek M. Adams & Jennifer N. Adams | 8822 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/15/2012 | OMD 212 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Orr & Cecelia A. Orr | 6255 Red Glare Drive | | Galloway | OH | 43119 | | | 8/15/2012 | VGN 283 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shellie A. Schweizer | 2573 Snowtip Lane | | Grove City | OH | 43123 | | | 8/15/2012 | VPG 42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Audrey F. Cutler | 1351 Phlox Avenue | | Blacklick | OH | 43004 | | | 8/16/2012 | VJR 84 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy M. Anna & Elizabeth A. Anna | 115 Andiron Drive | | Pataskala | OH | 43062 | | | 8/17/2012 | CCX 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth J. Klouda & Shannon L. Klouda | 117 Hummock Drive | | Pataskala | OH | 43062 | | | 8/17/2012 | CCX 54 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle L. Glunt & Adam G. Querales | 6125 Deansboro Drive | | Westerville | OH | 43081 | | | 8/21/2012 | VAC 91 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David H. Thompson & Regina R. Thompson | 2499 Zachariah Avenue | | Lancaster | OH | 43130 | | | 8/24/2012 | RVH 973 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline D. Meridy | 6157 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 8/24/2012 | VGN 227 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Miller | 81 Glenridge Drive | | Newark | OH | 43055 | | | 8/24/2012 | VGL 15 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenna A. Joyce | 7830 Freesia Street | | Blacklick | OH | 43004 | | | 8/28/2012 | VJR 288 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret M. Cipriani | 6225 Red Glare Drive | | Galloway | OH | 43119 | | | 8/29/2012 | VGN 288 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas M. Hakes & Mildred D. Hakes | 6303 Red Glare Drive | | Galloway | OH | 43119 | | | 8/30/2012 | VGN 275 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared M. South & Rachael A. Byers | 487 Mogul Drive | | Galloway | OH | 43119 | | | 8/31/2012 | GLR 791 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra D. Rose & Nick Rose | 850 Canal Street | | Delaware | OH | 43015 | | | 8/31/2012 | WCF 557 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott C. Connor | 94 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 8/31/2012 | VOM 95 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary J. Clifton | 3958 Snowshoe Avenue | | Grove City | OH | 43123 | | | 9/7/2012 | BRR 120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason G. Gauntt | 471 Mogul Drive | | Galloway | OH | 43119 | | | 9/10/2012 | GLR 793 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley P. Moore & Jennifer L. Moore | 2483 Snowtip Lane | | Grove City | OH | 43123 | | | 9/10/2012 | VPG 27 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon L. Sagstetter | 2519 Snowtip Lane | | Grove City | OH | 43123 | | | 9/12/2012 | VPG 33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie N. Johnson & Charles S. Williamson | 6242 Red Glare Drive | | Galloway | OH | 43119 | | | 9/12/2012 | VGN 240 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara A. Smith | 2157 Derby Drive | | Marysville | OH | 43040 | | | 9/13/2012 | MVN5319 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Moffett | 5824 Ivy Branch Drive | | Dublin | OH | 43016 | | | 9/17/2012 | VHC 402 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron B. Jargo | 2435 Angelfire Drive | | Grove City | OH | 43123 | | | 9/18/2012 | BRR 122 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brockton A. Bronson | 495 Mogul Drive | | Galloway | OH | 43119 | | | 9/18/2012 | GLR 790 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Knicole S. Johnson | 2799 Ballyvaughn Drive | | Columbus | OH | 43219 | | | 9/18/2012 | VSC 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian C. Karshner & Carrie J. Karshner | 8806 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 9/19/2012 | OMD 236 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cameron VanTilburg & Amanda K. Garrison | 455 Mogul Drive | | Galloway | OH | 43119 | | | 9/20/2012 | GLR 795 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Malik A. McLaurin & Teena M. McLaurin | 812 Brevard Circle | | Pickerington | OH | 43147 | | | 9/21/2012 | SYC 511 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alfred I. DeGennaro & Brittany A. Cook | 5371 Talladega Drive | | Dublin | OH | 43016 | | | 9/21/2012 | HAY 300 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer N. Hamm | 9100 Strawser Street | | Orient | OH | 43146 | | | 9/21/2012 | SCP 214 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | William P. Lane II & Cailean R. Lane | 6069 Deansboro Drive | | Westerville | OH | 43081 | | | 9/21/2012 | VAC 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew S. Wheeler & Sarah E. Wheeler | 2403 Angelfire Drive | | Grove City | OH | 43123 | | | 9/24/2012 | BRR 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristan Z. Flynn & John H. Flynn | 6169 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 9/24/2012 | VGN 225 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal M. Alfred & Robert | 5602 Summerville Drive | | Galloway | OH | 43119 | | | 9/25/2012 | GLR 787 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica F. Walker & Eric S. Walker | 114 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 9/25/2012 | VOM 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin W. Harrison | 6218 Red Glare Drive | | Galloway | OH | 43119 | | | 9/26/2012 | VGN 236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Perry | 5645 Chase Mills Drive | | Westerville | OH | 43081 | | | 9/26/2012 | VAC 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robinson M. Reyes & Mabel Diaz | 503 Mogul Drive | | Galloway | OH | 43119 | | | 9/27/2012 | GLR 789 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary P Gilabert | 97 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 9/27/2012 | VOM 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeanette E. Piper & Robert Piper | 9050 Strawser Street | | Orient | OH | 43146 | | | 9/27/2012 | SCP 346 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan M. Calder & Tracy R. Calder | 2439 Angelfire Drive | | Grove City | OH | 43123 | | | 9/28/2012 | BRR 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay A. Johnson & Dawn M. Allton | 863 Canal Street | | Delaware | OH | 43015 | | | 9/28/2012 | WCF 562 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rita M. Stone | 6207 Red Glare Drive | | Galloway | OH | 43119 | | | 9/28/2012 | VGN 291 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kendra N. Mueller & Kyle Wuellner | 5997 Jamesport Drive | | Westerville | OH | 43081 | | | 9/28/2012 | ALC 283 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kaushikkumar B. Patel & Mayurika K. Patel | 5357 Herring Run Way | | Dublin | OH | 43016 | | | 9/28/2012 | HAY 282 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany M. Schall | 440 Mogul Drive | | Galloway | OH | 43119 | | | 10/2/2012 | GLR 774 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina K. Karshner | 6235 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 10/4/2012 | VGN 214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Dijon Brown | 7239 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 10/5/2012 | VRC 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chelsie L. Perko & Robert G Bissett II | 7465 Ida Way | | Canal Winches | OH | 43110 | | | 10/9/2012 | CAN 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon N. Searles & Mercedes R. Searles | 5590 Summerville Drive | | Galloway | OH | 43119 | | | 10/10/2012 | GLR 785 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan J. Duey & Heather L. Duey | 904 Franco Street | | Pickerington | OH | 43147 | | | 10/11/2012 | SYC 550 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doris M. Keller | 2507 Snowtip Lane | | Grove City | OH | 43123 | | | 10/12/2012 | VPG 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tori L. Walker | 651 Thornbush Drive | | Blacklick | OH | 43004 | | | 10/16/2012 | CED 398 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danilo De La Cruz | 384 Mogul Drive | | Galloway | OH | 43119 | | | 10/16/2012 | GLR 764 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah L. Persinger | 2489 Snowtip Lane | | Grove City | OH | 43123 | | | 10/16/2012 | VPG 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick J. Ranalli | 5947 Fultonham Drive | | Westerville | OH | 43081 | | | 10/18/2012 | ALC 254 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William W. Navarro & Daisyanna Stati | 8785 Olenmead Drive | | Lewis Center | OH | 43035 | | | 10/18/2012 | VOM 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas M. Smith & Therese M. Smith | 5389 Talladega Drive | | Dublin | OH | 43016 | | | 10/19/2012 | HAY 297 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert P. Scales & Jean N. Scales | 8829 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 10/19/2012 | OMD 231 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel J. Maxwell & Kandice A. Maxwell | 839 Canal Street | | Delaware | OH | 43015 | | | 10/19/2012 | WCF 566 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ginger Dennis | 5856 Buckhannon Street | | Dublin | OH | 43016 | | | 10/19/2012 | VHC 386 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William R. Willis | 2218 Aberdeen Street | | Marion | OH | 43302 | | | 10/19/2012 | VMH 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica A. Pempek & Mitchell R. Ringwald | 5864 Ivy Branch Drive | | Dublin | OH | 43016 | | | 10/23/2012 | VHC 392 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexis J. M. Kelley & Jonathan C. Kelley | 2495 Snowtip Lane | | Grove City | OH | 43123 | | | 10/25/2012 | VPG 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy J. McMillan & Nada McMillan | 6113 Deansboro Drive | | Westerville | OH | 43081 | | | 10/25/2012 | VAC 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kate L. Zimmerman | 5820 Ivy Branch Drive | | Dublin | OH | 43016 | | | 10/25/2012 | VHC 403 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Gutheil & Magdalena F. Gutheil | 2537 Snowtip Lane | | Grove City | OH | 43123 | | | 10/26/2012 | VPG 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Scott & Rhonda L. Scott | 2567 Snowtip Lane | | Grove City | OH | 43123 | | | 10/26/2012 | VPG 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen D. Bumpus | 5651 Chase Mills Drive | | Westerville | OH | 43081 | | | 10/26/2012 | VAC 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherry L. Sobas & Michael G. Sobas | 2271 Aberdeen Street-Unit 83 | | Marion | OH | 43302 | | | 10/31/2012 | VMH 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jake A. Sturgill & Amanda J. Whalen | 2455 Zachariah Avenue | | Lancaster | OH | 43130 | | | 11/2/2012 | RVH 980 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Kris McKinley & Brittnie R. McKinley | 359 Mogul Drive | | Galloway | OH | 43119 | | | 11/2/2012 | GLR 748 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kosala S. De Silva & Dilini S. Jinasena | 8711 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 11/2/2012 | VOM 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shaundria M. Moore & Ebon Moore | 183 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 11/6/2012 | RYC 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonard J. Kummerer | 1446 Gary Ganue Drive | | Columbus | OH | 43228 | | | 11/6/2012 | VHR 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Courtney M. Andrews | 5662 Marshfield Drive | | Westerville | OH | 43081 | | | 11/6/2012 | VAC 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon K. Harper | 1884 Autumn Drive | | Lancaster | OH | 43130 | | | 11/8/2012 | RVH 946 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan S. Ulmer & Christine R. Hoffman-Ulmer | 614 Saffron Drive | | Sunbury | OH | 43074 | | | 11/12/2012 | SMS1602 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James W. Taylor II & Erin N. Taylor | 184 Endora Street | | Reynoldsburg | OH | 43068 | | | 11/15/2012 | RYC 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica W. Miller | 5650 Marshfield Drive | | Westerville | OH | 43081 | | | 11/15/2012 | VAC 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Rainville & Alison C. Fowler | 1380 Bellow Falls Place | | Columbus | OH | 43228 | | | 11/15/2012 | VHR 190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damien Henderson & Pushpam Ratnam | 5853 Bucksburn Drive | | Galloway | OH | 43119 | | | 11/16/2012 | SMR 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig J. Powell | 5401 Talladega Drive | | Dublin | OH | 43016 | | | 11/16/2012 | HAY 295 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jonathon M. Higginbotham & Ashley A. Higginbotham | 826 Canal Street | | Delaware | OH | 43015 | | | 11/16/2012 | WCF 553 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Damirov & Nigar Tariverdiyeva | 7230 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 11/16/2012 | VRC 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary S. Hutto | 105 Addax Drive | | Pataskala | OH | 43062 | | | 11/20/2012 | CCX 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chasity A. Kinner & Ryan M. Kinner | 728 Brevard Circle | | Pickerington | OH | 43147 | | | 11/20/2012 | SYC 532 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chadrick R. Rose & Jennifer R. Rose | 479 Mogul Drive | | Galloway | OH | 43119 | | | 11/21/2012 | GLR 792 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James W. Carmean & Stephanie M. Carmean | 8847 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 11/21/2012 | OMD 228 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald L. Baumann & LISA SPARKS | 5652 Chase Mills Drive | | Westerville | OH | 43081 | | | 11/21/2012 | VAC 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gopinath Rukmangathan & Prabavathi Govindaswami | 131 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 11/21/2012 | VOM 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony A. Adams | 6213 Red Glare Drive-Unit 290 | | Galloway | OH | 43119 | | | 11/21/2012 | VGN 290 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lelis O. Fernandez | 119 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 11/26/2012 | GLR 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jocelyn M. Vastano | 222 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 11/27/2012 | RYC 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared M. Chaney & Ryann N. Chaney | 2508 Snowtip Lane | | Grove City | OH | 43123 | | | 11/29/2012 | VPG 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph J. Smith | 5656 Marshfield Drive | | Westerville | OH | 43081 | | | 11/30/2012 | VAC 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Wolf & Michelle A. Riggs | 8695 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 11/30/2012 | VOM 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raquelle D. Kemnitz & John P. Kemnitz | 776 Bent Oak Drive | | Blacklick | OH | 43004 | | | 12/4/2012 | CED 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas A. Gray Jr. & Rebecca R. Gray | 407 Mogul Drive | | Galloway | OH | 43119 | | | 12/5/2012 | GLR 752 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon C. Saunders & Monica Sunn | 6176 Red Glare Drive-Unit 229 | | Galloway | OH | 43119 | | | 12/7/2012 | VGN 229 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brendalee K. Harber | 6206 Red Glare Drive-Unit 234 | | Galloway | OH | 43119 | | | 12/7/2012 | VGN 234 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicky J. Wolf | 5377 Talladega Drive | | Dublin | OH | 43016 | | | 12/11/2012 | HAY 299 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly J. Lucas | 1410 Gary Ganue Drive | | Columbus | OH | 43228 | | | 12/11/2012 | VHR 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | SarahLynne Glann & Jeremy D. Glann | 6231 Red Glare Drive-Unit 287 | | Galloway | OH | 43119 | | | 12/13/2012 | VGN 287 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emmons B. Payne Jr. | 209 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 12/14/2012 | RYC 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lakisha M. Mays & Ameer H. Harris | 5836 Buckhannon Street | | Dublin | OH | 43016 | | | 12/14/2012 | VHC 381 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn J. McDavid | 2502 Snowtip Lane | | Grove City | OH | 43123 | | | 12/14/2012 | VPG 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn M. Weale | 5840 Buckhannon Street | | Dublin | OH | 43016 | | | 12/19/2012 | VHC 382 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis L. Russell | 5680 Marshfield Drive | | Westerville | OH | 43081 | | | 12/20/2012 | VAC 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Wyatt & Sheila A. Wyatt | 6026 Jamesport Drive | | Westerville | OH | 43081 | | | 12/27/2012 | ALC 296 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anup Janardhanan & Smitha Patinjara Purayil | 8872 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 12/28/2012 | OMD 244 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle W. Chadwick & Jennifer K. Chadwick | 134 Hummock Drive | | Pataskala | OH | 43062 | | | 1/7/2013 | CCX 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Clouse & James Putnam | 130 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 1/7/2013 | VOM 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard M. Bakos Jr. | 5981 Jamesport Drive | | Westerville | OH | 43081 | | | 1/8/2013 | ALC 285 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori A. Distelhorst | 2217 Derby Drive | | Marysville | OH | 43040 | | | 1/10/2013 | MVNS313 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Megan C. Potter | 2424 Angelfire Drive | | Grove City | OH | 43123 | | | 1/11/2013 | BRR 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dante L. Griffin & Alena M. Griffin | 725 Brevard Circle | | Pickerington | OH | 43147 | | | 1/11/2013 | SYC 535 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly A. Murphy | 8691 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 1/11/2013 | VOM 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Klatte | 121 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 1/11/2013 | VOM 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary W. Hills & Cassandra L. Hills | 6223 Broad Stripes Avenue-Unit 216 | | Galloway | OH | 43119 | | | 1/15/2013 | VGN 216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa S. Ackerman & Andy P. Ackerman | 5257 Copper Creek Drive | | Dublin | OH | 43016 | | | 1/16/2013 | HAY 301 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy A. Brunner | 6237 Red Glare Drive-Unit 286 | | Galloway | OH | 43119 | | | 1/16/2013 | VGN 286 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Piyushbhai R. Patel & Snehlataben P. Patel | 8817 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 1/25/2013 | OMD 233 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rita McGlone | 5832 Buckhannon Street | | Dublin | OH | 43016 | | | 1/28/2013 | VHC 380 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie A. Pennington & Jesse L. Mills | 510 Harness Place | | Marysville | OH | 43040 | | | 1/29/2013 | MVNS395 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn J. Fletcher | 5664 Chase Mills Drive | | Westerville | OH | 43081 | | | 1/29/2013 | VAC 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc C. Rigby | 5668 Marshfield Drive | | Westerville | OH | 43081 | | | 1/30/2013 | VAC 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronnie J Kochanowski & Lynn S. Kochanowski | 6107 Deansboro Drive | | Westerville | OH | 43081 | | | 1/30/2013 | VAC 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ginger S. Littleton | 5646 Chase Mills Drive | | Westerville | OH | 43081 | | | 1/30/2013 | VAC 138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle M. Leite | 5676 Chase Mills Drive | | Westerville | OH | 43081 | | | 1/31/2013 | VAC 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara N. Shields & Philip J. Shields | 132 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 1/31/2013 | VOM 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah A. Brill & Adam M. Riedmiller | 6243 Red Glare Drive-Unit 285 | | Galloway | OH | 43119 | | | 1/31/2013 | VGN 285 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rabekah D. Stewart | 1425 Bloomington Boulevard | | Columbus | OH | 43228 | | | 2/5/2013 | THR 321 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle E. Kilboy | 5828 Buckhannon Street | | Dublin | OH | 43016 | | | 2/5/2013 | VHC 379 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia Perez Limon | 125 Addax Drive | | Pataskala | OH | 43062 | | | 2/6/2013 | CCX 72 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John L. Shaffer IV & Joanna L. Shaffer | 2367 Big Run Ridge Blvd | | Grove City | OH | 43123 | | | 2/7/2013 | BRR  59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tejal Dhruve, CPA, LLC | 1404 Bellow Falls Place | | Columbus | OH | 43228 | | | 2/7/2013 | VHR 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chancey P. Christopher & Tonya S. Hufford | 6230 Red Glare Drive-Unit 238 | | Galloway | OH | 43119 | | | 2/8/2013 | VGN 238 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brianna L. Dominach | 7826 Freesia Street | | Blacklick | OH | 43004 | | | 2/8/2013 | VJR 286 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew S. Lowry | 6182 Red Glare Drive-Unit 230 | | Galloway | OH | 43119 | | | 2/12/2013 | VGN 230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah M. Tiefenthaler | 6224 Red Glare Drive-Unit 237 | | Galloway | OH | 43119 | | | 2/13/2013 | VGN 237 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug M. Sprowl & Winsome D. Sprowl | 6200 Red Glare Drive-Unit 233 | | Galloway | OH | 43119 | | | 2/14/2013 | VGN 233 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maureen Menzel | 5815 Pittsford Drive | | Westerville | OH | 43081 | | | 2/15/2013 | ALC 314 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Frech | 121 Hummock Drive | | Pataskala | OH | 43062 | | | 2/15/2013 | CCX  55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean-Medard Kodia & Awa Kodia | 206 Endora Street | | Reynoldsburg | OH | 43068 | | | 2/15/2013 | RYC  88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lilly S. Mayton | 106 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 2/15/2013 | VOM  92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynn M. Weatherby | 5856 Ivy Branch Drive | | Dublin | OH | 43016 | | | 2/18/2013 | VHC 394 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kesha A. Garrett | 1433 Bloomington Boulevard | | Columbus | OH | 43228 | | | 2/19/2013 | THR 318 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany R. Radich | 2382 Angelfire Drive | | Grove City | OH | 43123 | | | 2/19/2013 | BRR 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George D. & Sarah Ayers Jr. & Dorothy M. Ayers | 776 Grayfeather Drive | | Blacklick | OH | 43004 | | | 2/19/2013 | CED 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean R. Heery & Javlin D. Finnell | 2498 Hickory Pine Lane | | Grove City | OH | 43123 | | | 2/20/2013 | VPG 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denny S. Adams | 600 Bloomfield Avenue | | South Bloomfie | OH | 43103 | | | 2/22/2013 | BLM 189 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina M. Ratliff | 6241 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 2/25/2013 | VGN 213 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie W. Crossfield Jr. & Chris Crossfield | 5657 Chase Mills Drive | | Westerville | OH | 43081 | | | 2/26/2013 | VAC 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin L. Cozzens | 136 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 2/26/2013 | VOM  63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randi D. Stevens | 2513 Snowtip Lane | | Grove City | OH | 43123 | | | 2/27/2013 | VPG  32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candice L. Gill & Jeff Gill | 228 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 2/28/2013 | RYC  59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony M. Puleio & Martina J. Puleio | 642 Thornbush Drive | | Blacklick | OH | 43004 | | | 2/28/2013 | CED 325 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom N. Phan & Van Thi Ngoc Huynh | 8841 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 3/5/2013 | OMD 229 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly P. O'Brien | 5675 Chase Mills Drive | | Westerville | OH | 43081 | | | 3/5/2013 | VAC 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph M. Manner | 6205 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 3/6/2013 | VGN 219 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly L.  Anderson | 5674 Marshfield Drive | | Westerville | OH | 43081 | | | 3/7/2013 | VAC 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnrico R. Hinton | 2347 Boston Mills Drive | | Grove City | OH | 43123 | | | 3/8/2013 | BRR  10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joey A. Westbrook | 624 Saffron Drive | | Sunbury | OH | 43074 | | | 3/8/2013 | SMS1603 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon T. Colvin & Danielle R. Beglen | 6193 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 3/11/2013 | VGN 221 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean J.  Lucas | 108 Addax Drive | | Pataskala | OH | 43062 | | | 3/12/2013 | CCX  76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy Haywood | 7822 Freesia Street | | Blacklick | OH | 43004 | | | 3/14/2013 | VJR 284 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter M. Furlong & Theresa A. Furlong | 6005 Jamesport Drive | | Westerville | OH | 43081 | | | 3/20/2013 | ALC 282 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark S. Vogtsberger | 500 Harness Place | | Marysville | OH | 43040 | | | 3/22/2013 | MVN5394 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda D. Turner | 7253 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 3/22/2013 | VRC 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori E. McCullough | 6212 Red Glare Drive | | Galloway | OH | 43119 | | | 3/22/2013 | VGN 235 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy B. Hall & Sarah C. Hall | 1421 Bloomington Boulevard | | Columbus | OH | 43228 | | | 3/25/2013 | THR 323 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn A. Piper & Christine A. Piper | 5968 Follensby Drive | | Westerville | OH | 43081 | | | 3/25/2013 | ALC 315 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian A. Weatherby & Alisa N. Weatherby | 605 Saffron Drive | | Sunbury | OH | 43074 | | | 3/28/2013 | SMS1608 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin T. Baker & Kattie M. Baker | 222 Dowler Drive | | South Bloomfie | OH | 43103 | | | 3/29/2013 | BLM 190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew S. Heasley & Staci L. Dudley | 116 Addax Drive | | Pataskala | OH | 43062 | | | 3/29/2013 | CCX  74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger A. Remlinger & Barbara D. Remlinger | 5820 Buckhannon Street | | Dublin | OH | 43016 | | | 3/29/2013 | VHC 377 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah D. Lewis | 4316 White Spruce Lane | | Grove City | OH | 43123 | | | 3/29/2013 | VPG  25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffani B. Contreras & Peter Contreras | 5805 Ivy Branch Drive | | Dublin | OH | 43016 | | | 4/5/2013 | VHC 364 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wided Salhi | 456 Mogul Drive | | Galloway | OH | 43119 | | | 4/5/2013 | GLR 776 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brittany M. L. Eddy & Marcus J Neeley | 2394 Angelfire Drive | | Grove City | OH | 43123 | | | 4/8/2013 | BRR 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sidney L. Bartos & Lisa M. Bartos | 7828 Freesia Street | | Blacklick | OH | 43004 | | | 4/8/2013 | VJR 287 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelli M. Franz | 7188 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 4/9/2013 | VRC  86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce Burkholder | 2415 Angelfire Drive | | Grove City | OH | 43123 | | | 4/10/2013 | BRR 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elaine V. Carlton | 8719 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 4/11/2013 | VOM  44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven W. Morgan & Brittany S. Morgan | 110 Hummock Drive | | Pataskala | OH | 43062 | | | 4/12/2013 | CCX  66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Lopez & Marshneille M. Andras | 281 Dovetail Drive | | Lewis Center | OH | 43035 | | | 4/12/2013 | OMD 271 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam J. Pierce | 808 Brevard Circle | | Pickerington | OH | 43147 | | | 4/12/2013 | SYC 512 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy S. Huey | 6267 Red Glare Drive | | Galloway | OH | 43119 | | | 4/12/2013 | VGN 281 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Veronica D. Clark | 909 Fresno Street | | Pickerington | OH | 43147 | | | 4/12/2013 | SYC 548 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Tracht | 2376 Angelfire Drive | | Grove City | OH | 43123 | | | 4/16/2013 | BRR  99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John R. Griggs II & Carol  A. Griggs | 2503 Bristlecone Lane | | Grove City | OH | 43123 | | | 4/16/2013 | VPG  63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Ambrose | 5908 Fultonham Drive | | Westerville | OH | 43081 | | | 4/17/2013 | ALC 240 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn M. Monter | 8559 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 4/19/2013 | CED 267 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Laverne J. Chatman | 1393 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 4/19/2013 | VJR 350 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loren D. Williams | 3864 Soldier Street | | Columbus | OH | 43232 | | | 4/24/2013 | VCS 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Commeans | 6236 Red Glare Drive | | Galloway | OH | 43119 | | | 4/25/2013 | VGN 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos Matos & Claudette Matos | 8703 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 4/26/2013 | VOM 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenale C. Henderson | 2836 Hillstone Street | | Columbus | OH | 43219 | | | 4/29/2013 | VSC 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Hazelwood & Jasmine Hazelwood | 7819 Freesia Street | | Blacklick | OH | 43004 | | | 4/29/2013 | VJR 297 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sabrina A. Hachadi & Hacene Hachadi | 3951 Snowshoe Avenue | | Grove City | OH | 43123 | | | 4/30/2013 | BRR 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katie L. Riley & Shirley M. Riley | 8699 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 4/30/2013 | VOM 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Machado & Hellen B. Machado | 5812 Buckhannon Street | | Dublin | OH | 43016 | | | 4/30/2013 | VHC 375 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terrie L. Vlack | 1434 Gary Ganue Drive | | Columbus | OH | 43228 | | | 5/2/2013 | VHR 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hai N. To | 5824 Buckhannon Street | | Dublin | OH | 43016 | | | 5/3/2013 | VHC 378 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kay E. Garlinger | 5808 Buckhannon Street | | Dublin | OH | 43016 | | | 5/3/2013 | VHC 374 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl D. Atkins & Stefanie J. Ehnot | 2336 Zachariah Avenue | | Lancaster | OH | 43130 | | | 5/10/2013 | RVH 955 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry A. Farrow | 6093 Deansboro Drive | | Westerville | OH | 43081 | | | 5/10/2013 | VAC 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan S. Bosker & Lisa A. Milchak | 117 Addax Drive | | Pataskala | OH | 43062 | | | 5/13/2013 | CCX 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jarred J. Liggett & Ashtin E. Liggett | 682 Penn Street | | Galloway | OH | 43119 | | | 5/15/2013 | VGN 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seth F. Berno & Jaclyn M. Berno | 5398 Talladega Drive | | Dublin | OH | 43016 | | | 5/16/2013 | HAY 422 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Batovsky & Lacie L. Batovsky | 531 Harness Place | | Marysville | OH | 43040 | | | 5/17/2013 | MVN5387 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle N. Skeaton | 3859 Bay Village Street | | Columbus | OH | 43232 | | | 5/23/2013 | VCS 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ana G. Perez | 125 Hawksoar Drive | | Pataskala | OH | 43062 | | | 5/24/2013 | CCX 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan David Stiffler & Caitlyn Alverez Stiffler | 6180 Witherbee Drive | | Westerville | OH | 43081 | | | 5/24/2013 | VAC 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Wilcox | 127 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 5/24/2013 | VOM 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Wesley Jones & Misti Ranee Jones | 2117 Derby Drive | | Marysville | OH | 43040 | | | 5/29/2013 | MVN5323 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron N. Smurr | 2343 Zachariah Avenue | | Lancaster | OH | 43130 | | | 5/30/2013 | RVH 990 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery D. Chenoweth & Debra A. Chenoweth | 2352 Zachariah Avenue | | Lancaster | OH | 43130 | | | 5/30/2013 | RVH 956 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan M. Blankenship | 2539 Bristlecone Lane | | Grove City | OH | 43123 | | | 5/30/2013 | VPG 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin A. Swies & Courtnie L. Swies | 2406 Angelfire Drive | | Grove City | OH | 43123 | | | 5/31/2013 | BRR 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad M. Howell & Dana J. Howell | 653 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 5/31/2013 | SMS1634 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy L. Nielsen & Megan A. Nielsen | 207 Flushing Way | | Sunbury | OH | 43074 | | | 5/31/2013 | SMS1587 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wade Seidenstricker | 1406 Gary Ganue Drive | | Columbus | OH | 43228 | | | 5/31/2013 | VHR 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan P. Monahan | 5658 Chase Mills Drive | | Westerville | OH | 43081 | | | 5/31/2013 | VAC 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandi L. Parker | 1418 Gary Ganue Drive | | Columbus | OH | 43228 | | | 5/31/2013 | VHR 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Richardson & Jennifer Richardson | 406 Coaltrain Court | | Delaware | OH | 43015 | | | 6/3/2013 | WCF 675 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristin N. Kiaski | 3946 Snowshoe Avenue | | Grove City | OH | 43123 | | | 6/4/2013 | BRR 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew T. Foraker & Renee M. Foraker | 119 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 6/4/2013 | VOM 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vince T. Ervin & roberta scarberry | 2498 Zachariah Avenue | | Lancaster | OH | 43130 | | | 6/5/2013 | RVH 972 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea N. Blades | 3870 Soldier Street | | Columbus | OH | 43232 | | | 6/5/2013 | VCS 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew R. Danser | 964 Saffron Drive | | Sunbury | OH | 43074 | | | 6/6/2013 | SMS1641 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer R. Hart & Benjamin Bradley Meszaros | 6217 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 6/6/2013 | VGN 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua W. Urlaub & Nicole D. Urlaub | 673 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 6/7/2013 | SMS1636 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janel L. Bolanz | 490 Harness Place | | Marysville | OH | 43040 | | | 6/7/2013 | MVN5393 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Paul Backs & Amanda Leigh Backs | 218 Rosscommon Drive | | Sunbury | OH | 43074 | | | 6/10/2013 | SMS1628 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aleathea T. Jones | 2451 Zachariah Avenue | | Lancaster | OH | 43130 | | | 6/10/2013 | RVH 981 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris E. Utrata | 400 Mogul Drive | | Galloway | OH | 43119 | | | 6/11/2013 | GLR 769 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Rose Morse & Steve Michael Beskid Jr. | 844 Canal Street | | Delaware | OH | 43015 | | | 6/12/2013 | WCF 556 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah L. Greenberg | 135 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 6/12/2013 | VOM 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamika M. Vazquez & James A. Tankersley | 729 Brevard Circle | | Pickerington | OH | 43147 | | | 6/13/2013 | SYC 536 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren A. Swank & Stephanie M. Swank | 111 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 6/13/2013 | VOM 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan A. Normoyle | 2525 Snowtip Lane | | Grove City | OH | 43123 | | | 6/13/2013 | VPG 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kasey Sternagle & Robert A. and Kay E. Sternagle | 6211 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 6/14/2013 | VGN 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel M. Tobias & Morgan T. Walker | 505 Anthem Street | | Galloway | OH | 43119 | | | 6/14/2013 | VGN 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel A. Moore & Jennifer Moore | 2364 Zachariah Avenue | | Lancaster | OH | 43130 | | | 6/17/2013 | RVH 958 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William A. Loomis & Katrina Y. Loomis | 5626 Summerville Drive | | Galloway | OH | 43119 | | | 6/18/2013 | GLR 765 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt G. Shrewsbury & Carrie Alane Cartwright | 975 Saffron Drive | | Sunbury | OH | 43074 | | | 6/18/2013 | SMS1639 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Makiya Ferguson | 2162 Bowley Brook Drive | | Columbus | OH | 43219 | | | 6/19/2013 | VSC 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith E. Brobst & Katie D. Brobst | 2335 Boston Mills Drive | | Grove City | OH | 43123 | | | 6/21/2013 | BRR 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Johnson | 5835 Buckhannon Street | | Dublin | OH | 43016 | | | 6/24/2013 | VHC 472 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacie Michelle Mitchell | 2527 Bristlecone Lane | | Grove City | OH | 43123 | | | 6/25/2013 | VPG 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Cothern & Jennifer Vince | 6162 Witherbee Drive | | Westerville | OH | 43081 | | | 6/26/2013 | VAC 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly R. Bowman | 5804 Buckhannon Street | | Dublin | OH | 43016 | | | 6/26/2013 | VHC 373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Keith Reed II & Lisa Marie Reed | 2376 Zachariah Avenue | | Lancaster | OH | 43130 | | | 6/27/2013 | RVH 960 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Megan F. Dunphy | 5792 Buckhannon Street | | Dublin | OH | 43016 | | | 6/27/2013 | VHC 370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen Ann Marable | 1414 Gary Ganue Drive | | Columbus | OH | 43228 | | | 6/27/2013 | VHR 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anna H. Smith | 8541 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 6/28/2013 | CED 270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel J. Wilgus | 4298 White Spruce Lane | | Grove City | OH | 43123 | | | 6/28/2013 | VPG 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kizzy A. Black | 2844 Hillstone Street | | Columbus | OH | 43219 | | | 6/28/2013 | VSC 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mabel Aggoe & Samuel Opoku | 3955 Snowshoe Avenue | | Grove City | OH | 43123 | | | 7/2/2013 | BRR 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ayan A. Dave & Vidushi A. Dave | 311 Dovetail Drive | | Lewis Center | OH | 43035 | | | 7/2/2013 | OMD 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory J. DeLong | 5800 Buckhannon Street | | Dublin | OH | 43016 | | | 7/2/2013 | VHC 372 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Drewyor | 1388 Bellow Falls Place | | Columbus | OH | 43228 | | | 7/3/2013 | VHR 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffre H. Kiser & Tamara L. Kiser | 115 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 7/3/2013 | VOM 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chantell F. Ragland | 2828 Hillstone Street | | Columbus | OH | 43219 | | | 7/9/2013 | VSC 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Roy Acapulco & Cheryl Elarcosa Acapulco | 8968 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/10/2013 | OMD 386 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Darnell Grayson & Whitney L. Grayson | 121 Addax Drive | | Pataskala | OH | 43062 | | | 7/12/2013 | CCX 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Unyime S. Akpan & Mary E. Akpan | 5412 Talladega Drive | | Dublin | OH | 43016 | | | 7/12/2013 | HAY 424 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnathon A. Maar & Sarah A. Maar | 227 Flushing Way | | Sunbury | OH | 43074 | | | 7/12/2013 | SMS1585 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karthikeyan Duraisamy | 107 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 7/15/2013 | VOM 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Jean Kong & Jason Siu Kong | 643 Thornbush Drive | | Blacklick | OH | 43004 | | | 7/17/2013 | CED 399 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah K. Kennedy & Brett R. Kennedy | 5819 Buckhannon Street | | Dublin | OH | 43016 | | | 7/17/2013 | VHC 476 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher L. Walters & Jennifer R. Walters | 5802 Bucksburn Drive | | Galloway | OH | 43119 | | | 7/18/2013 | SMR 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David W. Nicole I Pound & Leona C. Pound | 8985 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/18/2013 | OMD 290 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua D. Lupica & Megan E. Lupica | 95 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 7/18/2013 | VOM 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry L. Rader & Mary J. Rader | 2346 Boston Mills Drive | | Grove City | OH | 43123 | | | 7/19/2013 | BRR 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodriquez M. McArtis | 2832 Hillstone Street | | Columbus | OH | 43219 | | | 7/19/2013 | VSC 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cara N. Chatman & Michael D. Roop | 780 Brevard Circle | | Pickerington | OH | 43147 | | | 7/22/2013 | SYC 519 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana L. Mourer | 2166 Bowley Brook Drive | | Columbus | OH | 43219 | | | 7/22/2013 | VSC 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Di Wu & Wenting Chen | 6150 Witherbee Drive | | Westerville | OH | 43081 | | | 7/23/2013 | VAC 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lindsey M. Scheel | 4286 White Spruce Lane | | Grove City | OH | 43123 | | | 7/23/2013 | VPG 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lindsey Peoples | 7825 Freesia Street | | Blacklick | OH | 43004 | | | 7/23/2013 | VJR 294 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karl J. Flaugher Jr. & Emily M. Conrad | 6011 Jamesport Drive | | Westerville | OH | 43081 | | | 7/24/2013 | ALC 281 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah P. Groce & Matthew T. Groce | 2532 Snowtip Lane | | Grove City | OH | 43123 | | | 7/24/2013 | VPG 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristin K. H. Church | 8961 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/25/2013 | OMD 286 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard J. Bitzel | 3830 Wolf Creek Road | | Grove City | OH | 43123 | | | 7/26/2013 | BRR 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James L. Bratcher | 4292 White Spruce Lane | | Grove City | OH | 43123 | | | 7/26/2013 | VPG 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Ann Smith & Brent David Smith | 431 Mogul Drive | | Galloway | OH | 43119 | | | 7/29/2013 | GLR 755 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Cribbs | 5870 Mattox Circle | | Orient | OH | 43146 | | | 7/29/2013 | SCP 322 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason R. Tewart & Julia A. Tewart | 5907 Fultonham Drive | | Westerville | OH | 43081 | | | 7/30/2013 | ALC 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent J. Cole & Kelsey Bolin | 9130 Strawser Street | | Orient | OH | 43146 | | | 7/31/2013 | SCP 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy W. Strassell & Jeni Grabianowski-Strassell | 5816 Buckhannon Street | | Dublin | OH | 43016 | | | 7/31/2013 | VHC 376 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen J. Jones | 2400 Angelfire Drive | | Grove City | OH | 43123 | | | 8/2/2013 | BRR 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara A. Rushley | 1430 Gary Ganue Drive | | Columbus | OH | 43228 | | | 8/2/2013 | VHR 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Pizatella & Mary Ann Pizatella | 5855 Buckhannon Street | | Dublin | OH | 43016 | | | 8/5/2013 | VHC 467 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Rivers & Jessica Rivers | 447 Mogul Drive | | Galloway | OH | 43119 | | | 8/6/2013 | GLR 796 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy K. Mullins & Erika J. Mullins | 8878 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 8/8/2013 | OMD 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caitlin M. King | 6186 Witherbee Drive | | Westerville | OH | 43081 | | | 8/8/2013 | VAC 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda L. Spitler | 3848 Wolf Creek Road | | Grove City | OH | 43123 | | | 8/9/2013 | BRR 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick J. Hendricks | 221 Dowler Drive | | South Bloomfield | OH | 43103 | | | 8/9/2013 | BLM 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee P. Shouse | 7834 Freesia Street | | Blacklick | OH | 43004 | | | 8/12/2013 | VJR 290 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lok N. Acharya & Devi M. Dahal | 7227 SERENOA DRIVE | | Reynoldsburg | OH | 43068 | | | 8/13/2013 | RYC 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denzil G. Jeffrey & Natasha Lalla Jeffrey | 7230 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 8/13/2013 | RYC 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jillian N. Russolillo | 162 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 8/14/2013 | SMR 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey M. Stalcup | 3139 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 8/15/2013 | PIN 70 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Marcelito R. Velasquez & Monica L. Velasquez | 128 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 8/15/2013 | VOM 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel T. Johnson & Anastacia S. Ho | 100 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 8/15/2013 | VOM 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly D. Gray | 5718 Marshfield Drive | | Westerville | OH | 43081 | | | 8/15/2013 | VAC 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aric R. Brown & Katelyn M. Brown | 6229 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 8/15/2013 | VGN 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard O. Gardner | 4268 White Spruce Lane | | Grove City | OH | 43123 | | | 8/16/2013 | VPG 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Leighton Watkins | 202 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 8/20/2013 | SMR 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachael K. Hunt & Daniel Troyer | 8707 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 8/20/2013 | VOM 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Khushal Singh & Uma Negi | 299 Dovetail Drive | | Lewis Center | OH | 43035 | | | 8/21/2013 | OMD 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gladys A. Oduro Manu | 8973 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 8/21/2013 | OMD 288 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Harbin | 5722 Marshfield Drive | | Westerville | OH | 43081 | | | 8/21/2013 | VAC 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Thompson | 2176 Derby Drive | | Marysville | OH | 43040 | | | 8/22/2013 | MVNS306 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith R. Rady & Brooke M. Rady | 8967 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 8/22/2013 | OMD 287 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Biswadeep Sen & Joyetha Routh | 8980 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 8/22/2013 | OMD 384 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lok Bajgai & Durga Bajgai | 259 Endora Street | | Reynoldsburg | OH | 43068 | | | 8/23/2013 | RYC 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rudra Bajgai & Dhagi Dhamala | 253 Endora Street | | Reynoldsburg | OH | 43068 | | | 8/23/2013 | RYC 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Y. Rigsbee | 6194 Red Glare Drive | | Galloway | OH | 43119 | | | 8/23/2013 | VGN 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Khageswar Bajgai & Lachi Bajgai | 247 Endora Street | | Reynoldsburg | OH | 43068 | | | 8/26/2013 | RYC 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kamal Bajgai & Geeta Bajgai | 7233 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 8/26/2013 | RYC 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodi L. Kandybowicz & Steven J. Kandybowicz | 405 Coaltrain Court | | Delaware | OH | 43015 | | | 8/26/2013 | WCF 667 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane W. Jervis & Nicole A. Maines | 1426 Gary Ganue Drive | | Columbus | OH | 43228 | | | 8/26/2013 | VHR 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bishnu L. Dahal & Laxmi Chhetri | 7215 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 8/27/2013 | RYC 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Moore & Danielle M. Sheppard | 425 Coaltrain Court | | Delaware | OH | 43015 | | | 8/27/2013 | WCF 671 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Milka Beyene | 7200 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 8/27/2013 | VRC 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew L. Cavanaugh & kristina Cramer | 4310 White Spruce Lane | | Grove City | OH | 43123 | | | 8/27/2013 | VPG 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mira L. Green | 7212 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 8/27/2013 | VRC 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmie L. Sellers & Roberta Sellers | 6042 Follensby Drive | | Westerville | OH | 43081 | | | 8/28/2013 | ALC 324 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher S. Stowers & Audrey M. Stowers | 2060 Belmont Drive | | Marysville | OH | 43040 | | | 8/29/2013 | MVNS044 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia T. Henson | 322 Rockmill Street | | Delaware | OH | 43015 | | | 8/29/2013 | WCF 662 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy E. Butchers | 6279 Red Glare Drive | | Galloway | OH | 43119 | | | 8/29/2013 | VGN 279 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele Jacquline Olvera | 1442 Gary Ganue Drive | | Columbus | OH | 43228 | | | 8/29/2013 | VHR 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colin Lee Fraley | 3842 Wolf Creek Road | | Grove City | OH | 43123 | | | 8/30/2013 | BRR 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Rhoden & April A. Rhoden | 2116 Derby Drive | | Marysville | OH | 43040 | | | 8/30/2013 | MVNS300 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry E. Larson & Mary E. Larson | 98 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 8/30/2013 | VOM 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd M. Slatzer & Christine S. Slatzer | 130 Rockbrook Crossing Ave | | Galloway | OH | 43119 | | | 8/30/2013 | SMR 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ravin P. Shah | 6199 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 8/30/2013 | VGN 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen L. Burns & James G. Burns | 5843 Buckhannon Street | | Dublin | OH | 43016 | | | 8/30/2013 | VHC 470 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan L. Buxton | 5827 Buckhannon Street | | Dublin | OH | 43016 | | | 8/30/2013 | VHC 474 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leoda Melton, III & Leslie J Melton | 99 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 9/4/2013 | VOM 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry C. Marcum & Bridgett C. Marcum | 4274 White Spruce Lane | | Grove City | OH | 43123 | | | 9/5/2013 | VPG 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia D. Gruetter | 4304 White Spruce Lane | | Grove City | OH | 43123 | | | 9/5/2013 | VPG 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Charles Ulintz | 2533 Bristlecone Lane | | Grove City | OH | 43123 | | | 9/5/2013 | VPG 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan C. Doan | 6187 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 9/6/2013 | VGN 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashley Erin Gillespie | 5796 Buckhannon Street | | Dublin | OH | 43016 | | | 9/9/2013 | VHC 371 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sudarshan Adhikari & Mon M. Adhikari | 7209 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 9/10/2013 | RYC 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason David Sexton & Kristin Melissa Sexton | 2436 Angelfire Drive | | Grove City | OH | 43123 | | | 9/11/2013 | BRR 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kip Crist | 9015 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 9/12/2013 | OMD 295 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angel L. Rodriguez & Jeremy Rodriguez | 496 Mogul Drive | | Galloway | OH | 43119 | | | 9/13/2013 | GLR 781 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathaniel J. Hamm | 6181 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 9/13/2013 | VGN 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lorna R. McMillin | 2571 Silver Fir Lane | | Grove City | OH | 43123 | | | 9/13/2013 | VPG 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent M. Hale & Megan E. Hale | 5988 Follensby Drive | | Westerville | OH | 43081 | | | 9/13/2013 | ALC 317 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Goura Ndiaye | 7212 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 9/16/2013 | RYC 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel E. Green | 5851 Buckhannon Street | | Dublin | OH | 43016 | | | 9/17/2013 | VHC 468 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Oreal Fast & Heidrun Verna Fast | 104 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 9/17/2013 | VOM 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Kontras & Jane S. Kontras | 7831 Freesia Street | | Blacklick | OH | 43004 | | | 9/17/2013 | VJR 291 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Meredith L. Jones & Benjamin D. Jones | 8974 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 9/18/2013 | OMD 385 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Savio Rozario & Geraldine M. Rozario | 2127 Derby Drive | | Marysville | OH | 43040 | | | 9/19/2013 | MVNS322 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurita J. Barber | 3865 Bay Village Street | | Columbus | OH | 43232 | | | 9/19/2013 | VCS 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew N. Millington & Jacquline M. Millington | 120 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 9/19/2013 | VOM 67 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Felix Bannerman | 801 Brevard Circle | | Pickerington | OH | 43147 | | | 9/20/2013 | SYC 558 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George A. Yakubesin & Kristin D. Yakubesin | 176 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 9/24/2013 | RYC 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon M. Perry | 127 Galloway Ridge Dr | | Galloway | OH | 43119 | | | 9/24/2013 | GLR 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael James Kasas | 7206 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 9/24/2013 | VRC 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Lee Berkley, Jr. & Amy Lou Berkley | 2576 Hickory Pine Lane | | Grove City | OH | 43123 | | | 9/25/2013 | VPG 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mukti Dahal & Oma Dahal | 7221 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 9/26/2013 | RYC 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara Dulal & Tulasa Rijal | 7239 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 9/26/2013 | RYC 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherita C. Lewis | 112 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 9/26/2013 | VOM 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet L. Hering | 6163 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 9/26/2013 | VGN 226 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Wesley Jackson | 7218 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 9/27/2013 | RYC 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Christian & Mary L. Christian | 2050 BELMONT DRIVE | | Marysville | OH | 43040 | | | 9/27/2013 | MVN5045 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sasti P. Dhital & Ganga Maya Katuwal | 239 ENDORA STREET | | Reynoldsburg | OH | 43068 | | | 9/27/2013 | RYC 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip A. Achhammer & Amanda M. Achhammer | 925 Fresno Street | | Pickerington | OH | 43147 | | | 9/27/2013 | SYC 544 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven M. Hay & Jennifer A. Hay | 3892 Wolf Creek Road | | Grove City | OH | 43123 | | | 9/30/2013 | BRR 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Ryan Montgomery & Kristen Montgomery | 851 Canal Street | | Delaware | OH | 43015 | | | 9/30/2013 | WCF 564 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber E. Sullivan | 6156 Witherbee Drive | | Westerville | OH | 43081 | | | 9/30/2013 | VAC 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerrina N. Davidson | 511 Anthem Street | | Galloway | OH | 43119 | | | 9/30/2013 | VGN 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Coy Shepherd & Teresa Shepherd | 6118 Early Light Drive | | Galloway | OH | 43119 | | | 10/1/2013 | VGN 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael R. Laird & Emily C. Laird | 2353 Zachariah Avenue | | Lancaster | OH | 43130 | | | 10/2/2013 | RVH 988 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jess C. Hellmich & Nadine E. Hellmich | 8991 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 10/2/2013 | OMD 291 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucas J. Allen & Thatiana C. Allen | 124 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 10/3/2013 | VOM 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Whitney K. Williams | 5670 Chase Mills Drive | | Westerville | OH | 43081 | | | 10/8/2013 | VAC 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynda M. Knipp | 116 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 10/8/2013 | VOM 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret W. Liebert & Brian K. Compton | 108 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 10/8/2013 | VOM 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan S. Towne & Anne Towne | 894 Canal Street | | Delaware | OH | 43015 | | | 10/9/2013 | WCF 544 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gale Siebold | 1422 Gary Ganue Drive | | Columbus | OH | 43228 | | | 10/9/2013 | VHR 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack R. Johnson, Jr. & Kelly H. Johnson | 5949 Lakemont Drive | | Westerville | OH | 43081 | | | 10/10/2013 | ALC 234 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miteshkumar Mehta & Anila Mehta | 8715 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 10/10/2013 | VOM 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lakaisha L. Rayford & Kibwe M. Rayford | 254 ENDORA STREET | | Reynoldsburg | OH | 43068 | | | 10/11/2013 | RYC 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra M. Moffitt | 5839 Buckhannon Street | | Dublin | OH | 43016 | | | 10/11/2013 | VHC 471 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly M. Mobley | 2207 Derby Drive | | Marysville | OH | 43040 | | | 10/14/2013 | MVN5314 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamella E. Lindner | 5803 Buckhannon Street | | Dublin | OH | 43016 | | | 10/14/2013 | VHC 480 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina C. Castillo | 5669 Chase Mills Drive | | Westerville | OH | 43081 | | | 10/15/2013 | VAC 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth R. Ross | 5795 Buckhannon Street | | Dublin | OH | 43016 | | | 10/16/2013 | VHC 482 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica L. Brubach | 5787 Buckhannon Street | | Dublin | OH | 43016 | | | 10/16/2013 | VHC 484 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin E. Montgomery | 5272 Wabash River Street | | Dublin | OH | 43016 | | | 10/17/2013 | HAY 408 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashley N. Blanks & Victoria J. Greenwood | 5923 Fultonham Drive | | Westerville | OH | 43081 | | | 10/17/2013 | ALC 251 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Reeder & Linda Reeder | 5538 Lanterns Way | | Orient | OH | 43146 | | | 10/18/2013 | MSP 549 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen L. Fleming | 5629 Lanterns Way | | Orient | OH | 43146 | | | 10/18/2013 | MSP 528 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Bradley Young | 9095 Fife Way | | Orient | OH | 43146 | | | 10/18/2013 | MSP 537 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara L. Madden | 2521 Bristlecone Lane | | Grove City | OH | 43123 | | | 10/18/2013 | VPG 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lena D. Suber | 7218 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 10/18/2013 | VRC 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashley N. Blanks & Darnell J. Blanks | 121 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 10/18/2013 | VRC 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Christian D. Stover | 1399 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 10/21/2013 | VJR 353 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela G. Boyd | 5706 Marshfield Drive | | Westerville | OH | 43081 | | | 10/22/2013 | VAC 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Alicia Jenkins & Justin D. Jenkins | 2177 Derby Drive | | Marysville | OH | 43040 | | | 10/23/2013 | MVN5317 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah A. Gearino | 5714 Marshfield Drive | | Westerville | OH | 43081 | | | 10/23/2013 | VAC 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mehar S. Bhullar & Varinder K. Bhullar | 8798 Olenmead Drive | | Lewis Center | OH | 43035 | | | 10/24/2013 | VOM 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Alabi & Teresa M. Alabi | 5384 Talladega Drive | | Dublin | OH | 43016 | | | 10/28/2013 | HAY 420 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus J. McKenzie & Jessica McKenzie | 689 Perilous Place | | Galloway | OH | 43119 | | | 10/28/2013 | VGN 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine L. Ross | 6188 Red Glare Drive | | Galloway | OH | 43119 | | | 10/29/2013 | VGN 231 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marlon D. Hayes | 4250 White Spruce Lane | | Grove City | OH | 43123 | | | 10/29/2013 | VPG 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Oswaldo O. Ortega & Elaine R. Ortega | 5847 Buckhannon Street | | Dublin | OH | 43016 | | | 10/29/2013 | VHC 469 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Javier Edward Garduno & Samantha Kathleen Garduno | 170 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 10/30/2013 | RYC 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Blankenship & Kenneth L. Odum | 103 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 10/31/2013 | VOM 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel E. Siddle II | 2370 Zachariah Avenue | | Lancaster | OH | 43130 | | | 11/4/2013 | RVH 959 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn A. Harris | 211 Endora Street | | Reynoldsburg | OH | 43068 | | | 11/5/2013 | RYC 92 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Dennis S. Palmquist & Karen Bader-Palmquist | 856 Canal Street | | Delaware | OH | 43015 | | | 11/6/2013 | WCF 558 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Fekete & Stephanie M. Fekete | 2363 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/7/2013 | RVH 950 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ross M. Alexander & Marissa C. Gartner | 5788 Buckhannon Street | | Dublin | OH | 43016 | | | 11/7/2013 | VHC 369 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas A. Lake & Melissa  A. Lake | 123 Purple Leaf Lane | | Lewis Center | OH | 43035 | | | 11/7/2013 | VOM  81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen J. Farrar & Ellen Ann Farrar | 5799 Buckhannon Street | | Dublin | OH | 43016 | | | 11/8/2013 | VHC 481 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole L. Haywood | 4244 White Spruce Lane | | Grove City | OH | 43123 | | | 11/8/2013 | VPG  13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra A. Johnson | 1401 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 11/8/2013 | VJR 354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Long Sheng | 5838 Bucksburn Drive | | Galloway | OH | 43119 | | | 11/12/2013 | SMR   5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karin S. Jones | 2366 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/12/2013 | RVH1015 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas C. Shaffer | 5791 Buckhannon Street | | Dublin | OH | 43016 | | | 11/12/2013 | VHC 483 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy A. Duff | 2509 Bristlecone Lane | | Grove City | OH | 43123 | | | 11/12/2013 | VPG  64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Franklin Cole Foust & Melissa M. Fenton | 6004 Follensby Drive | | Westerville | OH | 43081 | | | 11/15/2013 | ALC 319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Spurgin | 7829 Freesia Street | | Blacklick | OH | 43004 | | | 11/15/2013 | VJR 292 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nercy K. Gomez & Christopher J. Mieses | 224 ENDORA STREET | | Reynoldsburg | OH | 43068 | | | 11/19/2013 | RYC 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helen L. Anderson | 3871 Bay Village Street | | Columbus | OH | 43232 | | | 11/20/2013 | VCS 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kranthikumari Thota & Jagan Mohan Reddy Abbedi | 8753 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 11/21/2013 | OMD 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amo E. Sinram & Mrs.Ana Sotillo | 5854 Marble Creek Street | | Dublin | OH | 43016 | | | 11/26/2013 | VHC 466 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd D. Baker | 7820 Freesia Street | | Blacklick | OH | 43004 | | | 11/26/2013 | VJR 283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hannah E. Niknam | 7827 Freesia Street | | Blacklick | OH | 43004 | | | 11/27/2013 | VJR 293 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zachary T. Szpila | 5564 Lanterns Way | | Orient | OH | 43146 | | | 12/5/2013 | MSP 552 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Baugher | 5556 Lanterns Way | | Orient | OH | 43146 | | | 12/5/2013 | MSP 551 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tederine M. Burney | 231 Endora Street | | Reynoldsburg | OH | 43068 | | | 12/6/2013 | RYC  95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret A. Hochadel | 2430 Angelfire Drive | | Grove City | OH | 43123 | | | 12/6/2013 | BRR 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara B. Caserta & Charles E. Hickman Jr. | 695 Perilous Place | | Galloway | OH | 43119 | | | 12/9/2013 | VGN  1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Galzuinda I. Guzman | 5807 Buckhannon Street | | Dublin | OH | 43016 | | | 12/9/2013 | VHC 479 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Roquemore & Holly McCloy | 6174 Witherbee Drive | | Westerville | OH | 43081 | | | 12/10/2013 | VAC 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susanne K. Jordan | 7260 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 12/10/2013 | VRC  74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William S. Carr & Robin I. Williams | 4256 White Spruce Lane | | Grove City | OH | 43123 | | | 12/11/2013 | VPG  15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer N. Duarte | 8758 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 12/12/2013 | OMD 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alison E. Flynn | 5663 Chase Mills Drive | | Westerville | OH | 43081 | | | 12/12/2013 | VAC 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Jo Hicks | 5605 Lanterns Way | | Orient | OH | 43146 | | | 12/13/2013 | MSP 530 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucas L. Mason & Kacey N. Mason | 9098 Fife Way | | Orient | OH | 43146 | | | 12/13/2013 | MSP 538 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jin Sung Lee | 115 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 12/13/2013 | VRC 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon D. Hill & Candyce M. Hill | 242 Endora Street | | Reynoldsburg | OH | 43068 | | | 12/17/2013 | RYC 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pinak Barve | 8734 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 12/19/2013 | OMD 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick J. Fish & Amber N. Fish | 9113 Fort Henry Way | | Orient | OH | 43146 | | | 12/20/2013 | MSP 524 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney J. Bigham & Traci L. Bigham | 913 Fresno Street | | Pickerington | OH | 43147 | | | 12/20/2013 | SYC 547 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda R. Thomas | 7083 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 1/2/2014 | VRC  4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly A. Tonne | 4280 White Spruce Lane | | Grove City | OH | 43123 | | | 1/3/2014 | VPG  19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesse E. Hughes III | 4220 White Spruce Lane | | Grove City | OH | 43123 | | | 1/3/2014 | VPG   9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel J. Carsey & Darnell Carsey | 1395 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 1/6/2014 | VJR 351 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline M. Meston | 1391 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 1/6/2014 | VJR 349 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy John & Sheena Ann John | 8741 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 1/7/2014 | OMD 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gustava Lee | 7824 Freesia Street | | Blacklick | OH | 43004 | | | 1/7/2014 | VJR 285 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Heath | 5850 Marble Creek Street | | Dublin | OH | 43016 | | | 1/7/2014 | VHC 465 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrin N. Green | 2840 Hillstone Street | | Columbus | OH | 43219 | | | 1/7/2014 | VSC  30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia L. Darcus | 676 Penn Street | | Galloway | OH | 43119 | | | 1/7/2014 | VGN  75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine M. Baker | 5710 Marshfield Drive | | Westerville | OH | 43081 | | | 1/8/2014 | VAC 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany B. Hager-Meyer & Kyle Meyer | 4232 White Spruce Lane | | Grove City | OH | 43123 | | | 1/8/2014 | VPG 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | R. Gary Wallace & Allison K. Wallace | 2514 Snowtip Lane | | Grove City | OH | 43123 | | | 1/8/2014 | VPG  58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alicia J. Bazen | 6112 Early Light Drive | | Galloway | OH | 43119 | | | 1/9/2014 | VGN  34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandy N. Vinson | 194 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 1/10/2014 | SMR  60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley H.  Parks | 5834 Marble Creek Street | | Dublin | OH | 43016 | | | 1/10/2014 | VHC 461 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew S. Subjinske & Ilani Subjinske | 833 Zeller Drive | | Pickerington | OH | 43147 | | | 1/16/2014 | SYC 571 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krishna K. Sanga | 5679 Battle Creek Way | | Columbus | OH | 43228 | | | 1/17/2014 | VHR 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold I. Anigbo | 5682 Alliance Way | | Columbus | OH | 43228 | | | 1/17/2014 | VHR 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Narendra K. Gudipudi & Anuradha Peyyeti | 8794 Olenmead Drive | | Lewis Center | OH | 43035 | | | 1/23/2014 | VOM  2 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Andrea M. Williams & Duane P. Williams | 7266 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 1/23/2014 | VRC 73 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura M. Stypinski | 5584 Lanterns Way | | Orient | OH | 43146 | | | 1/24/2014 | MSP 554 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven A. Cole & Camille R. Cole | 7248 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 1/24/2014 | VRC 76 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristen E. Wisler | 5846 Marble Creek Street | | Dublin | OH | 43016 | | | 1/24/2014 | VHC 464 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa S. Whisner-Barnes | 5683 Battle Creek Way | | Columbus | OH | 43228 | | | 1/27/2014 | VHR 211 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas J. Gomulinski & Shelley E. Hibburt-Gomulinski | 7823 Freesia Street | | Blacklick | OH | 43004 | | | 1/28/2014 | VJR 295 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Kelcy Moore | 5822 Marble Creek Street | | Dublin | OH | 43016 | | | 1/28/2014 | VHC 458 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Farooq A. Busari & Nana Busari | 5842 Marble Creek Street | | Dublin | OH | 43016 | | | 1/29/2014 | VHC 463 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan P. Humphrey & Lisa M. Humphrey | 5830 Marble Creek Street | | Dublin | OH | 43016 | | | 1/29/2014 | VHC 460 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sonya S. Poole | 7197 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 1/31/2014 | RYC 62 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kirankumar D. Mistry & Taramati K. Mistry | 333 Ravensdale Place | | Galloway | OH | 43119 | | | 1/31/2014 | SMR 126 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheri A. Pierce | 5831 Buckhannon Street | | Dublin | OH | 43016 | | | 2/5/2014 | VHC 473 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miteshkumar Mehta & Hiralbed Trivedi | 317 Dovetail Drive | | Lewis Center | OH | 43035 | | | 2/10/2014 | OMD 265 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas L. Wood & Heather D. Wood | 2216 Derby Drive | | Marysville | OH | 43040 | | | 2/11/2014 | MVN5310 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris L. Turner & Wendy M. Turner | 2317 Running Brook Avenue | | Lancaster | OH | 43130 | | | 2/11/2014 | RVH 994 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roberto I. & Julie M. Gambal & Jose R. Gambal, Camina R. Gambal | 102 Holly Hock Lane | | Lewis Center | OH | 43035 | | | 2/11/2014 | VOM 93 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristin A. Hupp & Andrew S. Hupp | 2310 Zachariah Drive | | Lancaster | OH | 43130 | | | 2/12/2014 | RVH 953 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chun Man Ng & Wing Yin Chan | 3934 Granite Peak Drive | | Grove City | OH | 43123 | | | 2/19/2014 | BRR 130 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa L. Swartz | 4208 White Spruce Lane | | Grove City | OH | 43123 | | | 2/20/2014 | VPG 7 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Fofie | 2384 Sky Valley Drive | | Grove City | OH | 43123 | | | 2/21/2014 | BRR 163 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phyllis A. McNeal | 7236 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 2/21/2014 | VRC 78 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty Nicholes | 7224 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 2/24/2014 | VRC 80 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Baldridge & Anthony R. Baldridge | 126 Hummock Drive | | Pataskala | OH | 43062 | | | 2/26/2014 | CCX 62 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary A. Bartlett & Pamela J. Bartlett | 6144 Witherbee Drive | | Westerville | OH | 43081 | | | 2/26/2014 | VAC 130 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan D. Medley & Jill K. Medley | 8723 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 2/27/2014 | OMD 255 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Orlando Ward | 862 Canal Street | | Delaware | OH | 43015 | | | 2/27/2014 | WCF 559 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Levi T. Johnson & Arica L. Cunningham | 2365 Sky Valley Drive | | Grove City | OH | 43123 | | | 2/28/2014 | BRR 135 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey L. Russell | 5823 Buckhannon Street | | Dublin | OH | 43016 | | | 2/28/2014 | VHC 475 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jermaine Williams & Jose Manual Silie | 448 Mogul Drive | | Galloway | OH | 43119 | | | 3/4/2014 | GLR 775 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelli D. Lanzot & Danny D. Lanzot | 7242 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 3/4/2014 | VRC 77 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ahmed H. Abu Hakmeh & Angela B. Abu Hakmeh | 5400 Elk River Drive | | Dublin | OH | 43016 | | | 3/7/2014 | HAY 437 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim A. Allen | 7254 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 3/10/2014 | VRC 75 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael James Burgess & Brittany Marie Burgess | 5659 Lanterns Way | | Orient | OH | 43146 | | | 3/11/2014 | MSP 525 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenny L. Osborn | 6175 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 3/11/2014 | VGN 224 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele A. Bellamy | 2499 Silver Fir Lane | | Grove City | OH | 43123 | | | 3/12/2014 | VPG 159 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jo A. Boggs | 4172 White Spruce Lane | | Grove City | OH | 43123 | | | 3/13/2014 | VPG 1 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara L. Isaacs | 817 Zeller Drive | | Pickerington | OH | 43147 | | | 3/14/2014 | SYC 567 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Murray L. Neff & Caroline N. Neff | 206 Flushing Way | | Sunbury | OH | 43074 | | | 3/14/2014 | SMS1576 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacquelyn A. Carpenter & Douglas J. Carpenter | 5826 Marble Creek Street | | Dublin | OH | 43016 | | | 3/14/2014 | VHC 459 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey D. Rule & Paige B. Rule | 5786 Marble Creek Street | | Dublin | OH | 43016 | | | 3/14/2014 | VHC 449 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek A. O'Konek & Gabriel C. Sanglay | 5246 Copper Creek Drive | | Dublin | OH | 43016 | | | 3/17/2014 | HAY 448 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nileshkumar B. Patel & Bhavnaben Patel | 5286 Wabash River Street | | Dublin | OH | 43016 | | | 3/17/2014 | HAY 410 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula J. Broome | 6170 Red Glare Drive | | Galloway | OH | 43119 | | | 3/18/2014 | VGN 228 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana M. Stewart | 2570 Hickory Pine Lane | | Grove City | OH | 43123 | | | 3/19/2014 | VPG 144 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A. Stolz & Ashley D. Stolz | 287 Flushing Way | | Sunbury | OH | 43074 | | | 3/20/2014 | SMS1650 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raeshaun N. Moore | 2412 Angelfire Drive | | Grove City | OH | 43123 | | | 3/21/2014 | BRR 105 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly N. Dranichak | 2515 Bristlecone Lane | | Grove City | OH | 43123 | | | 3/25/2014 | VPG 65 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James J. Toran | 200 Asbury Court | | Pickerington | OH | 43147 | | | 3/31/2014 | SYC 581 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willard Hoff & Gloria Hoff | 5629 Renner Road | | Columbus | OH | 43228 | | | 4/1/2014 | VHR 3 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela N. Stratton & Zachary J. Stratton | 3159 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 4/7/2014 | PIN 68 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda D. Green | 5810 Marble Creek Street | | Dublin | OH | 43016 | | | 4/10/2014 | VHC 455 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward J. Wharton & Elissa | 184 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/14/2014 | CCX 109 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory C. Ward & Ashley D. Ward | 2360 Running Brook Avenue | | Lancaster | OH | 43130 | | | 4/18/2014 | RVH1014 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Spafford & Heather N. Spafford | 2351 Running Brook Avenue | | Lancaster | OH | 43130 | | | 4/18/2014 | RVH 952 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan T. McKinnon & Jessilyn M. McKinnon | 179 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/21/2014 | CCX 115 | | × | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tena F. Shatz & Steve M. Shatz | 2461 Zachariah Avenue | | Lancaster | OH | 43130 | | | 4/22/2014 | RVH 979 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel M. Studlien & Elaine M. Blakley | 6134 Follensby Drive | | Westerville | OH | 43081 | | | 4/23/2014 | ALC 378 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Macarthur Mitchell & Angelinea Mitchell | 2373 Sky Valley Drive | | Grove City | OH | 43123 | | | 4/23/2014 | BRR 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey E. Daniel & Melissa Paige Daniel | 6120 Deansboro Drive | | Westerville | OH | 43081 | | | 4/23/2014 | VAC 351 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Penny A. Clark | 4202 White Spruce Lane | | Grove City | OH | 43123 | | | 4/24/2014 | VPG  6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peyton K. Partridge | 6136 Deansboro Drive | | Westerville | OH | 43081 | | | 4/24/2014 | VAC 348 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick D. Webster | 5545 Freedom Run Unit 546 | | Orient | OH | 43146 | | | 4/25/2014 | MSP 546 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kylee M. Cramer | 6110 Deansboro Drive | | Westerville | OH | 43081 | | | 4/25/2014 | VAC 353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam N. Musselman & Jesika L. Musselman | 9086 Fife Way Unit 539 | | Orient | OH | 43146 | | | 4/28/2014 | MSP 539 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chomroeun Sith & Kali Sith | 199 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/29/2014 | CCX 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Noah P.  Abner & Amber N. Abner | 744 Saffron Drive | | Sunbury | OH | 43074 | | | 4/29/2014 | SMS1670 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark  A. Copeland & Lisa L. Copeland | 5585 Freedom Run | | Orient | OH | 43146 | | | 4/30/2014 | MSP 542 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Nicole Hatfield & Joseph Alan Hatfield | 688 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 4/30/2014 | HEA9142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danijel Martinovic | 6092 Deansboro Drive | | Westerville | OH | 43081 | | | 4/30/2014 | VAC 357 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle E. Griffith | 734 Saffron Drive | | Sunbury | OH | 43074 | | | 5/2/2014 | SMS1669 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Purushottam Singh | 5815 Buckhannon Street | | Dublin | OH | 43016 | | | 5/2/2014 | VHC 477 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael  A. Szydlowski & Lauren Szydlowski | 6123 Follensby Drive | | Westerville | OH | 43081 | | | 5/5/2014 | VAC 338 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Laughlin & Katherine A. Fusco | 5814 Marble Creek Street | | Dublin | OH | 43016 | | | 5/5/2014 | VHC 456 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Channer & Brittany N. Channer | 2496 Snowtip Lane | | Grove City | OH | 43123 | | | 5/5/2014 | VPG  61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan M. Englund | 704 Saffron Drive | | Sunbury | OH | 43074 | | | 5/6/2014 | SMS1666 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David  A. Daniel | 5818 Marble Creek Street | | Dublin | OH | 43016 | | | 5/6/2014 | VHC 457 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie L. McCoy | 9072 Fife Way Unit 540 | | Orient | OH | 43146 | | | 5/7/2014 | MSP 540 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter F. Emmert & Sandra H. Emmert | 4196 White Spruce Lane | | Grove City | OH | 43123 | | | 5/8/2014 | VPG  5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michel J. Varona & Antonietta Varona | 2400 Sky Valley Drive | | Grove City | OH | 43123 | | | 5/9/2014 | BRR 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph R. Yarchak & Jillian K. Yarchak | 9083 Bunker Hill Way | | Orient | OH | 43146 | | | 5/13/2014 | MSP 521 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly N. Wolford | 6135 Follensby Drive | | Westerville | OH | 43081 | | | 5/13/2014 | VAC 340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry A. Gandee & Jodi C. Gandee | 4214 White Spruce Lane | | Grove City | OH | 43123 | | | 5/14/2014 | VPG  8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elaine Bolton | 2538 Snowtip Lane | | Grove City | OH | 43123 | | | 5/14/2014 | VPG  54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashley  Czycalla & Aaron B Honeycutt | 116 Halcyon Drive | | Pataskala | OH | 43062 | | | 5/16/2014 | CCX 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan C. Fishking | 6018 Follensby Drive | | Westerville | OH | 43081 | | | 5/16/2014 | ALC 321 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy E. Plush | 105 Halcyon Drive | | Pataskala | OH | 43062 | | | 5/16/2014 | CCX 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert C. Smith & Jennifer L. Hall | 5670 Freedom Run Unit 517 | | Orient | OH | 43146 | | | 5/16/2014 | MSP 517 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas N. Toomey | 7089 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 5/16/2014 | VRC  5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William F. Brown Jr | 2520 Snowtip Lane | | Grove City | OH | 43123 | | | 5/20/2014 | VPG  57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gina P. Recinella | 5746 Marshfield Drive | | Westerville | OH | 43081 | | | 5/21/2014 | VAC 342 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimalyna Moeung | 3967 Snowshoe Avenue | | Grove City | OH | 43123 | | | 5/22/2014 | BRR 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Benson & Essie Sapp-Benson | 5750 Marshfield Drive | | Westerville | OH | 43081 | | | 5/22/2014 | VAC 341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | M. Cecilia S. Oltman | 2508 Snowtip Lane | | Grove City | OH | 43123 | | | 5/22/2014 | VPG  56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy A. Biddle & Megan L. Biddle | 163 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/23/2014 | CCX  85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew A. Kerry | 218 Endora Street | | Reynoldsburg | OH | 43068 | | | 5/27/2014 | RYC 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonya M. Schmittauer & Kristina K. Grimes | 5734 Marshfield Drive | | Westerville | OH | 43081 | | | 5/27/2014 | VAC 345 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy R. Roberts | 5738 Marshfield Drive | | Westerville | OH | 43081 | | | 5/27/2014 | VAC 344 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin M. Niswonger & Kelly L. Carl | 5562 Freedom Run Unit 506 | | Orient | OH | 43146 | | | 5/28/2014 | MSP 506 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tika Ram  Acharya & Kamala Acharya | 7173 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 5/28/2014 | RYC  66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rita M. Orahood & Stephanie Orahood | 3970 Snowshoe Avenue | | Grove City | OH | 43123 | | | 5/28/2014 | BRR 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared M. Bowdish | 5630 Freedom Run | | Orient | OH | 43146 | | | 5/30/2014 | MSP 513 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine L. Rieck | 5742 Marshfield Drive | | Westerville | OH | 43081 | | | 5/30/2014 | VAC 343 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eian M. Banks & Kathleen D. Miller | 5715 Battle Creek Way | | Columbus | OH | 43228 | | | 5/30/2014 | VHR 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda M. Stewart | 5979 Carrbridge Court | | Galloway | OH | 43119 | | | 6/3/2014 | SMR 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Ann Heath | 342 Ravensdale Place | | Galloway | OH | 43119 | | | 6/3/2014 | SMR 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy J. Cramblit | 5802 Marble Creek Street | | Dublin | OH | 43016 | | | 6/4/2014 | VHC 453 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer P. Dennison & Michael & Pam Dennison | 5806 Marble Creek Street | | Dublin | OH | 43016 | | | 6/6/2014 | VHC 454 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deak Moorman | 3971 Snowshoe Avenue | | Grove City | OH | 43123 | | | 6/9/2014 | BRR 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric B. Robinson | 117 Halcyon Drive | | Pataskala | OH | 43062 | | | 6/10/2014 | CCX  90 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Darrick A. Jackson & Melissa M. Jackson | 6100 Deansboro Drive | | Westerville | OH | 43081 | | | 6/10/2014 | VAC 355 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rajani J. Patel & Jyoti R. Patel | 8728 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 6/12/2014 | OMD 253 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carly N. Kasberg | 109 Halcyon Drive | | Pataskala | OH | 43062 | | | 6/13/2014 | CCX 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nafees Khan | 5251 Copper Creek Drive | | Dublin | OH | 43016 | | | 6/13/2014 | HAY 302 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance C. Matich & Kelley S. Matich | 317 Ravensdale Place | | Galloway | OH | 43119 | | | 6/13/2014 | SMR 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley A. Luchene & Megan J. Luchene | 6074 Deansboro Drive | | Westerville | OH | 43081 | | | 6/13/2014 | VAC 360 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Viviane A. Pereira | 5811 Buckhannon Street | | Dublin | OH | 43016 | | | 6/16/2014 | VHC 478 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Breanna M. Badanes & Joel Badanes | 6114 Deansboro Drive | | Westerville | OH | 43081 | | | 6/18/2014 | VAC 352 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth E. Parks Jr. & Lindsay A. Letizia- Parks | 2392 Sky Valley Drive | | Grove City | OH | 43123 | | | 6/20/2014 | BRR 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Rohrer & Ashley B. Rohrer | 267 Flushing Way | | Sunbury | OH | 43074 | | | 6/20/2014 | SMS1652 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Addis M. Dessa | 7242 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 6/20/2014 | RYC 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey L. Murray & Veronica S. Murray | 5600 Fredom Run | | Orient | OH | 43146 | | | 6/24/2014 | MSP 510 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Coleman | 4238 White Spruce Lane | | Grove City | OH | 43123 | | | 6/24/2014 | VPG 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carissa E. Jeffery | 5798 Marble Creek Street | | Dublin | OH | 43016 | | | 6/24/2014 | VHC 452 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron D. Swerlein | 217 ENDORA STREET | | Reynoldsburg | OH | 43068 | | | 6/25/2014 | RYC 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua D. Pyles & Kathryn M. Kunk-Pyles | 5794 Marble Creek Street | | Dublin | OH | 43016 | | | 6/25/2014 | VHC 451 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott M. Pearson & Rosemary Pearson | 6080 Deansboro Drive | | Westerville | OH | 43081 | | | 6/27/2014 | VAC 359 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deo N. Pokhrel & Ganga D Pokhrel | 260 ENDORA STREET | | Reynoldsburg | OH | 43068 | | | 7/2/2014 | RYC 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bhagawat Pokhrel & Bishnu M. Pokhrel | 230 Endora Street | | Reynoldsburg | OH | 43068 | | | 7/2/2014 | RYC 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony J. Mangino & Wendy J. Mangino | 6132 Deansboro Drive | | Westerville | OH | 43081 | | | 7/3/2014 | VAC 349 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan C. Rieder & Youmna Diri- Rieder | 2375 Running Brook Avenue | | Lancaster | OH | 43130 | | | 7/8/2014 | RVH 948 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon J. Rockwell & Claire A. Tyack | 309 Ravensdale Place | | Galloway | OH | 43119 | | | 7/8/2014 | SMR 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marlena N. Tucker & Eric E. Richards | 253 Ravensdale Place | | Galloway | OH | 43119 | | | 7/10/2014 | SMR 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara E. Levengood | 5678 Alliance Way | | Columbus | OH | 43228 | | | 7/10/2014 | VHR 236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul D. Hutchinson Jr. & Kaitlin M. Hutchinson | 5640 Freedom Run Unit 514 | | Orient | OH | 43146 | | | 7/11/2014 | MSP 514 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles M. Ellis II & Latasha M. Holz | 5608 Summerville Drive | | Galloway | OH | 43119 | | | 7/11/2014 | GLR 788 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas W. Dillion III & Shawna R. Stetler | 2107 Derby Drive | | Marysville | OH | 43040 | | | 7/11/2014 | MVN5324 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan D. King | 5838 Marble Creek Street | | Dublin | OH | 43016 | | | 7/11/2014 | VHC 462 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julio Perez & Karen Cooper | 5987 Cartridge Court | | Galloway | OH | 43119 | | | 7/14/2014 | SMR 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark J. Lane | 5582 Freedom Run | | Orient | OH | 43146 | | | 7/15/2014 | MSP 508 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryce C. Franks | 3966 Snowshoe Avenue | | Grove City | OH | 43123 | | | 7/16/2014 | BRR 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aubrey L. Cook | 5552 Freedom Run | | Orient | OH | 43146 | | | 7/17/2014 | MSP 505 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry L. Tyree & Tika D. Tyree | 6131 Follensby Drive | | Westerville | OH | 43081 | | | 7/17/2014 | VAC 339 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. McCabe Jr. | 113 Halcyon Drive | | Pataskala | OH | 43062 | | | 7/18/2014 | CCX 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin S. Harris | 6103 Follensby Drive | | Westerville | OH | 43081 | | | 7/18/2014 | VAC 334 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jordan M. Ralston & Tina M. Ralston | 5703 Battle Creek Way | | Columbus | OH | 43228 | | | 7/22/2014 | VHR 206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Mayes & Kathy L. Mayes | 5535 Freedom Run | | Orient | OH | 43146 | | | 7/23/2014 | MSP 547 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa L. Kayalar & Deniz Kayalar | 5695 Battle Creek Way | | Columbus | OH | 43228 | | | 7/24/2014 | VHR 208 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alae Loukili & Aouatif Agoumi | 1438 Gary Ganue Drive | | Columbus | OH | 43228 | | | 7/25/2014 | VHR 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel A. Damico & Kylie N. Dolman | 6112 Follensby Drive | | Westerville | OH | 43081 | | | 7/28/2014 | ALC 381 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Foster & Morgan Drake | 5790 Marble Creek Street | | Dublin | OH | 43016 | | | 7/30/2014 | VHC 450 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert C. Knauer | 5687 Battle Creek Way | | Columbus | OH | 43228 | | | 7/30/2014 | VHR 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phyllis L. Eltzroth | 6126 Deansboro Drive | | Westerville | OH | 43081 | | | 7/30/2014 | VAC 350 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua J. Sanchez | 223 Endora Street | | Reynoldsburg | OH | 43068 | | | 7/31/2014 | RYC 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Grant & James Grant | 2432 Sky Valley Drive | | Grove City | OH | 43123 | | | 8/1/2014 | BRR 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bindu Suresh & Suresh Sreedharan | 282 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 8/6/2014 | OMD 352 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gale E. Kaufman & Sheree D. Kaufman | 2271 Doneen Drive | | Columbus | OH | 43219 | | | 8/7/2014 | VSC 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gunaseelan Alagappan & Shanmuga Lakshmi Sadagopal | 270 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 8/8/2014 | OMD 350 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Urlin D. Mathews & Kathaleen L. Mathews | 4262 White Spruce Lane | | Grove City | OH | 43123 | | | 8/11/2014 | VPG 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janta Samedi Nu | 2448 Sky Valley Drive | | Grove City | OH | 43123 | | | 8/12/2014 | BRR 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth D. Joy & Julian R. Joy | 5288 Copper Creek Drive | | Dublin | OH | 43016 | | | 8/12/2014 | HAY 442 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Grant M. Riley & Melissa C. Riley | 5595 Freedom Run | | Orient | OH | 43146 | | | 8/12/2014 | MSP 541 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brook A. Gibbs & Phimphone Gibbs | 312 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 8/13/2014 | OMD 357 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ebony P. Merchant | 6095 Follensby Drive | | Westerville | OH | 43081 | | | 8/13/2014 | VAC 332 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin R. Taylor & Ashley Taylor | 350 Ravensdale Place | | Galloway | OH | 43119 | | | 8/14/2014 | SMR 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kann Khay | 2424 Sky Valley Drive | | Grove City | OH | 43123 | | | 8/14/2014 | BRR 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas W. Krafft | 208 Dowler Drive | | South Bloomfie | OH | 43103 | | | 8/14/2014 | BLM 197 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose E. Caro Roso | 5557 Freedom Run | | Orient | OH | 43146 | | | 8/19/2014 | MSP 545 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seth M. Melvin & Lyndsay J. Melvin | 5620 Freedom Run | | Orient | OH | 43146 | | | 8/20/2014 | MSP 512 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jordan L. Wilson | 9065 Fife Way | | Orient | OH | 43146 | | | 8/21/2014 | MSP 535 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent M. Smith & Heather M. Smith | 220 Dowler Drive | | South Bloomfie | OH | 43103 | | | 8/21/2014 | BLM 191 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheryl  A. Hawke | 5711 Battle Creek Way | | Columbus | OH | 43228 | | | 8/21/2014 | VHR 204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raginkumar Patel & Devalben Patel | 5699 Battle Creek Way | | Columbus | OH | 43228 | | | 8/22/2014 | VHR 207 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitchel H. Duff & Jennifer L. Duff | 318 Ravensdale Place | | Galloway | OH | 43119 | | | 8/25/2014 | SMR 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abbigail F. Fantozz & William R. Fantozz Sr. | 5837 Marble Creek Street | | Dublin | OH | 43016 | | | 8/26/2014 | VHC 489 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helmut Bachner & Linda L. Bachner | 6104 Deansboro Drive | | Westerville | OH | 43081 | | | 8/27/2014 | VAC 354 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Avonell M. Angel | 5194 Princeton Lane | | Groveport | OH | 43125 | | | 1/10/1997 | FCE  25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeannie Smith | 8120 Mandalay Road | | Blacklick | OH | 43004 | | | 1/10/1997 | WJF  48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Ramey | 6683 Winbarr Way | | Canal Wicheste | OH | 43110 | | | 1/13/1997 | WHS 260 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Doug Jenson & Mrs. Dawn Jenson | 4560 Krigsby Blvd. | | Hilliard | OH | 43026 | | | 1/15/1997 | DBG 401 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas  "herb"  Prantl & Donna J. Prantl | 2123 Tonda Lane | | Grove City | OH | 43123 | | | 1/15/1997 | SFD  92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen M. Brown | 2097 Maribeth Pl | | Grove City | OH | 43123 | | | 1/15/1997 | SFD 206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mrs. Nakatsuka | 3462 Hillary Lane | | Hilliard | OH | 43026 | | | 1/16/1997 | DBG 325 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Oelschlager | 2167 Victoria Park Drive | | Columbus | OH | 43235 | | | 1/16/1997 | LBP 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel Williams | 6407 Upper Lake Circle | | Westerville | OH | 43082 | | | 1/16/1997 | LHL  24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Curtiss | 1330 Faunsdale Drive | | Columbus | OH | 43228 | | | 1/16/1997 | TWD  71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Robison & Alicia Robison | 826 Windy Hill Lane | | Galloway | OH | 43119 | | | 1/17/1997 | WST 493 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Faye E. Lopez & Steve Lopez | 285 Harland Drive | | Columbus | OH | 43207 | | | 1/21/1997 | AND  41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Kevin Stough & Ms. Kelly Fletcher | 1699 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 1/21/1997 | OCK2852 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Robert K. Forsythe & Miss Rebecca M. Houston | 1327 Sandrell Drive | | Columbus | OH | 43228 | | | 1/21/1997 | TWD  80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Kevin S. Myers & Mrs. Amy L. Myers | 5891 Whitehaven Drive | | Galloway | OH | 43119 | | | 1/21/1997 | WST 414 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Gerald T. Harklerode & Mrs. Ileen M. Harklerode | 1495 Trabue Woods Blvd. | | Columbus | OH | 43228 | | | 1/22/1997 | TWD  21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Pudlowski & Inge Pudlowski | 7212 Havencroft Drive | | Reynoldsburg | OH | 43068 | | | 1/24/1997 | PPW 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mrs. Christy L. Carroll & Mr. Chad Carroll | 4612 Coachford Drive | | Columbus | OH | 43231 | | | 1/27/1997 | WDS 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Harroff & Lisa Harroff | 6688 Jennyann Way | | Canal Winches | OH | 43110 | | | 1/27/1997 | WHS 203 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Lawrence Hellmer & Mrs. Stephanie Hellmer | 8112 Tuscany Road | | Blacklick | OH | 43004 | | | 1/27/1997 | WJF  16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David H. Burks | 8104 Chutney Road | | Blacklick | OH | 43004 | | | 1/27/1997 | WJF  86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal Norris & Phillip | 553 Durham Lane | | Delaware | OH | 43015 | | | 1/28/1997 | NOT6452 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Christopher S. Lare & Mrs. Kelly S. Lare | 7244 Fablegate Court | | Reynoldsburg | OH | 43068 | | | 1/28/1997 | PPW 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara S. Woods & David M. Woods | 2120 Tonda Lane | | Grove City | OH | 43123 | | | 1/28/1997 | SFD 215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. James A. Brady & Mrs. Elizabeth P. Brady | 6681 Jennyann Way | | Canal Winches | OH | 43110 | | | 1/28/1997 | WHS 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon D. Holman & Charity L. Holman | 6696 Jennyann Way | | Canal Winches | OH | 43110 | | | 1/28/1997 | WHS 204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Born & Karen Born | 7224 Curragh Ct | | Dublin | OH | 43017 | | | 1/29/1997 | DUN 482 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Reel 3rd H/o & Candace G. Harmon | 1420 Bay Laurel | | Marysville | OH | 43040 | | | 1/29/1997 | MLV2607 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. John C. Hecker & Mrs. Kimberly M. Hecker | 559 Durham Lane | | Delaware | OH | 43015 | | | 1/29/1997 | NOT6453 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa A. Capello | 1415 Trabue Woods Blvd | | Columbus | OH | 43228 | | | 1/29/1997 | TWD  60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kent R. Minton | 512 Candleglow Road | | Blacklick | OH | 43004 | | | 1/29/1997 | WJF  77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Schneider & Irene Schneider | 6615 Saylor Court | | Canal Winches | OH | 43110 | | | 1/30/1997 | ASH  74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Avon Lewis & Mrs. Marilyn Lewis | 4534 Fern Trail Drive | | Hilliard | OH | 43026 | | | 1/30/1997 | DBG 378 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stella Jorday | 5498 Hyde Park Drive | | Hilliard | OH | 43026 | | | 1/30/1997 | HPK  99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Peredo | 1480 Bay Laurel Drive | | Marysville | OH | 43040 | | | 1/30/1997 | MLV2609 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Avner | 819 Buehler Drive | | Delaware | OH | 43015 | | | 1/30/1997 | NOT6382 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra L. Fleming | 3405 Hail Ridge Drive | | Reynoldsburg | OH | 43068 | | | 1/30/1997 | PPW 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Tavin D. Lamberton & Ms. Celeste M. Foster | 2963 Stonebluff Drive | | Columbus | OH | 43232 | | | 1/30/1997 | REM  50 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Matthew I. Seesholtz & Amy A. Seesholtz | 1476 Trabue Woods Blvd. | | Columbus | OH | 43228 | | | 1/30/1997 | TWD 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Derek Arnold & Ms. Thyra Griffin | 8097 Chutney Road | | Blacklick | OH | 43004 | | | 1/30/1997 | WJF 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Williams & Emery P. Williams | 572 Candleglow Road | | Blacklick | OH | 43004 | | | 1/30/1997 | WJF 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Michael T. Stevens & Mrs. Deborah A. Stevens | 6647 Saylor Court | | Canal Winches | OH | 43110 | | | 1/31/1997 | ASH 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Claud Roush & Mrs. Danita Roush | 6577 Saylor Street | | Canal Winches | OH | 43110 | | | 1/31/1997 | ASH 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Karl Ottman, Jr. & Trisha L. | 3170 Drake Avenue | | Groveport | OH | 43125 | | | 1/31/1997 | FCE 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Benjamin Croswell & Mrs. Michelle Croswell | 1600 Bay Laurel Drive | | Marysville | OH | 43040 | | | 1/31/1997 | MLV2614 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Starker | 839 Buehler Drive | | Delaware | OH | 43015 | | | 1/31/1997 | NOT6386 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Stewart & Sharon Stewart | 874 Buehler Drive | | Delaware | OH | 43015 | | | 1/31/1997 | NOT6397 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas C. Carey | 8130 Chapel Stone Road | | Blacklick | OH | 43004 | | | 1/31/1997 | WJF 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven A. Hawkins & Teresa L. Hawkins | 548 Candleglow | | Blacklick | OH | 43004 | | | 1/31/1997 | WJF 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Pack | 1479 Trabue Woods Blvd. | | Columbus | OH | 43228 | | | 2/5/1997 | TWD 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ted J. Marquis & Sara J. Marquis | 1589 Bay Laurel Drive | | Marysville | OH | 43040 | | | 2/7/1997 | MLV2575 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Bunnell | 2842 Lake Hollow Road | | Hilliard | OH | 43026 | | | 2/7/1997 | WBK 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mcclary & Angela Mcclary | 3535 Steiner Street | | Columbus | OH | 43231 | | | 2/7/1997 | WDS 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Edward Dixon | 983 Robmeyer Drive | | Columbus | OH | 43207 | | | 2/10/1997 | HAM 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. David M. Chovan & Mrs. Sherri L. Chovan | 7607 Crist Court | | Canal Winches | OH | 43110 | | | 2/11/1997 | ASH 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. John Adrian Buchholz & Mrs. Semin Buchholz | 2758 Lake Hollow Road | | Hilliard | OH | 43026 | | | 2/12/1997 | WBK 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Warinner & Patina Warinner | 5484 Latrobe Road | | Westerville | OH | 43081 | | | 2/13/1997 | PST 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Jeffry M. Oliver & Miss Kimberly S. Cordell | 6792 Jennyann Way | | Canal Winches | OH | 43110 | | | 2/14/1997 | WHS 216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Dempsey & Sue Gilles | 787 Lescar Lane | | Galloway | OH | 43119 | | | 2/14/1997 | WST 442 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Phillip Gray & Mrs. Renee Gray | 791 Windy Hill Lane | | Galloway | OH | 43119 | | | 2/14/1997 | WST 484 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rich Gibson & Timothy Kochheiser | 8974 Holquest Drive | | Lewis Center | OH | 43035 | | | 2/14/1997 | WYN 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nam Hai Vo | 1508 Village Drive | | Marysville | OH | 43040 | | | 2/17/1997 | MLV2586 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lare & Danielle Lare | 3430 Hall Ridge Drive | | Reynoldsburg | OH | 43068 | | | 2/18/1997 | PPW 262 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Markel & Kim Markel | 9085 Longstone Drive | | Lewis Center | OH | 43035 | | | 2/18/1997 | WYN 194 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sihai Du  (steve) & Baiwei Fu | 6072 Brigids Close Drive | | Dublin | OH | 43017 | | | 2/20/1997 | DUN 469 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr Francis G.a. Rajendram & Mrs Christa R.a. Rajendram | 3411 Hall Ridge Drive | | Reynoldsburg | OH | 43068 | | | 2/20/1997 | PPW 255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Niemiec & Kristine Niemiec | 6679 Warriner Way | | Canal Winches | OH | 43110 | | | 2/20/1997 | WHS 231 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melody Flowers | 6671 Warriner Way | | Canal Winches | OH | 43110 | | | 2/20/1997 | WHS 232 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annette Eder & Thomas Haney | 875 Lescar Lane | | Galloway | OH | 43119 | | | 2/20/1997 | WST 431 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Jeffrey W. Ryan & Mrs. Deborah C. Ryan | 7639 Park Bend Court | | Westerville | OH | 43082 | | | 2/21/1997 | PKB3008 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Lemon | 1471 Autumn Drive | | Lancaster | OH | 43130 | | | 2/21/1997 | RVH 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sylvia & David | 2100 Maribeth Place | | Grove City | OH | 43123 | | | 2/21/1997 | SFD 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Kincaid & Kimberly Kincaid | 2968 Hauck Drive | | Grove City | OH | 43123 | | | 2/21/1997 | SFD 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Daniel L. Donohoo & Mrs. Paula R. Franklin-donohoo | 5762 Winshire Drive | | Canal Winches | OH | 43110 | | | 2/21/1997 | WHS 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Ryan & Traci Ryan | 5872 Rosedale Drive | | Westerville | OH | 43082 | | | 2/24/1997 | HLE2491 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence O. Dussalt Il & Rebecca J. Dussault | 1529 Bay Laurel Drive | | Marysville | OH | 43040 | | | 2/24/1997 | MLV2580 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Arnold | 2775 Qualiview Lane | | Hilliard | OH | 43026 | | | 2/24/1997 | WBK 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Slominski | 2834 Lake Hollow Road | | Hilliard | OH | 43026 | | | 2/24/1997 | WBK 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Fouts & Rebecca Strader | 590 Thistle Drive | | Delaware | OH | 43015 | | | 2/25/1997 | NOT6430 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Thomas E. Goellrich & Mrs. Susan A. Goellrich | 2800 Lake Hollow Road | | Hilliard | OH | 43026 | | | 2/25/1997 | WBK 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd E. Weisbarth & Jacqueline L. Weisbarth | 6786 Warriner Way | | Canal Winches | OH | 43110 | | | 2/25/1997 | WHS 247 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Thomas & Althea Guy | 838 Windy Hill Lane | | Galloway | OH | 43119 | | | 2/25/1997 | WST 495 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Shalosky & Mary Shalosky | 3163 Drake Avenue | | Groveport | OH | 43125 | | | 2/26/1997 | FCE 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Locher & Mindy Locher | 1520 Bay Laurel Drive | | Marysville | OH | 43040 | | | 2/26/1997 | MLV2611 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Beauchamp & Jeffrey Beauchamp | 7541 Park Bend Drive | | Westerville | OH | 43082 | | | 2/26/1997 | PKB2996 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Mcbeath & Janet Mcbeath | 6635 Saylor Court | | Canal Winches | OH | 43110 | | | 2/27/1997 | ASH 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Thomas & Lucy Thomas | 3264 Garrison Court | | Hilliard | OH | 43026 | | | 2/27/1997 | DBG 382 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Bowman | 550 Durham Lane | | Delaware | OH | 43015 | | | 2/27/1997 | NOT6470 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Robert J. Karl & Mrs. Paula M. Karl | 1589 Aniko Avenue | | Lewis Center | OH | 43035 | | | 2/27/1997 | OCK2834 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Robert W. De Mooy & Mrs. Kimberly D. De Mooy | 5435 Haussman Place | | Westerville | OH | 43081 | | | 2/27/1997 | PST 69 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Germaine Bayne | 2974 Tracer Road | | Columbus | OH | 43232 | | | 2/27/1997 | REM 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Norris Mc Mackin, Jr. & Mrs. Tonya Mc Mackin | 8752 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 2/27/1997 | TRE 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Janks & Teresa Janks | 536 Candleglow Road | | Blacklick | OH | 43004 | | | 2/27/1997 | WJF 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Albright & Teri Albright | 827 Lescar Lane | | Galloway | OH | 43119 | | | 2/27/1997 | WST 437 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Mckeon & Karla Mckeon | 6639 Saylor Court | | Canal Winches | OH | 43110 | | | 2/28/1997 | ASH 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Hickman & Colleen Nixten | 3496 Vintage Woods Drive | | Hilliard | OH | 43026 | | | 2/28/1997 | DBG 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vishak Sankaran & Nalini Potineni | 6121 Brigids Close Drive | | Dublin | OH | 43017 | | | 2/28/1997 | DUN 490 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Reed & Mary Reed | 982 Robmeyer Drive | | Columbus | OH | 43207 | | | 2/28/1997 | HAM 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. William J. Shepherd & Mrs. Brenda S. Shepherd | 6115 Sawgrass Way | | Westerville | OH | 43082 | | | 2/28/1997 | HLK2152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Carter & Cheryl Carter | 9294 Pimlico Place N.w. | | Pickerington | OH | 43147 | | | 2/28/1997 | MLP 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Curry & Michael Curry | 2979 Tracer Road | | Columbus | OH | 43232 | | | 2/28/1997 | REM 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur Gallagher & Jodell R. Gallagher | 3534 Wesson Drive | | Columbus | OH | 43232 | | | 2/28/1997 | REM 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nina Jackson | 3540 Wesson Drive | | Columbus | OH | 43232 | | | 2/28/1997 | REM 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip J. King | 1585 Hocking Valley Place | | Lancaster | OH | 43130 | | | 2/28/1997 | RVH 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Broeker | 2991 Olson Place | | Grove City | OH | 43123 | | | 2/28/1997 | SFD 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Aaron Lowther & Dawn M. Lowther | 2977 Moyer Lane | | Grove City | OH | 43123 | | | 2/28/1997 | SFD 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denny Hanrahan & Rita Hanrahan | 6759 Jennyann Way | | Canal Winches | OH | 43110 | | | 2/28/1997 | WHS 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Hart & Charlotte Hart | 6770 Warriner Way | | Canal Winches | OH | 43110 | | | 2/28/1997 | WHS 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth J. Callahan & Deanna K. Bolin | 8100 Tuscany Road | | Blacklick | OH | 43004 | | | 2/28/1997 | WJF 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Charles R. Bernthold, Jr. & Mrs. Kelly L. Bernthold | 8091 Chutney Road | | Blacklick | OH | 43004 | | | 2/28/1997 | WJF 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rose Forgrave & Robert Mason | 821 Windy Hill Lane | | Galloway | OH | 43119 | | | 2/28/1997 | WST 479 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan Deever & Chris Deever | 9061 Longstone Drive | | Lewis Center | OH | 43035 | | | 2/28/1997 | WYN 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Weidmann & Lisa Weidmann | 4606 Coachford Road | | Columbus | OH | 43231 | | | 3/3/1997 | WDS 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Kent T. Oliver & Mrs. Jami S. Oliver | 2792 Lake Hollow Road | | Hilliard | OH | 43026 | | | 3/4/1997 | WBK 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul C. Mercer & Beth Mercer | 2764 Lake Hollow Rd. | | Hilliard | OH | 43026 | | | 3/6/1997 | WBK 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William G. Hanawalt & Tammy A. Hanawalt | 6768 Winbarr Way | | Canal Winches | OH | 43110 | | | 3/6/1997 | WHS 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael S. Golden | 400 Chatterly Lane | | Columbus | OH | 43207 | | | 3/7/1997 | AND 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Cantrell & Denise Cantrell | 9261 Pimlico Place N.w. | | Pickerington | OH | 43147 | | | 3/7/1997 | MLP 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Jeffrey J. Tokasz & Mrs. Cheryl A. Tokasz | 8935 Coral Canyon Circle | | Reynoldsburg | OH | 43068 | | | 3/7/1997 | TRE 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Maccombs & Eric Maccombs | 8911 Coral Canyon Circle | | Reynoldsburg | OH | 43068 | | | 3/7/1997 | TRE 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | D. Scott Silliman & Andrea Silliman | 2683 Westrock Drive | | Hilliard | OH | 43026 | | | 3/10/1997 | WBK 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Henderson & Mark Henderson | 856 Rothrock Drive | | Galloway | OH | 43119 | | | 3/10/1997 | WST 364 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John J. Troyan & Jean Troyan | 2984 Hauck Drive | | Grove City | OH | 43123 | | | 3/11/1997 | SFD 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Bart Leist & Ms. Rachel Krauss | 5706 Danmar Drive | | Canal Winches | OH | 43110 | | | 3/11/1997 | WHS 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki Ann Jones | 8104 Loden Court | | Blacklick | OH | 43004 | | | 3/11/1997 | WJF 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory A. Fitch | 764 Laile Court | | Reynoldsburg | OH | 43068 | | | 3/12/1997 | TRE 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Scott & Alice Scott | 3559 Steiner Street | | Columbus | OH | 43231 | | | 3/12/1997 | WDS 72 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Kurczewski | 8108 Mandalay Road | | Blacklick | OH | 43001 | | | 3/12/1997 | WJF 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George M. Petkus & Sharon K. Petkus | 9064 Ellersly Drive | | Lewis Center | OH | 43035 | | | 3/12/1997 | WYN 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Ciotola & Michelle Ciotola | 538 Thistle Drive | | Delaware | OH | 43015 | | | 3/13/1997 | NOT6437 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gilbert Jones & Charlene Jones | 5404 Latrobe Rd. | | Westerville | OH | 43081 | | | 3/13/1997 | PST 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty Griffin | 1570 Scenic Valley Place | | Lancaster | OH | 43130 | | | 3/13/1997 | RVH 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Liebson | 2881 Westrock Drive | | Hilliard | OH | 43026 | | | 3/13/1997 | WBK 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David King Jr. | 5728 Danmar Drive | | Canal Winches | OH | 43110 | | | 3/13/1997 | WHS 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Dillard & Melissa Treadway | 5936 Whitehaven Drive | | Galloway | OH | 43119 | | | 3/13/1997 | WST 430 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Breckenridge & Carla Martinez | 822 Sumter Street | | Galloway | OH | 43119 | | | 3/13/1997 | WST 445 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory A. Blake & Heidi A. Blake | 4355 Oakbury Court | | Hilliard | OH | 43026 | | | 3/14/1997 | HMO 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Strother Bracy & Jandy L. Bracy | 615 Durham Lane | | Delaware | OH | 43015 | | | 3/14/1997 | NOT6458 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Fields & Ashley Fields | 7445 Park Bend Drive | | Westerville | OH | 43082 | | | 3/14/1997 | PKB2991 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Engell | 7145 Stonefall Court | | Reynoldsburg | OH | 43068 | | | 3/14/1997 | PPW 281 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Winters & David Winters | 1434 Tenagra Way | | Columbus | OH | 43228 | | | 3/14/1997 | TWD 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Kocher & Jill Restille | 3415 Steiner Street | | Columbus | OH | 43231 | | | 3/14/1997 | WDS 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Haber & Pam Haber | 9115 Longstone Drive | | Lewis Center | OH | 43035 | | | 3/14/1997 | WYN 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Fidel Quinones | 5920 Pinewild Drive | | Westerville | OH | 43082 | | | 3/17/1997 | HLE2489 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Craig C. Collins & Mrs. Kara K. Collins | 1723 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 3/17/1997 | OCK2827 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Marshall & Lynda Marshall | 5407 Garnier Place | | Westerville | OH | 43081 | | | 3/17/1997 | PST 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David E. Libby & Katherine J. Libby | 2156 Maribeth Place | | Grove City | OH | 43123 | | | 3/17/1997 | SFD 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Vermilya | 4374 Anderson Court | | Columbus | OH | 43228 | | | 3/17/1997 | TWD 99 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John M. Ulincy & Kattia M. Ulincy | 526 Thistle Drive | | Delaware | OH | 43015 | | | 3/18/1997 | NOT6439 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Tedeschi | 7223 Candlestone Drive | | Reynoldsburg | OH | 43068 | | | 3/18/1997 | PPW 230 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Noon Theuamthalaray & Kiki Theuamthalaray | 3009 Tracer Road | | Columbus | OH | 43232 | | | 3/18/1997 | REM 18 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Bailey & Phokeng | 3003 Tracer Road | | Columbus | OH | 43232 | | | 3/18/1997 | REM 19 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan K. Pierce & Kimberly M. Pierce | 3024 Hauck Drive | | Grove City | OH | 43123 | | | 3/18/1997 | SFD 234 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Wunderlich & Jody Wunderlich | 1343 Sandrell Drive | | Columbus | OH | 43228 | | | 3/18/1997 | TWD 83 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John W. Herman & Richard W. Edwards | 6699 Jennyann Way | | Canal Winches | OH | 43110 | | | 3/18/1997 | WHS 199 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Jackson Jordan & Lana Denise Frazier | 781 Sumter Street | | Galloway | OH | 43119 | | | 3/18/1997 | WST 452 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia E. Carothers & Charles A. Carothers | 6629 Saylor Court | | Canal Winches | OH | 43110 | | | 3/19/1997 | ASH 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trini S. Cherubini | 1426 Tenagra | | Columbus | OH | 43228 | | | 3/19/1997 | TWD 111 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Misty Avis | 815 Bledsoe Drive | | Galloway | OH | 43119 | | | 3/19/1997 | WST 300 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Chuha & Rachel | 1380 Bay Laurel Drive | | Marysville | OH | 43040 | | | 3/20/1997 | MLV2605 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Banks & Crystal Banks | 3584 Wesson Drive | | Columbus | OH | 43232 | | | 3/20/1997 | REM 61 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Steele & Vicki Steele | 8906 Ormiston Court | | Reynoldsburg | OH | 43068 | | | 3/20/1997 | TRE 80 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan C. Rausch | 1350 Trabue Woods Blvd. | | Columbus | OH | 43228 | | | 3/20/1997 | TWD 64 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Figuray Jr. | 4375 Alderson Court | | Columbus | OH | 43228 | | | 3/20/1997 | TWD 101 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edwin Winkleman & Martha Winkleman | 7567 Bruns Court | | Canal Winches | OH | 43110 | | | 3/21/1997 | ASH 44 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Delong & Jennifer Delong | 3216 Drake Avenue | | Groveport | OH | 43125 | | | 3/21/1997 | FCE 41 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Smith & Shawnesy Smith | 3262 Drake Avenue | | Groveport | OH | 43125 | | | 3/21/1997 | FCE 47 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Corwin & Angela Corwin | 947 Radbourne Drive | | Columbus | OH | 43207 | | | 3/21/1997 | HAM 154 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Son L. Trinh & Mrs. Thuy Mai Nguyen | 6004 Northcliff Blvd. | | Dublin | OH | 43017 | | | 3/21/1997 | HEG 269 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Mcrae Jr. & Tonya Mcrae | 5589 Innisbrook Court | | Westerville | OH | 43082 | | | 3/21/1997 | HLE2450 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert White & Beverly White | 1629 Bay Laurel Drive | | Marysville | OH | 43040 | | | 3/21/1997 | MLV2572 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Fancelli | 514 Thistle Drive | | Delaware | OH | 43015 | | | 3/21/1997 | NOT6441 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Barton & Mary Beth Barton | 7415 Park Bend Drive | | Westerville | OH | 43082 | | | 3/21/1997 | PKB2989 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Henderson | 2991 Tracer Road | | Columbus | OH | 43232 | | | 3/21/1997 | REM 21 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Gore & Heather Gore | 3020 Moyer Lane | | Grove City | OH | 43123 | | | 3/21/1997 | SFD 213 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Lee W. Mc Kitrick & Ms. Hollie R. Brewer Mc Kitrick | 8818 Ormiston Circle | | Reynoldsburg | OH | 43068 | | | 3/21/1997 | TRE 85 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee C. Lewis & Craig V. Lewis | 1420 Tenagra Way | | Columbus | OH | 43228 | | | 3/21/1997 | TWD 112 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard D. Bare & Amber L. Bare | 1475 Tenagra Way | | Columbus | OH | 43228 | | | 3/21/1997 | TWD 127 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David W. Sullenberger & Susan A. Sullenberger | 2850 Lake Hollow Road | | Hilliard | OH | 43026 | | | 3/21/1997 | WBK 97 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Norris | 6125 Brushwood Blvd. | | Hilliard | OH | 43026 | | | 3/21/1997 | WBK 121 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louise Wagner | 6411 Upper Lake Circle | | Westerville | OH | 43082 | | | 3/24/1997 | LHL 29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melvin Walton & Laquita Walton | 2943 Tracer Road | | Columbus | OH | 43232 | | | 3/24/1997 | REM 29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Jennings | 2996 Tracer Road | | Columbus | OH | 43232 | | | 3/24/1997 | REM 42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Holdren & Siobhan Holdren | 4399 Alderson Court | | Columbus | OH | 43228 | | | 3/24/1997 | TWD 105 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Crabtree & Janice Crabtree | 6642 Saylor Court | | Canal Winches | OH | 43110 | | | 3/25/1997 | ASH 67 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary L. Houghtby & Brian E. Houghtby | 574 Thistle Drive | | Delaware | OH | 43015 | | | 3/25/1997 | NOT6431 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Webb & Anne Poland | 3294 Bellowind Drive | | Reynoldsburg | OH | 43068 | | | 3/25/1997 | PPW 143 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Mulligan & Ken Mulligan | 3470 Bayspirit Court | | Reynoldsburg | OH | 43068 | | | 3/25/1997 | PPW 213 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Badertscher & James Parfette | 7206 Candlestone Drive | | Reynoldsburg | OH | 43068 | | | 3/25/1997 | PPW 276 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | R. Todd Dewberry & Sarah M. Dewberry | 5510 Bullfinch Drive | | Westerville | OH | 43081 | | | 3/25/1997 | PST 84 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Rossetti & Tony Rossetti | 2980 Moyer Lane | | Grove City | OH | 43123 | | | 3/25/1997 | SFD 208 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julia Harrington | 1439 Trabue Woods Blvd. | | Columbus | OH | 43228 | | | 3/25/1997 | TWD 14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert P. Stultz & Jody E. Soule | 605 Thistle Drive | | Delaware | OH | 43015 | | | 3/26/1997 | NOT6428 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Cunix & Christina Cunix | 5443 Latrobe Road | | Westerville | OH | 43081 | | | 3/26/1997 | PST 4 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Georgr M. Hilyard & Brenda Hilyard | 5422 Haussman | | Westerville | OH | 43081 | | | 3/26/1997 | PST 62 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Matolka & Aimee Matolka | 2949 Tracer Road | | Columbus | OH | 43232 | | | 3/26/1997 | REM 28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruth Ellen Svarda (maiden Name) | 2171 Tonda Lane | | Grove City | OH | 43123 | | | 3/26/1997 | SFD 84 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Samuel Stephens & Mrs. Brenda S. Stephens | 1314 Bluffton Court | | Columbus | OH | 43228 | | | 3/26/1997 | TWD 153 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bart Pruden | 5720 Danmar Drive | | Canal Winches | OH | 43110 | | | 3/26/1997 | WHS 177 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jana Miller & Julie Morris | 789 Sumter Street | | Galloway | OH | 43119 | | | 3/26/1997 | WST 451 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antonio Sears & Myisha Mattison | 305 Harland Drive | | Columbus | OH | 43207 | | | 3/27/1997 | AND 38 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Jeremiah Lipatapanlop & Dylan Lipatapanlop | 6181 Firestone Place | | Westerville | OH | 43082 | | | 3/27/1997 | HLK2183 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Dan Hoover & Mrs. Lynn Hoover | 5047 Claymill Drive | | Hilliard | OH | 43026 | | | 3/27/1997 | HMO 119 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Doner & Mary Reis | 1463 Sedgefield Drive | | New Albany | OH | 43054 | | | 3/27/1997 | LHP 35 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Bryan K. Brake & Mrs. Beth L. Brake | 1519 Bay Laurel Drive | | Marysville | OH | 43040 | | | 3/27/1997 | MLV2581 | x | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Mr. Martin G. Gallo & Ms. Joy F. Hale | 1628 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 3/27/1997 | OCK2818 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Hamilton & Linda Hamilton | 7474 Park Bend Drive | | Westerville | OH | 43082 | | | 3/27/1997 | PKB3020 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernard Stevens & Christine Stevens | 3239 Bellowind Drive | | Reynoldsburg | OH | 43068 | | | 3/27/1997 | PPW 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christal Glass & Craig Glass | 3424 Hall Ridge Drive | | Reynoldsburg | OH | 43068 | | | 3/27/1997 | PPW 261 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Griffith & Jennifer Fisher | 1533 Hocking Valley Place | | Lancaster | OH | 43130 | | | 3/27/1997 | RVH 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Colucy & Cynthia Colucy | 8817 Ormiston Circle | | Reynoldsburg | OH | 43068 | | | 3/27/1997 | TRE 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Delaughder | 8910 Coral Canyon Circle | | Reynoldsburg | OH | 43068 | | | 3/27/1997 | TRE 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Thompson | 8916 Coral Canyon Circle | | Reynoldsburg | OH | 43068 | | | 3/27/1997 | TRE 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Mclaughlin & Connie Mclaughlin | 1337 Sandrell Drive | | Columbus | OH | 43228 | | | 3/27/1997 | TWD 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Craig Hewitt & Mrs. Diana Hewitt | 2843 Lake Hollow Road | | Hilliard | OH | 43026 | | | 3/27/1997 | WBK 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Raider | 792 Bledsoe Drive | | Galloway | OH | 43119 | | | 3/27/1997 | WST 283 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Catron & Lynn Catron | 6016 Holywell Drive | | Dublin | OH | 43017 | | | 3/28/1997 | DUN 449 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Guyer & Sandra J. Guyer | 4314 Claymill Court | | Hilliard | OH | 43026 | | | 3/28/1997 | HMO 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary J. Decamp & Janice A. Decamp | 4959 Claymill Drive | | Hilliard | OH | 43026 | | | 3/28/1997 | HMO 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darin Moore & Dorene Chan-moore | 1539 Bay Laurel Drive | | Marysville | OH | 43040 | | | 3/28/1997 | MLV2579 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy D. Pryor & Patrice J. Pryor | 1620 Bay Laurel Drive | | Marysville | OH | 43040 | | | 3/28/1997 | MLV2616 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Kress & Daniel Kress | 5526 Bullfinch Drive | | Westerville | OH | 43081 | | | 3/28/1997 | PST 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn R. Brown | 1581 Hocking Valley Place | | Lancaster | OH | 43130 | | | 3/28/1997 | RVH 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Panning & Stefanie Panning | 1398 Dillingham Court | | Columbus | OH | 43228 | | | 3/28/1997 | TWD 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Ludwig & Lori Ludwig | 1466 Tenagra Way | | Columbus | OH | 43228 | | | 3/28/1997 | TWD 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey P. Dyar & D. Elaine Dyar | 1499 Tenagra Way | | Columbus | OH | 43228 | | | 3/28/1997 | TWD 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Darryl D. Morrison & Mrs. Cheryl L. Morrison | 2795 Lake Hollow Drive | | Hilliard | OH | 43026 | | | 3/28/1997 | WBK 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Broskie Jr. & Carol Broskie | 3444 Steiner Street | | Westerville | OH | 43231 | | | 3/28/1997 | WDS 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra Clark | 3547 Steiner Street | | Columbus | OH | 43231 | | | 3/28/1997 | WDS 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Brady & Deborah Brady | 3529 Steiner Street | | Columbus | OH | 43231 | | | 3/28/1997 | WDS 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Fitzgerald R. & Rachel Gifford | 3461 Steiner Street | | Columbus | OH | 43231 | | | 3/28/1997 | WDS 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Isom & Cheryl Bates | 6736 Winbarr Way | | Canal Winches | OH | 43110 | | | 3/28/1997 | WHS 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Tomechak & Meghan Tomechak | 9118 Ellersly Drive | | Lewis Center | OH | 43035 | | | 3/28/1997 | WYN 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell L. Morton, Jr. & Lisa A. Morton | 6605 Saylor Court | | Canal Winches | OH | 43110 | | | 3/31/1997 | ASH 75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Metzler & Jennifer Metzler | 6525 Saylor Street | | Canal Winches | OH | 43110 | | | 3/31/1997 | ASH 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Zinka | 6495 Saylor Street | | Canal Winches | OH | 43110 | | | 3/31/1997 | ASH 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Mollencamp | 3177 Drake Avenue | | Groveport | OH | 43123 | | | 3/31/1997 | FCE 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Timothy G. Avery & Mrs. Eva M. Avery | 5711 Pinewild Drive | | Westerville | OH | 43082 | | | 3/31/1997 | HLE2462 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Wolf & Pam | 6900 Peachtree Circle | | Westerville | OH | 43082 | | | 3/31/1997 | HLE2475 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Eric M. Schoen & Mindy Schoen | 5505 Somerset Avenue | | Westerville | OH | 43082 | | | 3/31/1997 | HLK2172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Burke & Belinda Burke | 12287 Steeplechase Avenue N.w. | | Pickerington | OH | 43147 | | | 3/31/1997 | MLP 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Evans & Kathy Evans | 1559 Bay Laurel Drive | | Marysville | OH | 43040 | | | 3/31/1997 | MLV2577 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Maier & Cheryl Maier | 1640 Bay Laurel Drive | | Marysville | OH | 43040 | | | 3/31/1997 | MLV2618 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Longworth | 585 Thistle Drive | | Delaware | OH | 43015 | | | 3/31/1997 | NOT6423 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Berman | 1539 Aniko Street | | Lewis Center | OH | 43035 | | | 3/31/1997 | OCK2837 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin M. Keathley & Wendy I. Keathley | 7631 Park Bend Court | | Westerville | OH | 43082 | | | 3/31/1997 | PKB3007 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert P. Moore | 2937 Tracer Road | | Columbus | OH | 43232 | | | 3/31/1997 | REM 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Booth & Tamara Booth | 3558 Wesson Drive | | Columbus | OH | 43232 | | | 3/31/1997 | REM 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward D. Patsch & Cindy Patsch | 1544 Hocking Valley Place | | Lancaster | OH | 43130 | | | 3/31/1997 | RVH 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Berquist & Dianna Berquist | 1541 Hocking Valley Place | | Lancaster | OH | 43130 | | | 3/31/1997 | RVH 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Triplett & Julie Triplett | 1491 Autumn Drive | | Lancaster | OH | 43130 | | | 3/31/1997 | RVH 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus Owens & Barbara Owens | 3016 Hauck Drive | | Grove City | OH | 43123 | | | 3/31/1997 | SFD 233 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ka Wa Yu | 1461 Tenagra Way | | Columbus | OH | 43228 | | | 3/31/1997 | TWD 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Jo E. Whipple & Miss Sarah A. Cooney | 1370 Tenagra Way | | Columbus | OH | 43228 | | | 3/31/1997 | TWD 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexander Palmo | 1328 Tenagra Way | | Columbus | OH | 43228 | | | 3/31/1997 | TWD 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Scott & Jan Scott | 2675 Westrock Drive | | Hilliard | OH | 43026 | | | 3/31/1997 | WBK 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Richard W. Krebs, Jr. & Mrs. Dona S. Krebs | 2862 Qualiview Lane | | Hilliard | OH | 43026 | | | 3/31/1997 | WBK 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane & Catherine | 8116 Loden Court | | Blacklick | OH | 43004 | | | 3/31/1997 | WJF 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Galonski | 835 Leascar Lane | | Galloway | OH | 43119 | | | 3/31/1997 | WST 436 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Chutes Jr. | 785 Windy Hill Lane | | Galloway | OH | 43119 | | | 3/31/1997 | WST 485 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Chenault & Bridget Chenault | 4716 Trabue Woods Court | | Columbus | OH | 43228 | | | 4/2/1997 | TWD 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Venitra Glass | 3297 Westerville Woods Drive | | Columbus | OH | 43231 | | | 4/2/1997 | WDS 1 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | George Morris & Iris Morris | 5476 Summer Blvd | | Galena | OH | 43021 | | | 4/3/1997 | MAC 570 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Kevin M. Duffy & Ms. P. Suzanne Duffy | 4969 Edgeley Drive | | Hilliard | OH | 43026 | | | 4/4/1997 | HMO 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Jones & Tamara Trapnell | 1326 Trabue Woods Blvd. | | Columbus | OH | 43228 | | | 4/7/1997 | TWD 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Cleary & Leanne Cleary | 12488 Teal Lane N.w. | | Pickerington | OH | 43147 | | | 4/8/1997 | MLP 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven R. Taylor & Karen Taylor | 12371 Teal Lane Nw | | Pickerington | OH | 43147 | | | 4/9/1997 | MLP 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sebrena Rogers | 3518 Steiner Street | | Columbus | OH | 43231 | | | 4/10/1997 | WDS 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Peter H.f. Hoffmannbeck & Mrs. Kathy Kay Hoffmannbeck | 4357 Heather Ridge Drive | | Hilliard | OH | 43026 | | | 4/11/1997 | HMO 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Fleischer & Marjorie Fleischer | 5610 Cloverdale Drive | | Galena | OH | 43021 | | | 4/11/1997 | MAC 584 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Burchfield | 1497 Autumn Drive | | Lancaster | OH | 43130 | | | 4/11/1997 | RVH 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warner Mathias | 1503 Autumn Drive | | Lancaster | OH | 43130 | | | 4/11/1997 | RVH 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea K. Davis | 8826 Ormiston Circle | | Reynoldsburg | OH | 43068 | | | 4/11/1997 | TRE 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Sangermano | 1525 Wilhoit Avenue | | Lewis Center | OH | 43035 | | | 4/14/1997 | OCK2862 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alma Hester | 2962 Tracer Road | | Columbus | OH | 43232 | | | 4/14/1997 | REM 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warren Conkey & Patty Conkey | 1352 Tenagra Way | | Columbus | OH | 43228 | | | 4/14/1997 | TWD 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Latham & Joyce Latham | 3530 Steiner Street | | Columbus | OH | 43231 | | | 4/14/1997 | WDS 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herb Zuercher & Alice Zuercher | 5059 Felicity Court | | Canal Winchester | OH | 43110 | | | 4/15/1997 | BXG 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James & Irmgard (amy) Cox | 6427 Upper Lake Circle | | Westerville | OH | 43082 | | | 4/15/1997 | LHL 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Figgins Jr. & Debora Figgins | 1550 Hocking Valley Place | | Lancaster | OH | 43130 | | | 4/15/1997 | RVH 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shariese Horton | 1388 Tenagra Way | | Columbus | OH | 43228 | | | 4/15/1997 | TWD 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Juenger & Christa Kennis | 2878 Quail View | | Hilliard | OH | 43026 | | | 4/16/1997 | WBK 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Christopher R. Dean & Mrs. Nannette B. Dean | 601 Thistle Drive | | Delaware | OH | 43015 | | | 4/17/1997 | NOT6427 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Day & Sharon Day | 5787 Sundial Drive | | Galloway | OH | 43119 | | | 4/17/1997 | WST 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne Spurlin | 3445 Steiner Street | | Columbus | OH | 43231 | | | 4/18/1997 | WDS 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Mckinniss & Pamela Saxton | 3999 Dunne Dr | | Columbus | OH | 43207 | | | 4/21/1997 | HAM 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Davis & Jennifer | 543 Thistle Drive | | Delaware | OH | 43015 | | | 4/21/1997 | NOT6416 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Carlson & Jackie Carlson | 1653 Aniko Avenue | | Lewis Center | OH | 43035 | | | 4/21/1997 | OCK2830 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April Davis | 8937 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 4/21/1997 | TRE 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary M. Rains & Wendy L. Rains | 1382 Tenagra Way | | Columbus | OH | 43228 | | | 4/21/1997 | TWD 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Garrett | 3486 Steiner Street | | Columbus | OH | 43231 | | | 4/21/1997 | WDS 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Mcleod & Ramona Mcleod | 8189 Chapel Stone Road | | Blacklick | OH | 43004 | | | 4/21/1997 | WJF 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Negus | 6731 Winbarr Way | | Canal Winchester | OH | 43110 | | | 4/22/1997 | WHS 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty Herbert & Scott Herbert | 843 Lescar Lane | | Galloway | OH | 43119 | | | 4/22/1997 | WST 435 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri Shade | 6401 Upper Lake Circle | | Westerville | OH | 43082 | | | 4/23/1997 | LHL 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele Kenneweg | 579 Thistle Drive | | Delaware | OH | 43015 | | | 4/23/1997 | NOT6422 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Franklin W. Drake, Jr. & Stacy L. Drake | 1376 Tenagra Way | | Columbus | OH | 43228 | | | 4/23/1997 | TWD 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Alan Reed & Shirley Jane Reed | 2865 Westrock Drive | | Hilliard | OH | 43026 | | | 4/23/1997 | WBK 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abhay & Abha Reed | 9375 Waynebrown Drive | | Powell | OH | 43065 | | | 4/24/1997 | BBF2491 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Reed & Cathy Reed | 4380 Alderson Court | | Columbus | OH | 43228 | | | 4/24/1997 | TWD 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Sklenar & Amy Sklenar | 8117 Mandalay Road | | Blacklick | OH | 43004 | | | 4/24/1997 | WJF 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Wright & Bernita Wright | 3779 Fortner Street | | Columbus | OH | 43207 | | | 4/25/1997 | AND 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Sterpka & Kay Sterpka | 5580 Greenfield Drive | | Galena | OH | 43021 | | | 4/25/1997 | MAC 612 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mae Wing & Arnulfo Wing | 1691 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 4/25/1997 | OCK2853 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Shawver & Carrie Shawver | 2976 Hauck Drive | | Grove City | OH | 43123 | | | 4/25/1997 | SFD 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerald Baughey & Lora Baughey | 1334 Tenagra Way | | Columbus | OH | 43228 | | | 4/25/1997 | TWD 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Green & Debbie Green | 9075 Eldersly Drive | | Lewis Center | OH | 43035 | | | 4/25/1997 | WYN 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cannell & Michele Cannell | 9439 Big Bear Avenue | | Powell | OH | 43065 | | | 4/28/1997 | BBF2494 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gilbert Roosmann | 6405 Upper Lake Circle | | Westerville | OH | 43082 | | | 4/28/1997 | LHL 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jordan Voydanoff | 3524 Steiner Street | | Columbus | OH | 43231 | | | 4/28/1997 | WDS 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Mayton | 4618 Coachford Drive | | Columbus | OH | 43231 | | | 4/28/1997 | WDS 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Flowers & Wendy Flowers | 707 Granton | | Lewis Center | OH | 43035 | | | 4/28/1997 | WYN 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Musick | 243 Border Street | | Columbus | OH | 43207 | | | 4/29/1997 | AND 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Reed & Rochelle Reed | 7631 Crist Court | | Canal Winchester | OH | 43110 | | | 4/29/1997 | ASH 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Heidenthal & Janice Heidenthal | 4354 Glenallen Court | | Hilliard | OH | 43026 | | | 4/29/1997 | HMO 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane L. Evans-burton | 4386 Alderson Court | | Columbus | OH | 43228 | | | 4/29/1997 | TWD 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Head & Beth Head | 3408 Steiner Street | | Columbus | OH | 43231 | | | 4/29/1997 | WDS 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Neff & Debra Neff | 6762 Warrior Way | | Canal Winchester | OH | 43110 | | | 4/29/1997 | WHS 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Urban & Robert Urban | 6747 Winbarr Way | | Canal Winchester | OH | 43110 | | | 4/29/1997 | WHS 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles E. Allen & Jacqueline Mclaine | 6634 Saylor Court | | Canal Winchester | OH | 43110 | | | 4/30/1997 | ASH 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Dotson & Shannon Black | 5251 Knight Street | | Groveport | OH | 43125 | | | 4/30/1997 | FCE 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Pulley | 3254 Drake Avenue | | Groveport | OH | 43125 | | | 4/30/1997 | FCE 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Reicher & Afnan Reicher | 6882 Peachtree Circle | | Westerville | OH | 43082 | | | 4/30/1997 | HLE2493 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Leslie Key & Mrs. Alanna Key | 4882 Claymill Drive | | Hilliard | OH | 43026 | | | 4/30/1997 | HMO 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Stanley W. Mc Cloy, Jr. & Mrs. Dawn M. Mc Cloy | 5037 Claymill Drive | | Hilliard | OH | 43026 | | | 4/30/1997 | HMO 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas | 1659 Bay Laurel Court | | Marysville | OH | 43040 | | | 4/30/1997 | MLV2569 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Zani & Barbara Zani | 1639 Bay Laurel Drive | | Marysville | OH | 43040 | | | 4/30/1997 | MLV2571 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | James Romesburg & Heather Romesburg | 1630 Bay Laurel Drive | | Marysville | OH | 43040 | | | 4/30/1997 | MLV2617 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Kalina & Jeanne Kalina | 550 Thistle Drive | | Delaware | OH | 43015 | | | 4/30/1997 | NOT6435 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Gibson & Michelle Gibson | 3465 Hail Ridge Drive | | Reynoldsburg | OH | 43068 | | | 4/30/1997 | PPW 246 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Van A. Shuff & Susan E. Farley | 5930 Nash Avenue | | Westerville | OH | 43081 | | | 4/30/1997 | PST 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodie D. Reeder Jr. & Tayloria Reeder | 2973 Tracer Road | | Columbus | OH | 43232 | | | 4/30/1997 | REM 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Paul | 2183 Tonda Lane | | Grove City | OH | 43123 | | | 4/30/1997 | SFD 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Mattox & Lori Mattox | 2184 Tonda Lane | | Grove City | OH | 43123 | | | 4/30/1997 | SFD 237 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Bloomfield & Melissa Howell-bloomfield | 1340 Tenagra Way | | Columbus | OH | 43228 | | | 4/30/1997 | TWD 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd R. Belt & Mary K. Belt (katie) | 462 Bricktone Road | | Blacklick | OH | 43004 | | | 4/30/1997 | WJF 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lonnie Daugherty & Angela Daugherty | 8140 Arbor Rose Way | | Blacklick | OH | 43004 | | | 4/30/1997 | WJF 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Lilley & Chelsea Lilley | 9076 Holquest Drive | | Lewis Center | OH | 43035 | | | 4/30/1997 | WYN 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antonio Gaiter & Patricia Gaiter | 2925 Tracer Drive | | Columbus | OH | 43232 | | | 5/1/1997 | REM 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew L. Hale & Wendy K. Hale | 1450 Tenagra Way | | Columbus | OH | 43228 | | | 5/1/1997 | TWD 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Demaree & Judith Demaree | 6888 Peachtree Circle | | Westerville | OH | 43081 | | | 5/2/1997 | HLE2492 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dante Bando | 9127 Longstone Drive | | Lewis Center | OH | 43035 | | | 5/2/1997 | WYN 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Roddy & Julie-anne M. Roddy | 5639 Greenfield Drive | | Galena | OH | 43021 | | | 5/6/1997 | MAC 619 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Dunn & Mitzi Dunn | 3785 Fortner Street | | Columbus | OH | 43207 | | | 5/7/1997 | AND 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Behdad Mottahed & Roxana Mottahed | 2982 Cornbury Lane | | Hilliard | OH | 43026 | | | 5/8/1997 | HPK 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ted R. Fields & Nancy Whiting | 511 Thistle Drive | | Delaware | OH | 43015 | | | 5/8/1997 | NOT6411 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Stevens | 2932 Tracer Road | | Columbus | OH | 43232 | | | 5/8/1997 | REM 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Stuart Lishan & Ms. Lynda Behan | 249 Hawthorne Blvd. | | Delaware | OH | 43015 | | | 5/8/1997 | STF6168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kit Blackburn | 828 Radbourne Drive | | Columbus | OH | 43207 | | | 5/9/1997 | HAM 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John T. Grubb & Barbara E. Grubb | 5045 Edgeley Drive | | Hilliard | OH | 43026 | | | 5/9/1997 | HMO 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra A. Mcilvoy & Brian P. Mcilvoy | 5407 Bullfinch Drive | | Westerville | OH | 43081 | | | 5/9/1997 | PST 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naomi Smith | 5885 Whitehaven Drive | | Galloway | OH | 43119 | | | 5/9/1997 | WST 413 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert | 4580 Krigsby Blvd. | | Hilliard | OH | 43026 | | | 5/12/1997 | DBG 399 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Howard Phillips & Mrs. Louise Phillips | 4894 Claymill Drive | | Hilliard | OH | 43026 | | | 5/12/1997 | HMO 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Scott D. Brown & Mrs. Melissa M. Brown | 4979 Claymill Drive | | Hilliard | OH | 43026 | | | 5/12/1997 | HMO 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert K. Kirk Jr. & Kimberly K. Kirk | 8142 Chapel Stone Road | | Blacklick | OH | 43004 | | | 5/12/1997 | WJF 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Peter Sullivan & Mrs. Stephanie Sulli | 9086 Ellersly Drive | | Lewis Center | OH | 43035 | | | 5/12/1997 | WYN 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Anderson & Barbara Anderson | 953 Radbourne Drive | | Columbus | OH | 43207 | | | 5/13/1997 | HAM 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karl Porter | 845 Windy Hill Ln. | | Galloway | OH | 43119 | | | 5/13/1997 | WST 475 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Self & Loretta Self | 4976 Edgeley Drive | | Hilliard | OH | 43026 | | | 5/14/1997 | HMO 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean P. Burke & Debbie A. Burke | 1648 Tecumseh Dr | | Lancaster | OH | 43130 | | | 5/14/1997 | RVH 203 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Johnson & Bridgett Montgomery | 3402 Steiner Street | | Columbus | OH | 43231 | | | 5/14/1997 | WDS 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Guse & Karen Gush | 5275 Knight Street | | Groveport | OH | 43125 | | | 5/15/1997 | FCE 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clinton Large & Linda Large | 958 Radbourne Drive | | Columbus | OH | 43207 | | | 5/15/1997 | HAM 207 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James J. Mercer, Jr. & Michele A. Mercer | 1690 Bay Laurel Drive | | Marysville | OH | 43040 | | | 5/15/1997 | MLV2517 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Dennison & Sherry Dennison | 8708 Kirkland Drive | | Lewis Center | OH | 43035 | | | 5/15/1997 | OCK2010 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn P. Mccabe & Lisa M. Mccabe | 1532 Hocking Valley Place | | Lancaster | OH | 43130 | | | 5/15/1997 | RVH 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Grear | 3006 Riat Run Road | | Grove City | OH | 43123 | | | 5/15/1997 | SFD 250 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Hall & 3rd owner | 5951 Whitehaven Drive | | Galloway | OH | 43119 | | | 5/15/1997 | WST 424 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eugene Chipiga & Karina Rifman | 6097 Pirthshire | | Dublin | OH | 43016 | | | 5/16/1997 | HEG 206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry A. Wilt, Jr. & Theresa A. Wilt | 5658 Summer Blvd | | Galena | OH | 43021 | | | 5/16/1997 | MAC 603 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Green & Jennifer Green | 597 Thistle Drive | | Delaware | OH | 43015 | | | 5/16/1997 | NOT6426 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Young & Leslie Young | 7540 Park Bend Court | | Westerville | OH | 43082 | | | 5/16/1997 | PKB3017 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Mahler & Traci Mahler | 1612 Bush Hill Drive | | Lancaster | OH | 43130 | | | 5/16/1997 | RVH 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren D. Delande & Joanna Delande | 1551 Hocking Valley Place | | Lancaster | OH | 43130 | | | 5/16/1997 | RVH 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Mcfann | 500 Candleglow Road | | Blacklick | OH | 43004 | | | 5/16/1997 | WJF 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Schmidt | 486 Candleglow Road | | Blacklick | OH | 43004 | | | 5/16/1997 | WJF 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Shilt & Corinna Shilt | 3238 Drake Avenue | | Groveport | OH | 43125 | | | 5/19/1997 | FCE 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Humphrey & Margaret Humphrey | 5611 Street Andrews Drive | | Westerville | OH | 43082 | | | 5/19/1997 | HLK1997 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Meacham & Susan Meacham | 811 Buechler Drive | | Delaware | OH | 43015 | | | 5/19/1997 | NOT6381 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoff Keener & Nicole Keener | 806 Lescar Lane | | Galloway | OH | 43119 | | | 5/19/1997 | WST 456 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Thomas Henderson & Francis Henderson | 238 Chatterly Lane | | Columbus | OH | 43207 | | | 5/20/1997 | AND 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Shipe & Kim Shipe | 887 Gulliver Drive | | Columbus | OH | 43207 | | | 5/20/1997 | HAM 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William M. Lansky & Heather Lansky | 4344 Heather Ridge Drive | | Hilliard | OH | 43026 | | | 5/21/1997 | HMO 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry Randall Snodgrass & Linnett Jo Snodgrass | 7549 Park Bend Drive | | Westerville | OH | 43082 | | | 5/21/1997 | PKB2997 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Drema Slappy | 2987 Stonebluff Drive | | Columbus | OH | 43232 | | | 5/21/1997 | REM 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberli L. Shirley | 1390 Dillingham Court | | Columbus | OH | 43228 | | | 5/21/1997 | TWD 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Edwards & Deborah Wasson | 2784 Lake Hollow Road | | Hilliard | OH | 43026 | | | 5/21/1997 | WDM 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Appel & Cassandra Appel | 857 Windy Hill Lane | | Galloway | OH | 43119 | | | 5/21/1997 | WST 473 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Buechler | 9095 Holquest Drive | | Lewis Center | OH | 43035 | | | 5/21/1997 | WYN 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Sieber & Norma Sieber | 7488 Ashbrook Road | | Canal Winches | OH | 43110 | | | 5/22/1997 | ASH 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Liggett | 133 Hartfield Court | | Powell | OH | 43065 | | | 5/22/1997 | GSH2020 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline Kenney | 6786 Peachtree Circle | | Westerville | OH | 43082 | | | 5/22/1997 | HLE2252 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Bob Seiffers | 4338 Brickwood Drive | | Hilliard | OH | 43026 | | | 5/22/1997 | HMO 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Graves & Sherri Graves | 5666 Summer Blvd | | Galena | OH | 43021 | | | 5/22/1997 | MAC 604 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne Moore & Scott W. Patton | 1609 Bay Laurel Drive | | Marysville | OH | 43040 | | | 5/22/1997 | MLV2574 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peggy A. Babson | 573 Thistle Drive | | Delaware | OH | 43015 | | | 5/22/1997 | NOT6421 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Leader & Sheryl leader | 132 Persimmon Court | | Delaware | OH | 43015 | | | 5/22/1997 | STF6319 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark R. Pollex & Kelly J. Pollex | 318 Hawthorn Blvd. | | Delaware | OH | 43015 | | | 5/22/1997 | STF6358 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David C. Ferguson & Sara R. Ferguson | 4393 Anderson Court | | Columbus | OH | 43228 | | | 5/22/1997 | TWD 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Blake Cromwell & Lisa Cromwell | 3398 Steiner Street | | Columbus | OH | 43231 | | | 5/22/1997 | WDS 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerard O'neil & Lisa O'neil | 3500 Steiner Street | | Columbus | OH | 43231 | | | 5/22/1997 | WDS 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosemary Hoyt | 3553 Steiner Street | | Columbus | OH | 43231 | | | 5/22/1997 | WDS 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yuriko Garey | 3541 Steiner Stret | | Columbus | OH | 43231 | | | 5/22/1997 | WDS 75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Karnemaat & Sheryl Karnemaat | 5980 Northcliff Blvd | | Dublin | OH | 43016 | | | 5/23/1997 | HEG 272 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George O'neill & Joyce O'neill | 6417 Upper Lake Circle | | Westerville | OH | 43082 | | | 5/23/1997 | LHL 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Manion & Nancy Manion | 6441 Upper Lake Circle | | Westerville | OH | 43082 | | | 5/23/1997 | LHL 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ted Zahner & Christy Zahner | 5651 Greenfield Drive | | Galena | OH | 43021 | | | 5/23/1997 | MAC 618 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Palmer & Michelle Palmer | 1689 Bay Laurel Drive | | Martsville | OH | 43040 | | | 5/23/1997 | MLV2566 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Brecht & Chris Brecht | 1679 Bay Laurel Drive | | Marysville | OH | 43040 | | | 5/23/1997 | MLV2567 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy Woltz | 1625 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 5/23/1997 | RVH 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce Shiplett | 2153 Tonda Lane | | Grove City | OH | 43123 | | | 5/23/1997 | SFD 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kirk Crawford & Adriane Crawford | 1442 Tenagra Way | | Columbus | OH | 43228 | | | 5/23/1997 | TWD 109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Slade & Shannon Denison | 1437 Tenagra Way | | Columbus | OH | 43228 | | | 5/23/1997 | TWD 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Camboni & Stephanie Camboni | 5927 Whitehaven Drive | | Galloway | OH | 43119 | | | 5/23/1997 | WST 420 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly B. Spach & Ryan B. Spach | 2346 Mills Fall Drive | | Hilliard | OH | 43026 | | | 5/27/1997 | HGN 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Webb | 2385 Mills Fall Drive | | Hilliard | OH | 43026 | | | 5/27/1997 | HGN 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Owsiany & Kathy Owsiany | 6924 Peachtree Circle | | Westerville | OH | 43082 | | | 5/27/1997 | HLE2471 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel P. George & Laura S. George | 549 Thistle Drive | | Delaware | OH | 43015 | | | 5/27/1997 | NOT6417 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guy Naples & Christy Naples | 589 Thistle Drive | | Delaware | OH | 43015 | | | 5/27/1997 | NOT6424 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Rangel | 3417 Hall Ridge | | Reynoldsburg | OH | 43068 | | | 5/27/1997 | PPW 254 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Raab & Sandra Raab | 7248 Candlestone Drive | | Reynoldsburg | OH | 43068 | | | 5/27/1997 | PPW 280 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Robert D. Seymour, Jr. & Mrs. Melissa Seymour | 5406 Haussman Place | | Westerville | OH | 43081 | | | 5/27/1997 | PST 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Marshall & Mary Marshall | 3011 Riat Run Road | | Grove City | OH | 43123 | | | 5/27/1997 | SFD 255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas White & Jacqueline White | 1321 Sandrell Drive | | Columbus | OH | 43228 | | | 5/27/1997 | TWD 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance Short | 6751 Jennyann Way | | Canal Winches | OH | 43110 | | | 5/27/1997 | WHS 192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas & Kathy | 821 Sumter Court | | Galloway | OH | 43119 | | | 5/27/1997 | WST 447 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Edwards & Holly Edwards | 5031 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 5/28/1997 | HGN 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elmer V. Huiss Iii & Rachel R. Huiss | 5000 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 5/28/1997 | HGN 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Buttermore & Barbara Buttermore | 6447 Upper Lake Circle | | Westerville | OH | 43082 | | | 5/28/1997 | LHL 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ann Voight | 1456 Sedgefield Drive | | New Albany | OH | 43054 | | | 5/28/1997 | LHP 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Jones & Becky Jones | 1520 Autumn Drive | | Lancaster | OH | 43130 | | | 5/28/1997 | RVH 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus Lee & Keelee Eldridge | 1458 Tenagra Way | | Columbus | OH | 43228 | | | 5/28/1997 | TWD 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Foresman & Carol Foresman | 2781 Lake Hollow Road | | Hilliard | OH | 43026 | | | 5/28/1997 | WBK 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bridget Smith | 3485 Steiner Street | | Columbus | OH | 43231 | | | 5/28/1997 | WDS 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Strong | 867 Lescar Lane | | Galloway | OH | 43119 | | | 5/28/1997 | WST 432 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John scherwin & Beverly | 136 Gainsway Court | | Powell | OH | 43065 | | | 5/29/1997 | GSH2042 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Ernst & Jennifer Ernst | 6059 Northcliff Court | | Dublin | OH | 43016 | | | 5/29/1997 | HEG 241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Fowler & Danelle Fowler | 5645 Innis Brook Court | | Westerville | OH | 43082 | | | 5/29/1997 | HLE2445 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Therrell | 6795 Callaway Court | | Westerville | OH | 43082 | | | 5/29/1997 | HLE2488 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Mullin & Deborah L. Mullin | 4344 Glenallen Court | | Hilliard | OH | 43026 | | | 5/29/1997 | HMO 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Griffin & Lynette Griffin | 9278 Pimlico Place N.w. | | Pickerington | OH | 43147 | | | 5/29/1997 | MLP 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Friz/ 3rd Owner | 556 Thistle Drive | | Delaware | OH | 43015 | | | 5/29/1997 | NOT6434 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lise Seavers | 568 Durham Lane | | Delaware | OH | 43015 | | | 5/29/1997 | NOT6467 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Carla A. Stevens & John A. Stevens | 5866 Nash Avenue | | Westerville | OH | 43081 | | | 5/29/1997 | PST  18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Stith | 3546 Wesson Drive | | Columbus | OH | 43232 | | | 5/29/1997 | REM  55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Hertzler & Pamela Hertzler | 1594 Autumn Drive | | Lancaster | OH | 43130 | | | 5/29/1997 | RVH  89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dr. Shashi A. Gogate | 1651 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 5/29/1997 | RVH 200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Salvadore | 731 Granton Court | | Lewis Center | OH | 43035 | | | 5/29/1997 | WYN 181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | W. Ray Starcher & Jane M. Starcher | 3780 Sunburst Drive | | Columbus | OH | 43207 | | | 5/30/1997 | AND 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Floyd Steiner & Lan Hubbard | 5106 Bixford Ave | | Canal Winches | OH | 43110 | | | 5/30/1997 | BXG  27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Osborne | 3981 Dunne Drive | | Columbus | OH | 43207 | | | 5/30/1997 | HAM 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Rosario & Helen Rosario | 869 Radbourne Drive | | Columbus | OH | 43207 | | | 5/30/1997 | HAM 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared Sebree & Hallie Sebree | 5017 Crestbury Court | | Hilliard | OH | 43026 | | | 5/30/1997 | HGN  65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Grady & Lonna Grady | 5011 Crestbury Court | | Hilliard | OH | 43026 | | | 5/30/1997 | HGN  66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Wiley & Kari Wiley | 12237 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 5/30/1997 | MLP 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Sheppard & Cheryl Sheppard | 12125 Bentwood Farms Drive N.w. | | Pickerington | OH | 43147 | | | 5/30/1997 | MLP 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel L. Bur & Amy L. Bur | 700 Poppy Lane | | Marysville | OH | 43040 | | | 5/30/1997 | MLV2519 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Fello & Tim Gruber | 1610 Bay Laurel Drive | | Marysville | OH | 43040 | | | 5/30/1997 | MLV2615 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Hopkins | 7549 Park Bend Court | | Westerville | OH | 43081 | | | 5/30/1997 | PKB3002 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Blankenship & Michelle Nicholson | 7193 Candlestone Drive | | Reynoldsburg | OH | 43068 | | | 5/30/1997 | PPW 235 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Mauger | 1653 Tecumseh Drive | | Lancaster | OH | 43130 | | | 5/30/1997 | RVH 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Maskulinski & Michelle Maskulinski | 1739 Tecumseh Drive | | Lancaster | OH | 43130 | | | 5/30/1997 | RVH 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Hatmaker & Valerie Hatmaker | 3000 Hauck Drive | | Grove City | OH | 43123 | | | 5/30/1997 | SFD 231 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Patrick Schrager & Mrs. Michelle Schrager | 101 Persimmon Court | | Delaware | OH | 43015 | | | 5/30/1997 | STF6336 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Eddy | 1399 Tenagra Way | | Columbus | OH | 43228 | | | 5/30/1997 | TWD 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Bako & Margaret Bako | 1467 Tenagra Way | | Columbus | OH | 43228 | | | 5/30/1997 | TWD 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Robinson & Sharon Robinson | 2728 Westrock Drive | | Hilliard | OH | 43026 | | | 5/30/1997 | WBK  58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Banda & Kim Banda | 2757 Lake Hollow | | Hilliard | OH | 43026 | | | 5/30/1997 | WBK 109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Kruger & Diana Kruger | 521 River Pebble Drive | | Blacklick | OH | 43004 | | | 5/30/1997 | WJF 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Dugger | 8183 Arbor Rose Way | | Blacklick | OH | 43004 | | | 5/30/1997 | WJF 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Saksa | 860 Lescar Lane | | Galloway | OH | 43119 | | | 5/30/1997 | WST 465 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Keffer | 708 Granton Court | | Lewis Center | OH | 43035 | | | 5/30/1997 | WYN 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa A. Hickle | 312 Harland Drive | | Columbus | OH | 43207 | | | 6/2/1997 | AND  58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | M. Clifford Brockway & Carol Brockway | 677 Washington Street | | Canal Winches | OH | 43110 | | | 6/4/1997 | ASH   6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry Adkins & Bonnie Adkins | 3223 Drake Avenue | | Groveport | OH | 43125 | | | 6/4/1997 | FCE  49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony E. Stewart & Garnetta Holmes | 7308 Park Bend Drive | | Westerville | OH | 43082 | | | 6/4/1997 | PKB3029 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy Lovett | 100 Tar Heel Drive | | Delaware | OH | 43015 | | | 6/5/1997 | LCR6665 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy Duncan & Todd Duncan | 3019 Riat Run Road | | Grove City | OH | 43123 | | | 6/5/1997 | SFD 254 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lewis & Catherine Lewis | 1359 Tenagra Way | | Columbus | OH | 43228 | | | 6/5/1997 | TWD 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia Eliot | 414 Millwood Blvd. | | Marysville | OH | 43040 | | | 6/5/1997 | WMV3251 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dulin Perry & Karen Perry | 7498 Heffley Court | | Canal Winches | OH | 43110 | | | 6/6/1997 | ASH  51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toni Maxton & Micheal Maxton | 567 Thistle Drive | | Delaware | OH | 43015 | | | 6/6/1997 | NOT6420 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Cartwright & Angie Mellott | 3478 Hail Ridge Drive | | Reynoldsburg | OH | 43068 | | | 6/6/1997 | PPW 270 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Goodman & Jean Goodman | 2931 Tracer Road | | Columbus | OH | 43232 | | | 6/6/1997 | REM  31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber Fork | 1356 Saundrell Drive | | Columbus | OH | 43228 | | | 6/6/1997 | TWD  90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Barr & Avery Barr | 3456 Steiner Street | | Columbus | OH | 43231 | | | 6/6/1997 | WDS  52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Pisanek & Lori Pisanek | 7588 Ashlar Court | | Canal Winches | OH | 43110 | | | 6/9/1997 | ASH  28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren Breece & Jennifer Breece | 4987 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 6/9/1997 | HGN  11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Lester & Sherrie Lester | 1445 Tenagra Way | | Columbus | OH | 43228 | | | 6/9/1997 | TWD 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Stevens & Anna Stevens | 1394 Tenagra Way | | Columbus | OH | 43228 | | | 6/9/1997 | TWD 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Case & Saundy Case | 6768 Jennyann Way | | Canal Winches | OH | 43110 | | | 6/9/1997 | WHS 213 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Mccabe | 724 Granton Court | | Lewis Center | OH | 43035 | | | 6/9/1997 | WYN 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kienle & Tiffany Valentino | 4540 Fern Trail Drive | | Hilliard | OH | 43026 | | | 6/10/1997 | DBG 377 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gabriel Ybarra & Kara Ybarra | 4612 Krigsby Blvd. | | Hilliard | OH | 43026 | | | 6/10/1997 | DBG 395 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Paulo & Annesa Paulo | 4552 Krigsby Blvd. | | Hilliard | OH | 43026 | | | 6/10/1997 | DBG 402 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Champine & Deborah | 5024 Baycroft Drive | | Hilliard | OH | 43026 | | | 6/10/1997 | HGN  20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jasper Dechristopher | 2379 Mills Fall Drive | | Hilliard | OH | 43026 | | | 6/10/1997 | HGN  89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Donald W. Dozer & Mrs. Tina A. Dozer | 5029 Claymill Drive | | Hilliard | OH | 43026 | | | 6/10/1997 | HMO 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mrs. Rashmi Vashi & Mr. Dhananjay Vashi (dan) | 1383 Tenagra Way | | Columbus | OH | 43228 | | | 6/10/1997 | TWD 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Rivello | 2752 Westrock Drive | | Hilliard | OH | 43026 | | | 6/10/1997 | WBK  55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Sturgell & Melissa Sturgell | 797 Sumter Street | | Galloway | OH | 43119 | | | 6/10/1997 | WST 450 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Francis Tolentino & Aimee Tolentino | 818 Buechler Drive | | Delaware | OH | 43015 | | | 6/11/1997 | NOT6408 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Mathias | 1669 Tecumseh Drive | | Lancaster | OH | 43130 | | | 6/11/1997 | RVH 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Rager & Becky Rager | 1215 Baccarat Drive | | Columbus | OH | 43228 | | | 6/11/1997 | TWD 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Jarrell & Evelyn Jarrell | 941 Radbourne Drive | | Columbus | OH | 43207 | | | 6/12/1997 | HAM 153 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Brent D. Crawford & Elizabeth M. Crawford | 4921 Claymill Drive | | Hilliard | OH | 43026 | | | 6/12/1997 | HMO 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana L. White & Susan A Wiechart-white | 5532 Nash Place | | Westerville | OH | 43081 | | | 6/12/1997 | PST 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyrone Martin | 3015 Tracer Road | | Columbus | OH | 43232 | | | 6/12/1997 | REM 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Hoferkamp | 8948 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 6/12/1997 | TRE 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hai Pham & Stephanie Tran | 3492 Steiner Street | | Columbus | OH | 43231 | | | 6/12/1997 | WDS 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexander Latham & Erika Latham | 8152 Arbor Rose Way | | Blacklick | OH | 43004 | | | 6/12/1997 | WJF 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Uhls & C. Renee Flinders | 5921 Whitehaven Drive | | Galloway | OH | 43119 | | | 6/12/1997 | WST 419 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Garza | 5274 Knight Street | | Groveport | OH | 43125 | | | 6/13/1997 | FCE 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe L. Harper | 905 Radbourne Drive | | Columbus | OH | 43207 | | | 6/13/1997 | HAM 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Macias & Laura Macias | 5896 Rosedale Drive | | Westerville | OH | 43082 | | | 6/13/1997 | HLE2490 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chell Graves | 4988 Edgeley Drive | | Hilliard | OH | 43206 | | | 6/13/1997 | HMO 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Greenslait & Angie Greenslait | 5569 Greenfield Drive | | Galena | OH | 43021 | | | 6/13/1997 | MAC 627 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Kline & Christy Kline | 571 Durham Lane | | Delaware | OH | 43015 | | | 6/13/1997 | NOT6455 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wade Hansen & Sarah Hansen | 2420 Hutcheson Court | | Lancaster | OH | 43130 | | | 6/13/1997 | RVH 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Seyboldt & Margo Seyboldt | 1351 Tenagra Way | | Columbus | OH | 43228 | | | 6/13/1997 | TWD 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stewart Kemper | 2632 Westrock Drive | | Hilliard | OH | 43026 | | | 6/13/1997 | WBK 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Thieret | 6749 Warriner Way | | Canal Winchester | OH | 43110 | | | 6/13/1997 | WHS 222 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Sheets & Danielle Sheets | 460 Millwood Blvd. | | Marysville | OH | 43040 | | | 6/13/1997 | WMV3259 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Newell | 810 Sumter Street | | Galloway | OH | 43119 | | | 6/13/1997 | WST 443 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Farabee & Donna Farabee | 394 Chatterly Lane | | Columbus | OH | 43207 | | | 6/16/1997 | AND 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Youngquist & William Youngquist | 6153 Holywell Drive | | Dublin | OH | 43017 | | | 6/16/1997 | DUN 441 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Sbrochi & Anna Sbrochi | 6415 Upper Lake Circle | | Westerville | OH | 43082 | | | 6/16/1997 | LHL 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Smith | 1680 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/16/1997 | MLV2518 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy Chamblin & Kimberly Chamblin | 1569 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/16/1997 | MLV2576 | | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricky Munk & Merry Munk | 1550 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/16/1997 | MLV2612 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Vaughn | 1635 Bush Hill Drive | | Lancaster | OH | 43130 | | | 6/16/1997 | RVH 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dexter Trent & Debbie | 1458 Sedgefield Drive | | New Albany | OH | 43054 | | | 6/17/1997 | LHP 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Biros & Deanna Ratajczak | 2789 Lake Hollow Road | | Hilliard | OH | 43026 | | | 6/17/1997 | WBK 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Wong | 6084 Northcliff Blvd. | | Dublin | OH | 43016 | | | 6/18/1997 | HEG 259 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Beck & Jennifer Beck | 7236 Stonefall Court | | Reynoldsburg | OH | 43068 | | | 6/18/1997 | PPW 286 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Johnson & Sheryl Johnson | 1650 Bushill Drive | | Lancaster | OH | 43130 | | | 6/18/1997 | RVH 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Generay Vinyard | 795 Lescar Lane | | Galloway | OH | 43119 | | | 6/18/1997 | WST 441 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Priscilla D. Coe & Anthony L. O'Bryan | 1720 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/19/1997 | MLV2514 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Gary L. Snyder & Mrs. Judy A. Snyder | 600 Thistle Drive | | Delaware | OH | 43015 | | | 6/19/1997 | NOT6429 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Ruth | 7242 Stonefall Court | | Reynoldsburg | OH | 43068 | | | 6/19/1997 | PPW 287 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl Riser | 2993 Stonebluff Drive | | Columbus | OH | 43232 | | | 6/19/1997 | REM 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Whitney & Stacy Johnson | 2380 Hutcheson Court | | Lancaster | OH | 43130 | | | 6/19/1997 | RVH 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Hanula & Sandra Noren | 357 Hawthorne Blvd. | | Delaware | OH | 43015 | | | 6/19/1997 | STF6369 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey L. Carter, Sr. & Anna M. Carter | 4392 Anderson Court | | Columbus | OH | 43228 | | | 6/19/1997 | TWD 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curt Ralph & Valerie Ralph | 842 Lescar Lane | | Galloway | OH | 43119 | | | 6/19/1997 | WST 462 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Coburn & Tracey Coburn | 716 Granton Court | | Lewis Center | OH | 43035 | | | 6/19/1997 | WYN 176 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John H. May & Jane A. May | 7611 Crist Court | | Canal Winchester | OH | 43110 | | | 6/20/1997 | ASH 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nora Dankworth | 1460 Sedgefield Drive | | New Albany | OH | 43054 | | | 6/20/1997 | LHP 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Vogel & Cheryl Vogel | 9246 Pimlico Place Nw | | Pickerington | OH | 43147 | | | 6/20/1997 | MLP 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Brown & Debra Brown | 1641 Valley Drive | | Marysville | OH | 43040 | | | 6/20/1997 | MLV2542 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Muhlbach & Cynthia Muhlbach | 1619 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/20/1997 | MLV2573 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Woodruff & Brenda Woodruff | 520 Thistle Drive | | Delaware | OH | 43015 | | | 6/20/1997 | NOT6440 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Carman | 1528 Hocking Valley Place | | Lancaster | OH | 43130 | | | 6/20/1997 | RVH 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Kirkpatrick & Amy Mertz | 1673 Tecumseh Drive | | Lancaster | OH | 43130 | | | 6/20/1997 | RVH 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Morris Sr. & Brenda Morris | 2108 Maribeth Place | | Grove City | OH | 43123 | | | 6/20/1997 | SFD 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Moses Gathings Iii & Cindy Gathings | 2204 Maribeth Place | | Grove City | OH | 43123 | | | 6/20/1997 | SFD 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Stokely | 8895 Ormiston Court | | Reynoldsburg | OH | 43068 | | | 6/20/1997 | TRE 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Chambers | 1358 Tenagra Way | | Columbus | OH | 43228 | | | 6/20/1997 | TWD 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Moon | 1367 Tenagra Way | | Columbus | OH | 43228 | | | 6/20/1997 | TWD 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard Shaw Jr. & Corrine Shaw | 3509 Steiner Street | | Columbus | OH | 43231 | | | 6/20/1997 | WDS 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Okane | 439 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 6/20/1997 | WMV3319 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Faught | 830 Lescar Lane | | Galloway | OH | 43119 | | | 6/20/1997 | WST 460 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Baldwin | 4991 Baycroft Drive | | Hilliard | OH | 43026 | | | 6/23/1997 | HGN 75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cory Mckenzie & Christina Mckenzie | 1721 Tecumseh Drive | | Lancaster | OH | 43130 | | | 6/23/1997 | RVH 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Kirby & Roland Kirby | 1324 Faunsdale Drive | | Columbus | OH | 43228 | | | 6/23/1997 | TWD 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Barbee & Cheri Barbee | 3259 Garrison Court | | Hilliard | OH | 43026 | | | 6/24/1997 | DBG 384 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Venkataraman swarnalatha | 6134 Northcliff Blvd. | | Dublin | OH | 43016 | | | 6/24/1997 | HEG 253 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Fairchild & Jane Fairchild | 6780 Peachtree Circle | | Westerville | OH | 43082 | | | 6/24/1997 | HLE2253 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alma Kingsley | 568 Thistle Drive | | Delaware | OH | 43015 | | | 6/24/1997 | NOT6432 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | James Northrop Ii & Stephanie Northrop | 7247 Candlestone Drive | | Reynoldsburg | OH | 43068 | | | 6/24/1997 | PPW 226 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Johnson & Pamela Johnson | 1331 Faunsdale Drive | | Columbus | OH | 43228 | | | 6/24/1997 | TWD 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Callen Jr. | 527 River Pebble Drive | | Blacklick | OH | 43004 | | | 6/24/1997 | WJF 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Boomstra & Susan Boomstra | 4602 Kriggsby Blvd. | | Hilliard | OH | 43026 | | | 6/25/1997 | DBG 396 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Logan & Bernadette Logan | 5050 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 6/25/1997 | HGN 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey J. Geitter & Donna M. Geitter | 1549 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/25/1997 | MLV2578 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Bales & Peggy A. Bales | 532 Thistle Drive | | Delaware | OH | 43015 | | | 6/25/1997 | NOT6438 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Winfield Staley Sr. & Peggy Staley | 8912 Trinity Circle | | Reynoldsburg | OH | 43068 | | | 6/25/1997 | TRE 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Steward | 1314 Trabue Woods Blvd. | | Columbus | OH | 43228 | | | 6/25/1997 | TWD 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Bahnick | 8148 Chapel Stone Road | | Blacklick | OH | 43004 | | | 6/25/1997 | WJF 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Williams & Jackie Williams | 3760 Ducat Street | | Columbus | OH | 43207 | | | 6/26/1997 | AND 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Carney & Cheryl Carney | 895 Robmeyer Drive | | Columbus | OH | 43207 | | | 6/26/1997 | HAM 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melvin Sims & Kimberly Toth | 4354 Heather Ridge Drive | | Hilliard | OH | 43026 | | | 6/26/1997 | HMO 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Walser | 6437 Upper Lake Circle | | Westerville | OH | 43082 | | | 6/26/1997 | LHL 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darian Anderson & Melisa Anderson | 2981 Stonebluff Drive | | Columbus | OH | 43232 | | | 6/26/1997 | REM 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Cope & Amy Cope | 150 Persimmon Court | | Delaware | OH | 43015 | | | 6/26/1997 | STF6322 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Smith & Heather Smith | 1306 Faunsdale Drive | | Columbus | OH | 43228 | | | 6/26/1997 | TWD 75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Columbini & Tara Barnett | 2770 Lake Hollow Drive | | Hilliard | OH | 43026 | | | 6/26/1997 | WBK 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Byrd & Carol Byrd | 8101 Chapel Stone Road | | Blacklick | OH | 43004 | | | 6/26/1997 | WJF 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Osbeck & Nicole Osbeck | 545 Riverpebble Drive | | Blacklick | OH | 43004 | | | 6/26/1997 | WJF 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Dudley | 8206 Arbor Rose Way | | Blacklick | OH | 43004 | | | 6/26/1997 | WJF 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Moore & Traci Sprague | 8201 Arbor Rose Way | | Blacklick | OH | 43004 | | | 6/26/1997 | WJF 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Millward & Deanna Millward | 3186 Drake Avenue | | Groveport | OH | 43125 | | | 6/27/1997 | FCE 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Miller & Renee Miller | 5955 Northcliff Blvd. | | Dublin | OH | 43016 | | | 6/27/1997 | HEG 280 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Eddington & Melissa Eddington | 4993 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 6/27/1997 | HGN 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Febus & Corianne | 4997 Baycroft Drive | | Hilliard | OH | 43026 | | | 6/27/1997 | HGN 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Lindsey & Sandra Lindsey | 6906 Peachtree Cicrle | | Westerville | OH | 43082 | | | 6/27/1997 | HLE2474 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Townsley & Tresa Townsley | 5055 Claymill Drive | | Hilliard | OH | 43026 | | | 6/27/1997 | HMO 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Mccarthy & Rachelle Mccarthy | 5510 Cloverdale Drive | | Galena | OH | 43021 | | | 6/27/1997 | MAC 573 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Benadum & Susan M. Benadum | 5555 Cloverdale Drive | | Galena | OH | 43021 | | | 6/27/1997 | MAC 589 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | H. Howe Clapper & Kimbi Clapper | 7582 Park Bend Court | | Westerville | OH | 43082 | | | 6/27/1997 | PKB3014 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Jackson Brandel & Mrs. Yolonda Brandel | 3449 Bay Spirit Court | | Reynoldsburg | OH | 43068 | | | 6/27/1997 | PPW 221 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Franklin Jinks & Robin Jinks | 3436 Hail Ridge Drive | | Reynoldsburg | OH | 43068 | | | 6/27/1997 | PPW 263 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Crist & Alanna Crist | 1656 Tecumseh Drive | | Lancaster | OH | 43130 | | | 6/27/1997 | RVH 204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Phillips | 3040 Hauck Road | | Grove City | OH | 43123 | | | 6/27/1997 | SFD 236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barny-lyn Emerson | 700 Manoa Court | | Reynoldsburg | OH | 43068 | | | 6/27/1997 | TRE 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Justice & Lisa Mascari | 2817 Westrock Drive | | Hilliard | OH | 43026 | | | 6/27/1997 | WBK 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Gamble & Amanda L. Dine-gamble | 6051 Pirthshire Street | | Dublin | OH | 43016 | | | 6/30/1997 | HEG 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernard Morelli & Cheryl Morelli | 4982 Baycroft Drive | | Hilliard | OH | 43026 | | | 6/30/1997 | HGN 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Frazier & Karrie Frazier | 2424 Mills Fall Drive | | Hilliard | OH | 43026 | | | 6/30/1997 | HGN 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen Dorcy | 2388 Mills Fall Drive | | Hilliard | OH | 43026 | | | 6/30/1997 | HGN 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Russell & Jodi Russell | 5679 Innis Brook Court | | Westerville | OH | 43082 | | | 6/30/1997 | HLE2443 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Smith & Robin Smith | 4334 Claymill Drive | | Hilliard | OH | 43026 | | | 6/30/1997 | HMO 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Malhotra & Ranjini Malhotra | 4372 Glenallen Court | | Hilliard | OH | 43026 | | | 6/30/1997 | HMO 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Fleming & Linda Rockwell | 1452 Sedgefield Drive | | New Albany | OH | 43054 | | | 6/30/1997 | LHP 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kent Irwin & Laura Irwin | 5522 Cloverdale Drive | | Galena | OH | 43021 | | | 6/30/1997 | MAC 575 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Holmes & Barbara Holmes | 12089 Bentwood Farms Drive Nw | | Pickerington | OH | 43147 | | | 6/30/1997 | MLP 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane Sewards | 1561 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 6/30/1997 | OCK2880 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Mazzocco | 7239 Stonefall Court | | Reynoldsburg | OH | 43068 | | | 6/30/1997 | PPW 282 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Johnson & Susan Johnson | 2428 Hutcheson Court | | Lancaster | OH | 43130 | | | 6/30/1997 | RVH 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Crowell Jr. & Kendra Crowell | 1661 Tecumseh Drive | | Lancaster | OH | 43130 | | | 6/30/1997 | RVH 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Byram Fager | 1636 Tecumseh Drive | | Lancaster | OH | 43130 | | | 6/30/1997 | RVH 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Querry & Korenia Querry | 2165 Tonda Lane | | Grove City | OH | 43123 | | | 6/30/1997 | SFD 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Pienta & Michele A. Heilman | 489 Millwood Blvd. | | Marysville | OH | 43040 | | | 6/30/1997 | WMV3313 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohammad And Sara Borteh & Ziba Abdar | 9045 Holquest Drive | | Lewis Center | OH | 43035 | | | 6/30/1997 | WYN 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cosimo Dipasquale & Joy Dipasquale | 9133 Longstone Drive | | Lewis Center | OH | 43035 | | | 6/30/1997 | WYN 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Carithers & Heather Fortner | 2424 Hutcheson Court | | Lancaster | OH | 43130 | | | 7/1/1997 | RVH 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Castle | 2969 Moyer Lane | | Grove City | OH | 43123 | | | 7/1/1997 | SFD 225 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Duffy Jr. & Tahna Duffy | 1375 Tenagra Way | | Columbus | OH | 43228 | | | 7/1/1997 | TWD 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Wehrle & Ann Wehrle | 4951 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 7/2/1997 | HGN 5 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Terry Yoakum | 6443 Upper Lake Circle | | Westerville | OH | 43082 | | | 7/2/1997 | LHL 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Felthous | 5004 Crestbury Court | | Westerville | OH | 43026 | | | 7/3/1997 | HGN 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Paine & Liesa Green | 1318 Faunsdale Drive | | Columbus | OH | 43228 | | | 7/3/1997 | TWD 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Boelter | 1414 Tenagra Way | | Columbus | OH | 43228 | | | 7/3/1997 | TWD 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Burgett & Robert A. Burgett Jr. | 347 Donerail Avenue | | Powell | OH | 43065 | | | 7/7/1997 | GSH1998 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Gregory Hirt | 193 Locust Curve Drive | | Delaware | OH | 43015 | | | 7/7/1997 | LCR6653 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Ottenweller & Patricia Ottenweller | 1454 Sedgefield Drive | | New Albany | OH | 43054 | | | 7/7/1997 | LHP 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Garman & Yvonne Garman | 2992 Hauck Drive | | Grove City | OH | 43123 | | | 7/8/1997 | SFD 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Ringhiser & Jennifer Hall | 533 River Pebble Drive | | Blacklick | OH | 43004 | | | 7/8/1997 | WJF 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Waganaman & Ben | 9061 Holquest Drive | | Lewis Center | OH | 43035 | | | 7/8/1997 | WYN 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Bynum | 3523 Steiner Street | | Columbus | OH | 43231 | | | 7/9/1997 | WDS 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Vallance & Amy Vallance | 4957 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 7/10/1997 | HGN 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Griffin & Mel Franlikn | 12145 Bentwood Farms Drive N.w. | | Pickerington | OH | 43147 | | | 7/10/1997 | MLP 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Huber & Maria Huber | 1710 Bay Laurel Drive | | Marysville | OH | 43040 | | | 7/10/1997 | MLV2515 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kaculis & Susan Kaculis | 499 Durham Lane | | Delaware | OH | 43015 | | | 7/10/1997 | NOT6443 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy Zedaker | 523 Durham Lane | | Delaware | OH | 43015 | | | 7/10/1997 | NOT6447 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helga Moitra & Second Homeowner | 138 Persimmon Court | | Delaware | OH | 43015 | | | 7/10/1997 | STF6320 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Ennamorato & Pamela | 3565 Steiner Street | | Columbus | OH | 43231 | | | 7/10/1997 | WDS 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Hinkle & Chandra Hinkle | 6760 Winbarr Way | | Canal Winches | OH | 43110 | | | 7/10/1997 | WHS 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Snyder & Shannon Snydet | 6727 Jennyann Way | | Canal Winches | OH | 43110 | | | 7/10/1997 | WHS 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Ferrell & Stacie Ferrell | 4955 Baycroft Drive | | Hilliard | OH | 43026 | | | 7/11/1997 | HGN 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie Domer & Tim Domer | 2830 Quailview Lane | | Hilliard | OH | 43026 | | | 7/11/1997 | WBK 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerry Desanto & Shelly Desanto | 6739 Winbarr Way | | Canal Winches | OH | 43110 | | | 7/11/1997 | WHS 253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Daggett | 480 Millwood Blvd. | | Marysville | OH | 43040 | | | 7/11/1997 | WMV3261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mckay & Elizabeth Mckay | 840 Rothrock Drive | | Galloway | OH | 43119 | | | 7/11/1997 | WST 366 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Tetemanza & Cynthia Tetemanza | 2357 Mills Fall Drive | | Hilliard | OH | 43026 | | | 7/14/1997 | HGN 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randle Schonewetter & Robin Schonewetter | 1508 Wilhoit Avenue | | Lewis Center | OH | 43035 | | | 7/14/1997 | OCK2866 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trent Emig & Susan Emig | Tnd Nash Place | | Westerville | OH | 43081 | | | 7/14/1997 | PST 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Smith & Gary Fox | 850 Monarda Place | | Reynoldsburg | OH | 43068 | | | 7/14/1997 | TLW 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlie Rife & Jennifer Camp | 1400 Tenagra Way | | Columbus | OH | 43228 | | | 7/14/1997 | TWD 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Long & Kelly Long | 5023 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 7/15/1997 | HGN 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Malaska & Traci Malaska | 2334 Mills Fall Drive | | Hilliard | OH | 43026 | | | 7/15/1997 | HGN 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Marsh & Amanda Knight | 4958 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 7/15/1997 | HGN 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy Sutton & Doris Sutton | 2955 Tracer Road | | Columbus | OH | 43232 | | | 7/15/1997 | REM 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Kuhn & Heidi Kuhn | 8762 Ormiston Circle | | Reynoldsburg | OH | 43068 | | | 7/15/1997 | TRE 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Van Meter | 1415 Tenagra Way | | Columbus | OH | 43228 | | | 7/15/1997 | TWD 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tod G. Santee & Carol L. Santee | 155 Tar Heel Drive | | Delaware | OH | 43015 | | | 7/16/1997 | LCR6676 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynn Key & Third owner | 1470 Sedgefield Drive | | New Albany | OH | 43054 | | | 7/16/1997 | LHP 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley Searfoss & William Searfoss | 1707 Tecumseh Drive | | Lancaster | OH | 43130 | | | 7/16/1997 | RVH 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Mersino & Jeanette Mersino | 8793 Taylor Woods Drive | | Reynoldsburg | OH | 43068 | | | 7/16/1997 | TLW 270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Bolte | 1355 Sandrell Drive | | Columbus | OH | 43228 | | | 7/16/1997 | TWD 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Broyles & Lisa Broyles | 1367 Sandrell Drive | | Columbus | OH | 43228 | | | 7/16/1997 | TWD 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Rathburn & Pat Rathburn | 991 Robmeyer Drive | | Columbus | OH | 43207 | | | 7/17/1997 | HAM 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Mathews & Lisa Toomey | 4961 Baycroft Drive | | Hilliard | OH | 43026 | | | 7/17/1997 | HGN 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Amsler & Dee Amsler | 6453 Upper Lake Circle | | Westerville | OH | 43082 | | | 7/17/1997 | LHL 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Ehren & Susan Ehren | 6115 Northcliff Blvd. | | Dublin | OH | 43016 | | | 7/18/1997 | HEG 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Li Qin & Ying Zheng | 6102 Northcliff Blvd. | | Dublin | OH | 43016 | | | 7/18/1997 | HEG 257 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reginald Ellis & Rose Wallace | 2412 Mills Fall Drive | | Hilliard | OH | 43026 | | | 7/18/1997 | HGN 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Sokol & Lisa Philbin | 4960 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 7/18/1997 | HGN 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alex Bennett | 160 Tar Heel Drive | | Delaware | OH | 43015 | | | 7/18/1997 | LCR6655 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Purdy | 154 Tar Heel Drive | | Delaware | OH | 43015 | | | 7/18/1997 | LCR6656 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul F. Owens & Nancy L. Owens | 5647 Summer Blvd. | | Galena | OH | 43021 | | | 7/18/1997 | MAC 607 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Mcnutt & Nancy Mcnutt | 5468 Nash Place | | Westerville | OH | 43081 | | | 7/18/1997 | PST 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Parsley & Tracie Parsley | 757 Turos Court | | Reynoldsburg | OH | 43068 | | | 7/18/1997 | TRE 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Brian D. Mccleave & Mrs. Samantha L. Mccleave | 2855 Quailview Lane | | Hilliard | OH | 43026 | | | 7/18/1997 | WBK 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Steving & Kelly Steving | 2586 Westrock Drive | | Hilliard | OH | 43026 | | | 7/18/1997 | WBK 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hazlett | 5756 Winshire Drive | | Canal Winches | OH | 43110 | | | 7/18/1997 | WHS 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Morgan & Kelly Morgan | 9092 Longstone Drive | | Lewis Center | OH | 43035 | | | 7/18/1997 | WYN 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Green & Patricia Green | 4964 Baycroft Drive | | Hilliard | OH | 43026 | | | 7/21/1997 | HGN 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Olivia Johnson | 1450 Sedgefield | | New Albany | OH | 43054 | | | 7/21/1997 | LHP 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Ralstin | 1633 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 7/21/1997 | RVH 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Mizer & Deanna Mizer | 8804 Ormiston Circle | | Reynoldsburg | OH | 43068 | | | 7/21/1997 | TRE 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Synder & Kelly Snyder | 1349 Sandrell Drive | | Columbus | OH | 43228 | | | 7/21/1997 | TWD 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Matelski & Candice Matelski | 1372 Sandrell Drive | | Columbus | OH | 43228 | | | 7/21/1997 | TWD 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shayne Johnston & Robin Johnston | 5000 Baycroft Drive | | Hilliard | OH | 43026 | | | 7/22/1997 | HGN 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Sendelbach & Jenny Sendelbach | 4976 Baycroft Drive | | Hilliard | OH | 43026 | | | 7/22/1997 | HGN 28 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Lawrence Camerlengo Ii & Mary Camerlengo | 830 Buehler Drive | | Delaware | OH | 43035 | | | 7/22/1997 | NOT6405 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clint Birkholz & Christy Birkholz | 1630 Aniko Avenue | | Lewis Center | OH | 43035 | | | 7/22/1997 | OCK2848 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norman Goeschl | 781 Laile Court | | Reynoldsburg | OH | 43068 | | | 7/22/1997 | TRE 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Colgan & Kerri Colgan | 453 Candleglow Road | | Blacklick | OH | 43004 | | | 7/22/1997 | WJF 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Gertz & Erin Gertz | 582 River Pebble Drive | | Blacklick | OH | 43004 | | | 7/22/1997 | WJF 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Moore & Stephanie Moore | 3774 Sunburst Drive | | Columbus | OH | 43207 | | | 7/23/1997 | AND 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Stevens | 1601 Curry Lane | | Marysville | OH | 43040 | | | 7/23/1997 | MLV2565 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Shaw | 2189 Tonda Lane | | Grove City | OH | 43123 | | | 7/23/1997 | SFD 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lay Ke | 1338 Trabue Woods Blvd. | | Columbus | OH | 43228 | | | 7/23/1997 | TWD 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Carter & Staci Carter | 1453 Tenagra Way | | Columbus | OH | 43228 | | | 7/23/1997 | TWD 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Tawrosza & Katherine Tawrosza | 5957 Whitehaven Drive | | Galloway | OH | 43119 | | | 7/23/1997 | WST 425 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Stevenson & Wendy Stevenson | 874 Windy Hill Lane | | Galloway | OH | 43119 | | | 7/23/1997 | WST 501 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tommey Palakuzhail & Cinimole Palakuzhail | 9057 Longstone Drive | | Lewis Center | OH | 43035 | | | 7/23/1997 | WYN 188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Xinhao Zhao (sean) & Hui Zheng | 4969 Claymill Drive | | Hilliard | OH | 43026 | | | 7/24/1997 | HMO 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Price | 844 Buechler Drive | | Delaware | OH | 43015 | | | 7/24/1997 | NOT6402 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Will Jr. | 1300 Sandrell Drive | | Columbus | OH | 43228 | | | 7/24/1997 | TWD 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | D.j. Clark | 2835 Lake Hollow Road | | Hilliard | OH | 43026 | | | 7/24/1997 | WBK 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Burns & Diana Burns | 3162 Drake Avenue | | Groveport | OH | 43123 | | | 7/25/1997 | FCE 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Petitt & Christa Petitt | 2418 Mills Fall Drive | | Hilliard | OH | 43026 | | | 7/25/1997 | HGN 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Weise | 2340 Mills Fall Drive | | Hilliard | OH | 43026 | | | 7/25/1997 | HGN 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas L. Kreager & Patricia S. Kreager | 161 Tar Heel Drive | | Delaware | OH | 43015 | | | 7/25/1997 | LCR6677 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J. Patrick Flomo & Odilia Keah | 2958 Stonebluff Drive | | Columbus | OH | 43232 | | | 7/25/1997 | REM 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Doll | 1320 Trabue Woods Blvd. | | Columbus | OH | 43228 | | | 7/25/1997 | TWD 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet O'brien | 1309 Sandrell Drive | | Columbus | OH | 43228 | | | 7/25/1997 | TWD 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Meyer | 1339 Tenagra Way | | Columbus | OH | 43228 | | | 7/25/1997 | TWD 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leanna Hatch & Thomas | 6741 Warriner Way | | Canal Winches | OH | 43110 | | | 7/25/1997 | WHS 223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Miller & Stephanie Miller | 5452 Latrobe Road | | Westerville | OH | 43081 | | | 7/28/1997 | PST 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willard Barber Jr. & Kimberly Hall | 1738 Tecumseh Drive | | Lancaster | OH | 43130 | | | 7/28/1997 | RVH 217 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micah Meister & Stephanie Meister | 2988 Moyer Lane | | Grove City | OH | 43123 | | | 7/28/1997 | SFD 209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Harris & Amy Harris | 3012 Moyer Lane | | Grove City | OH | 43123 | | | 7/28/1997 | SFD 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruth Martan & Wayne | 303 Hawthorne Blvd. | | Delaware | OH | 43015 | | | 7/28/1997 | STF6378 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Getreu | 6589 Warriner Way | | Canal Winches | OH | 43110 | | | 7/28/1997 | WHS 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Ransom & C. Jean Ransom | 5940 Pirtshire Court | | Dublin | OH | 43016 | | | 7/29/1997 | HEG 287 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Skunza & Judy Skunza | 5380 Summer Blvd. | | Galena | OH | 43021 | | | 7/29/1997 | MAC 563 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christy Faber | 2177 Tonda Lane | | Grove City | OH | 43123 | | | 7/29/1997 | SFD 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Taylor & Erica Taylor | 457 Bricktone Road | | Blacklick | OH | 43004 | | | 7/29/1997 | WJF 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Barr & Amy Barr | 9114 Longstone Drive | | Lewis Center | OH | 430335 | | | 7/29/1997 | WYN 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry Feucht & Mary Feucht | 707 Washington Street | | Canal Winches | OH | 43110 | | | 7/30/1997 | ASH 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Upperman & Sarah Brown | 3210 Drake Avenue | | Groveport | OH | 43125 | | | 7/30/1997 | FCE 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rashmi Naikar | 4970 Baycroft Drive | | Hilliard | OH | 43026 | | | 7/30/1997 | HGN 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Baney | 5650 Greenfield Drive | | Galena | OH | 43021 | | | 7/30/1997 | MAC 605 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Click & Jennifer Click | 531 Thistle Drive | | Delaware | OH | 43015 | | | 7/30/1997 | NOT6414 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Lucore & Susan Lucore | 1616 Aniko Avenue | | Lewis Center | OH | 43035 | | | 7/30/1997 | OCK2847 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Proffitt & Joyce Proffitt | 315 Hawthorne Blvd. | | Delaware | OH | 43015 | | | 7/30/1997 | STF6376 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Thomas & Martha Thomas | 8154 Chapel Stone Road | | Blacklick | OH | 43004 | | | 7/30/1997 | WJF 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Hilgeman & Ann Hilgeman | 1468 Sedgefield Drive | | New Albany | OH | 43054 | | | 7/31/1997 | LHP 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sue Moy | 1448 Sedgefield Drive | | New Albany | OH | 43054 | | | 7/31/1997 | LHP 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jd Moody | 670 Poppy Lane | | Marysville | OH | 43040 | | | 7/31/1997 | MLV2619 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Foster & Paddie Foster | 508 Thistle Drive | | Delaware | OH | 43015 | | | 7/31/1997 | NOT6442 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Wiseman & Sheryl Kocher | 3464 Bay Spirit Court | | Reynoldsburg | OH | 43068 | | | 7/31/1997 | PPW 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl Crockett & Tina Crockett | 2961 Tracer Road | | Columbus | OH | 43232 | | | 7/31/1997 | REM 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Echelbarger & Edie Echelbarger | 1625 Tecumseh Drive | | Lancaster | OH | 43130 | | | 7/31/1997 | RVH 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lamont Foster & Christina Foster | 8837 First Gate Drive | | Reynoldsburg | OH | 43068 | | | 7/31/1997 | TRE 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Block & Barbara Block | 1315 Sandrell Drive | | Columbus | OH | 43228 | | | 7/31/1997 | TWD 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Blanchard | 588 River Pebble Drive | | Blacklick | OH | 43004 | | | 7/31/1997 | WJF 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas A. Wiertel & Mari Wiertel | 1801 Deer Crossing Drive | | Marysville | OH | 43040 | | | 7/31/1997 | WMV3262 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sari Bradish | 903 Robmeyer Drive | | Columbus | OH | 43207 | | | 8/1/1997 | HAM 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Harris & Lanna Harris | 5039 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 8/1/1997 | HGN 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Blair | 555 Thistle Drive | | Delaware | OH | 43015 | | | 8/1/1997 | NOT6418 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mandy | 1736 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 8/1/1997 | OCK2825 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maria Luisa Perez | 3442 Hall Ridge Drive | | Reynoldsburg | OH | 43068 | | | 8/1/1997 | PPW 264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Baker & Michele Rado | 768 Wynstone Drive | | Lewis Center | OH | 43035 | | | 8/1/1997 | WYN 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Krutko | 232 Chatterly Lane | | Columbus | OH | 43207 | | | 8/4/1997 | AND 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Brown & Brenda Schein | 6800 Callaway Court | | Westerville | OH | 43082 | | | 8/4/1997 | HLE2476 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cary Jenkins & Barbara Jenkins | 425 Kingston Avenue | | Powell | OH | 43065 | | | 8/5/1997 | GSH1815 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Fisher & Lori Fisher | 4985 Baycroft Drive | | Hilliard | OH | 43026 | | | 8/5/1997 | HGN 76 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Bryan Puderbaugh & Angela Puderbaugh | 5439 Bullfinch Drive | | Westerville | OH | 43081 | | | 8/5/1997 | PST 109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebekah Cool | 9116 Longstone Drive | | Lewis Center | OH | 43035 | | | 8/5/1997 | WYN 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Ramsey & Shannon Ramsey | 3773 Fortner Street | | Columbus | OH | 43207 | | | 8/6/1997 | AND 173 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Triandos Howard & Kelly Howard | 846 Radbourne Drive | | Columbus | OH | 43207 | | | 8/6/1997 | HAM 224 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elsie Hill | 1464 Sedgefield Drive | | New Albany | OH | 43054 | | | 8/6/1997 | LHP 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Love & Chris Love | 1401 Valley Drive | | Marysville | OH | 43040 | | | 8/6/1997 | MLV1972 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Royise & Ammy Royise | 1715 Tecumseh Drive | | Lancaster | OH | 43130 | | | 8/6/1997 | RVH 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard D. Starks | 265 Beech Drive | | Delaware | OH | 43015 | | | 8/6/1997 | STF6347 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Champa & Stacy Champa | 836 Lescar Lane | | Galloway | OH | 43119 | | | 8/6/1997 | WST 461 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Dorr & Renee Dorr | 9098 Longstone Drive | | Lewis Center | OH | 43035 | | | 8/6/1997 | WYN 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Arwood & Janet Arwood | 3967 Kul Circle South | | Hilliard | OH | 43026 | | | 8/7/1997 | DVR 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Kurtz | 4981 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 8/7/1997 | HGN 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Stregel | 2431 Hutcheson Court | | Lancaster | OH | 43130 | | | 8/7/1997 | RVH 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlie Evans | 2822 Qualiview Lane | | Hilliard | OH | 43026 | | | 8/7/1997 | WBK 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Pendleton & Susan Pendleton | 594 River Pebble Drive | | Blacklick | OH | 43004 | | | 8/7/1997 | WJF 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Hicks | 9079 Longstone Drive | | Lewis Center | OH | 43035 | | | 8/7/1997 | WYN 193 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Backs & Donna Backs | 4292 Ewing Court | | Powell | OH | 43065 | | | 8/8/1997 | BBF2334 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | German Suarez & Kristeen Parizek | 6152 Holywell Drive | | Dublin | OH | 43017 | | | 8/8/1997 | DUN 414 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Stallings & Patsy Schnorf | 5307 Knight Street | | Groveport | OH | 43125 | | | 8/8/1997 | FCE 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andre Cook | 975 Robmeyer Drive | | Columbus | OH | 43207 | | | 8/8/1997 | HAM 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Jones & Sandra Jones | 2124 Maribeth Drive | | Grove City | OH | 43123 | | | 8/8/1997 | SFD 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Haffner & Denise Haffner | 2825 Westrock Drive | | Hilliard | OH | 43026 | | | 8/8/1997 | WBK 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony DiPalma & Dawn Dillinger | 2848 Westrock Drive | | Hilliard | OH | 43026 | | | 8/8/1997 | WBK 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Timmerman | 8213 Arbor Rose Way | | Blacklick | OH | 43004 | | | 8/8/1997 | WJF 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherry Enloe & Vennie Enloe | 5948 Whitehaven | | Galloway | OH | 43119 | | | 8/8/1997 | WST 428 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Sullivan & Diana Thum | 9128 Longstone Drive | | Lewis Center | OH | 43035 | | | 8/8/1997 | WYN 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Tracy L. Jordan | 4453 Gaffney Court | | Columbus | OH | 43228 | | | 8/11/1997 | TWD 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Goussetis | 6467 Upper Lake Circle | | Westerville | OH | 43082 | | | 8/12/1997 | LHL 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Halina W. Grudzien & Darren T. Schroeder | 1677 Aniko Avenue | | Lewis Center | OH | 43035 | | | 8/12/1997 | OCK2829 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl Brown & Patricia Brown | 7556 Park Bend Court | | Westerville | OH | 43082 | | | 8/12/1997 | PKB3016 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Raudabaugh & Cheryl Raudabaugh | 173 Tar Heel Drive | | Columbus | OH | 43207 | | | 8/13/1997 | LCR6679 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Walker & Jane Walker | 5454 Hausmann Drive | | Westerville | OH | 43081 | | | 8/13/1997 | PST 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Melton & Beverly "sue" Melton | 4901 Claymill Drive | | Hilliard | OH | 43026 | | | 8/14/1997 | HMO 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Coover & Juliet Coover | 1763 Sassafras Court | | Marysville | OH | 43040 | | | 8/14/1997 | MLV2626 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Sellars & Merideth Sellars | 5478 Bullfinch Drive | | Westerville | OH | 43081 | | | 8/14/1997 | PST 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Denney & Faith Denney | 2873 Westrock Drive | | Hilliard | OH | 43026 | | | 8/14/1997 | WBK 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Hartman & Jennifer Hartman | 9118 Ellersly Drive | | Lewis Center | OH | 43035 | | | 8/14/1997 | WYN 196 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Phillips & Margaret Phillips | 717 Washington Street | | Canal Winches | OH | 43110 | | | 8/15/1997 | ASH 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerry Frank & Shirley Frank | 4911 Claymill Drive | | Hilliard | OH | 43026 | | | 8/15/1997 | HMO 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty Fitzsimmons-mayer | 6431 Upper Lake Circle | | Westerville | OH | 43082 | | | 8/15/1997 | LHL 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard Eberts & Lisa Eberts | 12269 Steeplechase Avenue Nw | | Pickerington | OH | 43147 | | | 8/15/1997 | MLP 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Krum Jr. & Debra Krum | 863 Buechler Drive | | Delaware | OH | 43015 | | | 8/15/1997 | NOT6390 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gour G. Saha & Swarna Saha | 8487 Payson Drive | | Lewis Center | OH | 43035 | | | 8/15/1997 | OCK2327 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Kyle & Tina Kyle | 1568 Aniko Avenue | | Lewis Center | OH | 43035 | | | 8/15/1997 | OCK2844 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Ghiloni | 3552 Wesson Drive | | Columbus | OH | 43232 | | | 8/15/1997 | REM 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jie-li Li & Lijing Zhang | 2406 Hutcheson Court | | Lancaster | OH | 43130 | | | 8/15/1997 | RVE 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Snydrell | 1364 Sandrell Drive | | Columbus | OH | 43228 | | | 8/15/1997 | TWD 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Helder & Amy Slovenski | 1306 Trabue Woods Blvd. | | Columbus | OH | 43228 | | | 8/15/1997 | TWD 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Prentiss & Angela Gore | 3477 Steiner Street | | Columbus | OH | 43231 | | | 8/15/1997 | WDS 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Stayer | 551 River Pebble Drive | | Blacklick | OH | 43004 | | | 8/15/1997 | WJF 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sohail Qamar & Kimberly Qamar | 9514 Big Bear Avenue | | Powell | OH | 43065 | | | 8/18/1997 | BBF2482 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Jessup | 2365 Mills Fall Drive | | Hilliard | OH | 43026 | | | 8/18/1997 | HGN 91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Fisher & Betsy Fisher | 6445 Upper Lake Circle | | Westerville | OH | 43082 | | | 8/18/1997 | LHL 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Campbell | 6451 Upper Lake Circle | | Westerville | OH | 43082 | | | 8/18/1997 | LHL 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Sabo & Samantha Sabo | 5408 Garnier Place | | Westerville | OH | 43081 | | | 8/18/1997 | PST 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara Campbell | 7287 Candlestone Drive | | Reynoldsburg | OH | 43068 | | | 8/19/1997 | PPW 189 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Wood | 316 Chatterly Lane | | Columbus | OH | 43207 | | | 8/20/1997 | AND 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Stratmoen & Carla Stratmoen | 200 Delaneys Circle | | Powell | OH | 43065 | | | 8/20/1997 | GSH1789 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Weimerskirch & Jay Weimerskirch | 5005 Crestbury Court | | Hilliard | OH | 43026 | | | 8/20/1997 | HGN 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Fulkerson & Gayle Fulkerson | 1799 Sassafras Court | | Marysville | OH | 43040 | | | 8/20/1997 | MLV2624 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kay Wheeler | 583 Durham Lane | | Delaware | OH | 43015 | | | 8/20/1997 | NOT6457 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Landon | 7528 Park Bend Court | | Westerville | OH | 43082 | | | 8/20/1997 | PKB3018 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Paul A. Nicholson, Jr. & Mrs. Kellina Nicholson | 1313 Faunsdale Drive | | Columbus | OH | 43228 | | | 8/20/1997 | TWD 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Legge & Denise Legge | 2839 Qualiview Lane | | Hilliard | OH | 43026 | | | 8/20/1997 | WBK 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Phillips & Joanna Smathers | 6767 Jennyann Way | | Canal Winches | OH | 43110 | | | 8/20/1997 | WHS 190 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | William Gross | 444 Millwood Road | | Marysville | OH | 43040 | | | 8/20/1997 | WMV3257 | × | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Kilhr & Cynthia Mccord-kiih | 5546 Summer Blvd. | | Galena | OH | 43021 | | | 8/21/1997 | MAC 593 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Carney Jr. & Amy Carney | 8190 Kona Court | | Blacklick | OH | 43004 | | | 8/21/1997 | WJF 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Lowry & Jill Lowry | 9281 Belmont Place N.w. | | Pickerington | OH | 43147 | | | 8/22/1997 | MLP 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Chambers & Sharon Weare | 519 Thistle Drive | | Delaware | OH | 43015 | | | 8/22/1997 | NOT6412 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Asbury & Debra Ammerman | 1604 Bush Hill Drive | | Lancaster | OH | 43130 | | | 8/22/1997 | RVE 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Sluzele & Anita Sluzele | 2725 Westrock Drive | | Hilliard | OH | 43026 | | | 8/22/1997 | WBK 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffini Payne | 449 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 8/22/1997 | WMV3317 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Timothy J. Flesch & Mrs. Jeanne Flesch | 6788 Callaway Court | | Westerville | OH | 43082 | | | 8/25/1997 | HLE2477 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hayes & Melissa Gaines | 12213 Bentwood Court Nw | | Pickerington | OH | 43147 | | | 8/25/1997 | MLP 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John | 593 Thistle Drive | | Delaware | OH | 43015 | | | 8/25/1997 | NOT6425 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Hoge | 290 Beech Drive | | Delaware | OH | 43015 | | | 8/25/1997 | STF6340 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Blaser & Barbara Gurlea | 4459 Gaffney Court | | Columbus | OH | 43228 | | | 8/25/1997 | TWD 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Woodyard & Hope Woodyard | 470 Millwood Blvd. | | Marysville | OH | 43040 | | | 8/25/1997 | WMV3260 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Mcclellan & Kara Mcclellan | 5748 Ashbrook Road | | Canal Winches | OH | 43110 | | | 8/26/1997 | ASH 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila Dobbie | 1446 Sedgefield Drive | | New Albany | OH | 43054 | | | 8/26/1997 | LHP 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Evans & Stephanie Evans | 1733 Sassafras Court | | Marysville | OH | 43040 | | | 8/26/1997 | MLV2627 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Fraser | 1494 Wilhoit Ave | | Lewis Center | OH | 43035 | | | 8/26/1997 | OCK2865 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Nixon & Amy Nixon | 4441 Gaffney Court | | Columbus | OH | 43228 | | | 8/26/1997 | TWD 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phil Holdrieth | 6147 Northcliff Blvd. | | Dublin | OH | 43017 | | | 8/27/1997 | HEG 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Carpenter & Melissa Carpenter | 2382 Mills Falls Drive | | Hilliard | OH | 43026 | | | 8/27/1997 | HGN 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie & L. Kent | 6870 Peachtree Circle | | Westerville | OH | 43082 | | | 8/27/1997 | HLE2495 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stan Zody & Angela Zody | 4347 Heather Ridge Drive | | Hilliard | OH | 43026 | | | 8/27/1997 | HMO 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martha Smith | 1444 Sedgefield | | New Albany | OH | 43054 | | | 8/27/1997 | LHP 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Mark D. Gifford & Mrs.jeannie Gifford | 4406 Gaffney Court | | Columbus | OH | 43228 | | | 8/27/1997 | TWD 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Scally | 479 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 8/27/1997 | WMV3314 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn I. Clark & Lynda L. Clark | 9516 Wayne Brown Drive | | Powell | OH | 43065 | | | 8/28/1997 | BBF2503 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. William D. Persinger, Jr. & Mrs. Christina M. Persinger | 3987 Dunne Drive | | Columbus | OH | 43207 | | | 8/28/1997 | HAM 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesse Thompson & Markita Thompson | 3993 Dunne Drive | | Columbus | OH | 43207 | | | 8/28/1997 | HAM 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth G. Caudill & Pam Caudill | 525 Thistle Drive | | Delaware | OH | 43015 | | | 8/28/1997 | NOT6413 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Rasberry & Carrie Rasberry | 544 Thistle Drive | | Delaware | OH | 43015 | | | 8/28/1997 | NOT6436 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dvid Allevato & Joanna Allevato | 1576 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 8/28/1997 | OCK2815 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Pickett Jr. & Lisa Pickett | 7241 Candlestone Drive | | Reynoldsburg | OH | 43068 | | | 8/28/1997 | PPW 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Shopel & Abby Groves | 2140 Marbeth Drive | | Grove City | OH | 43123 | | | 8/28/1997 | SFD 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melody Stumpf | 174 Persimmon Court | | Delaware | OH | 43015 | | | 8/28/1997 | STF6326 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Boyd Search & Kristin Search | 109 Persimmon Court | | Delaware | OH | 43015 | | | 8/28/1997 | STF6335 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly Trusky | 3517 Steiner Street | | Columbus | OH | 43231 | | | 8/28/1997 | WDS 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobbi Faris & Heath Wagner | 6565 Warriner Way | | Canal Winches | OH | 43110 | | | 8/28/1997 | WHS 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Kallman & Kristin Kallman | 9529 Wayne Brown | | Powell | OH | 43065 | | | 8/29/1997 | BBF2521 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Harper | 3223 Darby Glen | | Hilliard | OH | 43026 | | | 8/29/1997 | DBG 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Overly & Shannon Sheterom | 5261 Princeton Lane | | Groveport | OH | 43125 | | | 8/29/1997 | FCE 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Thum & Lois Thum | 5253 Princeton Lane | | Groveport | OH | 43123 | | | 8/29/1997 | FCE 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helena Twardowska | 6948 Northcliff Drive | | Dublin | OH | 43016 | | | 8/29/1997 | HEG 276 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Hubble & Jennifer Hubble | 5696 Pinewild Drive | | Westerville | OH | 43082 | | | 8/29/1997 | HLE2441 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Frase & Tracy | 5650 Somerset Avenue | | Westerville | OH | 43082 | | | 8/29/1997 | HLK2158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Vickers & Kathleen Vickers | 4999 Edgeley Drive | | Hilliard | OH | 43026 | | | 8/29/1997 | HMO 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Morlene Sanford | 1432 Sedgefield Drive | | New Albany | OH | 43054 | | | 8/29/1997 | LHP 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gayle Earley | 1432 Sedgefield Drive | | New Albany | OH | 43054 | | | 8/29/1997 | LHP 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Robinson & Deborah Robinson | 5570 Summer Blvd. | | Galena | OH | 43021 | | | 8/29/1997 | MAC 595 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Brandeberry & Tony Whitlow / Robert Roeder | 5648 Summer Blvd. | | Galena | OH | 43021 | | | 8/29/1997 | MAC 602 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Bartges | 12176 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 8/29/1997 | MLP 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Estrella & Eleanor Weiland | 5500 Nash Place | | Westerville | OH | 43081 | | | 8/29/1997 | PST 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Kadlic & P.j. Kadlic | 1624 Bush Hill Drive | | Lancaster | OH | 43130 | | | 8/29/1997 | RVE 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Kevin Barrington | 4430 Gaffney Court | | Columbus | OH | 43228 | | | 8/29/1997 | TWD 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Michael L. Smith & Mrs. Tonya M. Smith | 4412 Gaffney Court | | Columbus | OH | 43228 | | | 8/29/1997 | TWD 174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Ross & Mark Bullock, Jr. | 447 Candleglow Road | | Blacklick | OH | 43004 | | | 8/29/1997 | WJF 91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Loof | 440 Millwood Blvd. | | Marysville | OH | 43040 | | | 8/29/1997 | WMV3256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Jackson | 450 Millwood Blvd. | | Marysville | OH | 43040 | | | 8/29/1997 | WMV3258 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William B. Kelley & Malinda J. Kelley | 575 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 8/29/1997 | WMV3295 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Helt & Bonnnie Helt | 9054 Longstone Drive | | Lewis Center | OH | 43035 | | | 8/29/1997 | WYN 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandy Petit & Matthew Petit | 740 Granton Court | | Lewis Center | OH | 43035 | | | 8/29/1997 | WYN 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Cassidy & Amy Cassidy | 3069 Sumner Drive | | Reynoldsburg | OH | 43068 | | | 9/2/1997 | PPW 318 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Aaron Carroll | 2926 Tracer Road | | Columbus | OH | 43232 | | | 9/2/1997 | REM 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas R. Thompson & Stacy M. Thompson | 1225 Tenagra Way | | Columbus | OH | 43228 | | | 9/2/1997 | TWD 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Curtis & Melissa Lahrmer | 2847 Quailview Lane | | Hilliard | OH | 43026 | | | 9/2/1997 | WBK 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Yates & Elizabeth A. Yates | 1462 Sedgefield Drive | | New Albany | OH | 43054 | | | 9/3/1997 | LHP 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lyman & Sheryl Lyman | 12208 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 9/3/1997 | MLP 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Koczur | 4447 Gaffney Court | | Columbus | OH | 43228 | | | 9/3/1997 | TWD 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Smith | 4570 Krigsby Blvd. | | Hilliard | OH | 43026 | | | 9/4/1997 | DBG 400 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Gillotte & Alice Gillotte | 6457 Upper Lake Circle | | Westerville | OH | 43082 | | | 9/4/1997 | LHL 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Connie M. Dennis | 4424 Gaffney Court | | Columbus | OH | 43228 | | | 9/4/1997 | TWD 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Graham & Annette Graham | 5675 Greenfield | | Galena | OH | 43021 | | | 9/5/1997 | MAC 616 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Brown & Christina Brown | 12272 Bentwood Farms Nw | | Pickerington | OH | 43147 | | | 9/5/1997 | MLP 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy Austin & Michele Austin | 1400 Cinnamon Drive | | Marysville | OH | 43040 | | | 9/5/1997 | MLV1996 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tisha Hoffman | 1580 Bay Laurel Drive | | Marysville | OH | 43040 | | | 9/5/1997 | MLV2613 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. David L. Fuller & Miss Tina K. Hawk | 502 Durham Lane | | Delaware | OH | 43015 | | | 9/5/1997 | NOT6478 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chadd Green & Leeanne Green | 5419 Latrobe Road | | Westerville | OH | 43081 | | | 9/5/1997 | PST 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mccoy & Angela Mccoy | 1616 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 9/5/1997 | RVH 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Wasserman & Tamara Wasserman | 1712 Tecumseh Drive | | Lancaster | OH | 43130 | | | 9/5/1997 | RVH 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Gredicak & Pamela Gredicak | 8119 Tuscany Road | | Blacklick | OH | 43004 | | | 9/5/1997 | WJF 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia Ray | 9054 Longstone | | Lewis Center | OH | 43035 | | | 9/5/1997 | WYN 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Deeter & Gina Deeter | 5341 Princeton Lane | | Groveport | OH | 43123 | | | 9/8/1997 | FCE 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth L. Ledbetter & Connie L. Ledbetter | 5229 Princeton Lane | | Groveport | OH | 43125 | | | 9/8/1997 | FCE 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronda Gibson | 6763 Callaway Court | | Westerville | OH | 43082 | | | 9/8/1997 | HLE2485 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Belhorn | 4348 Brickwood Drive | | Hilliard | OH | 43026 | | | 9/8/1997 | HMO 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Davy & Dorothy Davy | 1730 Tecumseh Drive | | Lancaster | OH | 43130 | | | 9/8/1997 | RVH 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricky Roberts & Linda Roberts | 6776 Winbarr Way | | Canal Winches | OH | 43110 | | | 9/8/1997 | WHS 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Grady & Patricia Grady | 1607 Wilhoit Ave. | | Lewis Center | OH | 43035 | | | 9/10/1997 | OCK2857 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Baerman-skief & Rachelle Baerman-skief | 4387 Alderson Court | | Columbus | OH | 43228 | | | 9/10/1997 | TWD 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Nord | 4417 Gaffney Court | | Columbus | OH | 43228 | | | 9/10/1997 | TWD 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Dials & Kim Dials | 6616 Clay Court E. | | Canal Winches | OH | 43110 | | | 9/11/1997 | ABK 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Gregory Lewis, Jr. & Mrs. Kim Lewis | 5228 Princeton Lane | | Groveport | OH | 43125 | | | 9/11/1997 | FCE 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard Elton & Kimberly Elton | 2373 Mills Fall Drive | | Hilliard | OH | 43206 | | | 9/11/1997 | HGN 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mareda Varner | 191 Tar Heel Drive | | Delaware | OH | 43015 | | | 9/11/1997 | LCR6682 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Icilda L. Stevens | 2938 Tracer Road | | Columbus | OH | 43232 | | | 9/11/1997 | REM 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricardo Sanchez & Ann Sanchez | 4411 Gaffney Court | | Columbus | OH | 43228 | | | 9/11/1997 | TWD 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Kraig Corwin & Mrs. Kelly L. Corwin | 4429 Gaffney Court | | Columbus | OH | 43228 | | | 9/11/1997 | TWD 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Vandegriff & Sondra Vandegriff | 6715 Winnbarr Way | | Canal Winches | OH | 43110 | | | 9/11/1997 | WHS 256 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Rowland | 9148 Longstone Drive | | Lewis Center | OH | 43035 | | | 9/11/1997 | WYN 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandina Wilt | 3917 Kul Circle S. | | Hilliard | OH | 43026 | | | 9/12/1997 | DVR 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Pennell & Wetonia Boehringer | 5348 Princeton Lane | | Groveport | OH | 43125 | | | 9/12/1997 | FCE 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Wolford Jr. & June Wolford | 2430 Mills Fall Drive | | Hilliard | OH | 43026 | | | 9/12/1997 | HGN 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Dunn & Michelle Dunn | 6156 Sawgrass Way | | Westerville | OH | 43082 | | | 9/12/1997 | HLK2191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patti Krause | 6435 Upper Lake Circle | | Westerville | OH | 43082 | | | 9/12/1997 | LHL 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Inga Witt | 1792 Sassafras Court | | Marysville | OH | 43040 | | | 9/12/1997 | MLV2622 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Weinberger | 1523 Aniko | | Lewis Center | OH | 43035 | | | 9/12/1997 | OCK2838 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael White & Wendy Acimovic | 1587 Wilhoit Avenue | | Lewis Cneter | OH | 43035 | | | 9/12/1997 | OCK2858 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward XIE | 5463 Bullfinch Drive | | Westerville | OH | 43081 | | | 9/12/1997 | PST 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Kupka & Martha A. Kupka | 1751 Tecumseh Drive | | Lancaster | OH | 43130 | | | 9/12/1997 | RVH 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard Fowler Jr. & Kathryn Fowler | 2148 Maribeth Place | | Grove City | OH | 43123 | | | 9/12/1997 | SFD 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Wells & Mandi Wells | 2183 Maribeth Place | | Grove City | OH | 43123 | | | 9/12/1997 | SFD 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kokaska & Karen Kokaska | 144 Persimmon Court | | Delaware | OH | 43015 | | | 9/12/1997 | STF6321 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Curran & Lisa Curran | 1285 Tenagra Way | | Columbus | OH | 43228 | | | 9/12/1997 | TWD 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fatina Woods & William Richards | 851 Windy Hill Lane | | Galloway | OH | 43119 | | | 9/12/1997 | WST 474 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Wilson & Nancy Wilson | 5980 Heather Glen Blvd. | | Dublin | OH | 43017 | | | 9/15/1997 | HEG 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Gibson & Stacy Gibson | 5690 Pinewild Drive | | Westerville | OH | 43082 | | | 9/15/1997 | HLE2440 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Haynes & Rebecca Haynes | 3070 Brantley Drive | | Reynoldsburg | OH | 43068 | | | 9/15/1997 | PPW 296 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Janosick & Lisa Janosick | 1344 Trabue Woods Blvd | | Columbus | OH | 43228 | | | 9/15/1997 | TWD 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Inge Archambault | 6733 Warriner Way | | Canal Winches | OH | 43110 | | | 9/15/1997 | WHS 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Hinkle | 6709 Warriner Way | | Canal Winches | OH | 43110 | | | 9/15/1997 | WHS 227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Mcnerlin & Janet Holstein | 828 Bledsoe Drive | | Galloway | OH | 43119 | | | 9/15/1997 | WST 278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vernon Gabbard & Sandra Gabbard | 5221 Princeton Lane | | Groveport | OH | 43125 | | | 9/16/1997 | FCE 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Harner | 1436 Sedgefield Drive | | New Albany | OH | 43054 | | | 9/17/1997 | LHP 54 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Edward A. Townsend, Jr. & Sherri M. Townsend | 3029 Remington Ridge Road | | Columbus | OH | 43232 | | | 9/17/1997 | REM 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Myers-luft | 7614 Crist Court | | Canal Winches | OH | 43110 | | | 9/18/1997 | ABK 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Miller & Regina Miller | 1762 Sassafras Court | | Marysville | OH | 43040 | | | 9/18/1997 | MLV2621 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Murphy | 2857 Westrock | | Hilliard | OH | 43026 | | | 9/18/1997 | WBK 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cory Foltz & Shari Williams | 6400 Pinefield Drive | | Hilliard | OH | 43026 | | | 9/18/1997 | WBK 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Walls & Anne Walls | 6912 Peachtree Circle | | Westerville | OH | 43082 | | | 9/19/1997 | HLE2473 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Miller & Carey Miller | 4326 Claymill Court | | Hilliard | OH | 43026 | | | 9/19/1997 | HMO 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Hinderlong & Shawnda Hinderlong | 5577 Cloverdale Drive | | Galena | OH | 43021 | | | 9/19/1997 | MAC 586 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Coburn | 12291 Bentwood Farms Drive Nw | | Pickerington | OH | 43147 | | | 9/19/1997 | MLP 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric G. Schmid & Lori A. Schmid | 1550 Aniko Avenue | | Lewis Center | OH | 43035 | | | 9/19/1997 | OCK2843 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Grevencamp | 2985 Tracer Road | | Columbus | OH | 43232 | | | 9/19/1997 | REM 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Williams & Deborah Williams | 2968 Remington Ridge Road | | Columbus | OH | 43232 | | | 9/19/1997 | REM 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Johnson | 1621 Tecumseh Drive | | Lancaster | OH | 43130 | | | 9/19/1997 | RVH 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip R. Rowland & Connie K. Rowland | 8193 Kona Court | | Blacklick | OH | 43004 | | | 9/19/1997 | WJF 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick Roberts & Jean Roberts | 4372 Wicken Court | | Hilliard | OH | 43026 | | | 9/22/1997 | HMO 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Todd G. Alkire | 4364 Glen Allen Court | | Hilliard | OH | 43026 | | | 9/22/1997 | HMO 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Amos | 1466 Sedgefield Drive | | New Albany | OH | 43054 | | | 9/22/1997 | LHP 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Rieger & Marian Rieger | 12391 Pintails Circle N.w. | | Pickerington | OH | 43147 | | | 9/22/1997 | MLP 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Scott & Ann Scott | 640 Millwood Blvd. | | Marysville | OH | 43040 | | | 9/22/1997 | WMV3289 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Daniels & Tonya Daniels | 600 Millwood Blvd. | | Marysville | OH | 43040 | | | 9/23/1997 | WMV3281 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Andrews | 632 Millwood Blvd. | | Marysville | OH | 43040 | | | 9/23/1997 | WMV3288 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Demmler & Norma Demmler | 1525 Hocking Valley Place | | Lancaster | OH | 43130 | | | 9/24/1997 | RVH 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Moore & Jennifer Moore | 1694 Tecumseh Drive | | Lancaster | OH | 43130 | | | 9/25/1997 | RVH 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Agriesti | 4405 Gaffney Court | | Columbus | OH | 43228 | | | 9/25/1997 | TWD 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Benton & Nancy Benton | 862 Windyhill Lane | | Galloway | OH | 43119 | | | 9/25/1997 | WST 499 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Macioce & Mary Ann Macioce | 5332 Princeton Lane | | Groveport | OH | 43125 | | | 9/26/1997 | FCE 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kimbler & Desiree Barrett | 5325 Princeton Lane | | Groveport | OH | 43125 | | | 9/26/1997 | FCE 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Stieg & Caroline Stieg | 6052 Northcliff Blvd. | | Dublin | OH | 43016 | | | 9/26/1997 | HEG 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheree Clark | 6748 Callaway Court | | Westerville | OH | 43082 | | | 9/26/1997 | HLE2481 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Bomar & Valerie Bomar | 7200 Candlestone Drive | | Reynoldsburg | OH | 43068 | | | 9/26/1997 | PPW 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Jenkins | 2992 Remington Ridge Road | | Columbus | OH | 43232 | | | 9/26/1997 | REM 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Willie J. Smith, Jr. & Mrs. Alicia D. Smith | 3016 Remington Ridge Road | | Columbus | OH | 43232 | | | 9/26/1997 | REM 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Cline & Kristi Cline | 1615 Tecumseh Drive | | Lancaster | OH | 43130 | | | 9/26/1997 | RVH 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew W. Ritchey & Lorena U. Ritchey | 2840 Westrock Drive | | Hilliard | OH | 43026 | | | 9/26/1997 | WBK 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ray & Laura Ray | 6385 Pinefield Drive | | Hilliard | OH | 43026 | | | 9/26/1997 | WBK 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Beyer & Robin R. Beyer | 6518 Clay Court West | | Canal Winches | OH | 43110 | | | 9/29/1997 | ABK 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Jones & Linda Jones | 167 Tar Heel Drive | | Delaware | OH | 43015 | | | 9/29/1997 | LCR6678 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Keller & Lori Keller | 6392 Pinefield Drive | | Hilliard | OH | 43026 | | | 9/29/1997 | WBK 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Kepner | 516 Millwood Blvd. | | Marysville | OH | 43040 | | | 9/29/1997 | WMV3266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert May & Lee Ann May | 493 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 9/29/1997 | WMV3312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Morrow Jr. & Jennifer Morrow | 763 Windy Hill Lane | | Galloway | OH | 43119 | | | 9/29/1997 | WST 578 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Kirchner | 3545 Patcon Way | | Hilliard | OH | 43026 | | | 9/30/1997 | DBG 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Matchack & Barbara Matchack | 5309 Princeton Lane | | Groveport | OH | 43125 | | | 9/30/1997 | FCE 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas & Jennifer | 4936 Claymill Drive | | Hilliard | OH | 43026 | | | 9/30/1997 | HMO 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Hegg & Troy | 5572 Greenfield Drive | | Galena | OH | 43021 | | | 9/30/1997 | MAC 611 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Whitte & Lisa White | 7187 Candlestone Drive | | Reynoldsburg | OH | 43068 | | | 9/30/1997 | PPW 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Markenson & Pamela Markenson | 1722 Tecumseh Drive | | Lancaster | OH | 43130 | | | 9/30/1997 | RVH 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allan Thomas | 9136 Longstone Drive | | Lewis Center | OH | 43035 | | | 10/1/1997 | WYN 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Lilko | 9487 Big Bear Avenue | | Powell | OH | 43065 | | | 10/1/1997 | BBF2497 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Vondracek & Kelly Mcdonnell | 5333 Princeton Lane | | Groveport | OH | 43125 | | | 10/1/1997 | FCE 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Vondracek & Dawn Vondracek | 385 Shandon Court | | Powell | OH | 43065 | | | 10/1/1997 | GSH2004 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara Jones | 3447 Hail Ridge Drive | | Reynoldsburg | OH | 43068 | | | 10/1/1997 | PPW 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul A. Bakowski & Lisa A. Bakowski | 5509 Nash Place | | Weserville | OH | 43081 | | | 10/1/1997 | PST 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike | 2997 Tracer Road | | Columbus | OH | 43232 | | | 10/1/1997 | REM 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yolanda Lindsey | 3022 Remington Ridge Road | | Columbus | OH | 43232 | | | 10/1/1997 | REM 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy Adkins & Anita Adkins | 1677 Tecumseh Drive | | Lancaster | OH | 43130 | | | 10/1/1997 | RVH 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guy Burtt & Alicia Burtt | 1688 Tecumseh Drive | | Lancaster | OH | 43130 | | | 10/1/1997 | RVH 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Shupert | 1312 Faunsdale Drive | | Columbus | OH | 43228 | | | 10/1/1997 | TWD 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Bresnahan & Jami Bresnahan | 579 Millwood Blvd. | | Marysville | OH | 43040 | | | 10/1/1997 | WMV3294 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Queen & Katherine A. Queen | 712 Windy Hill Lane | | Galloway | OH | 43119 | | | 10/1/1997 | WST 566 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Gazdik & Andrea Roberts Gazdik | 5911 Ocala Court | | Galloway | OH | 43119 | | | 10/1/1997 | WST 596 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Mr. Timothy Shera & Mrs. Gina Shera | 118 Tar Heel Drive | | Delaware | OH | 43015 | | | 10/2/1997 | LCR6662 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Lysinger | 3077 Sumner Drive | | Reynoldsburg | OH | 43068 | | | 10/2/1997 | PPW 317 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Coonfare & Jodie Coonfare | 1483 Autumn Drive | | Lancaster | OH | 43130 | | | 10/2/1997 | RVH 133 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Ross & Katie Ross | 2164 Maribeth Place | | Grove City | OH | 43123 | | | 10/2/1997 | SFD 39 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ingrid Jaschok & Pamela Noreault | 700 Windy Hill Lane | | Galloway | OH | 43119 | | | 10/2/1997 | WST 564 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Venugopal Palleria | 6876 Peachtree Circle | | Westerville | OH | 43082 | | | 10/3/1997 | HLE2494 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bart Mahoney & Kathleen Mahoney | 1442 Sedgefield Drive | | New Albany | OH | 43054 | | | 10/3/1997 | LHP 51 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Weinbrecht & 3rd Owner | 1612 Curry Lane | | Marysville | OH | 43040 | | | 10/3/1997 | MLV2512 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyson D. Hankins & Melanie Hankins | 2950 Tracer Road | | Columbus | OH | 43232 | | | 10/3/1997 | REM 37 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Mcnicoll | 4418 Gaffney Court | | Columbus | OH | 43228 | | | 10/3/1997 | TWD 173 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos Aguero & Evelyn Fainsztein | 6433 Pinefield Drive | | Hilliard | OH | 43026 | | | 10/3/1997 | WBK 177 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Weber | 6433 Upper Lake Circle | | Westerville | OH | 43082 | | | 10/6/1997 | LHL 36 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Beals & Sharon Beals | 5617 Sumner Blvd. | | Galena | OH | 43021 | | | 10/6/1997 | MAC 609 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia A. Anderson | 2956 Tracer Road | | Columbus | OH | 43232 | | | 10/6/1997 | REM 38 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lash & Stacy Lash | 3010 Remington Ridge Road | | Columbus | OH | 43207 | | | 10/6/1997 | REM 187 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Patterson | 1643 Tecumseh Drive | | Lancaster | OH | 43130 | | | 10/6/1997 | RVH 154 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Johnston (second Owner) | 5039 Gilwood Drive | | Hilliard | OH | 43026 | | | 10/7/1997 | HGN 147 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Ricken & Patricia Ricken | 6466 Upper Lake Circle | | Westerville | OH | 43082 | | | 10/7/1997 | LHL 65 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Long Jr. & Margaret Long | 12399 Pintails Circle N.w. | | Pickerington | OH | 43147 | | | 10/7/1997 | MLP 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Seitz & Kris Seitz | 1640 Bushill Drive | | Lancaster | OH | 43130 | | | 10/7/1997 | RVH 71 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Carter & Ingrid Carter | 842 Monarda | | Reynoldsburg | OH | 43068 | | | 10/7/1997 | TLW 200 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Paul J. Ingram & Mrs. Janie Ingram | 5924 Ocala Court | | Galloway | OH | 43118 | | | 10/7/1997 | WST 591 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Pasden & Terry Pasden | 7524 Ashbrook Road | | Canal Winchester | OH | 43110 | | | 10/8/1997 | ASH 58 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Back & Amy Back | 5503 Bullfinch Drive | | Westerville, | OH | 43081 | | | 10/8/1997 | PST 117 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis Shuman & Jennifer | 1670 Tecumseh Drive | | Lancaster | OH | 43130 | | | 10/8/1997 | RVH 206 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Haag & Christy Haag | 6132 Brushwood Blvd | | Hilliard | OH | 43026 | | | 10/8/1997 | WBK 92 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Disterdick & Madelyn Hall | 416 Shandon Court | | Powell | OH | 43065 | | | 10/9/1997 | GSH2008 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Miller | 6188 Brushwood Blvd. | | Hilliard | OH | 43026 | | | 10/9/1997 | WBK 85 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Ackerman | 6212 Brushwood | | Hilliard | OH | 43026 | | | 10/9/1997 | WBK 149 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Drake & Mary Jane Drake | 5932 Ocala Court | | Galloway | OH | 43119 | | | 10/9/1997 | WST 590 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hannigan & Connie Hannigan | 876 Robmeyer Drive | | Columbus | OH | 43207 | | | 10/10/1997 | HAM 104 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Miller & Shawna Miller | 5072 Bomar Drive | | Hilliard | OH | 43026 | | | 10/10/1997 | HGN 152 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Houston & Jenni Houston | 6766 Callaway | | Westerville | OH | 43082 | | | 10/10/1997 | HLE2479 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Martin & Kimberly Martin | 12363 Teal Ln. Nw | | Pickerington | OH | 43147 | | | 10/10/1997 | MLP 81 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Camerlengo & Amy Arnold | 537 Thistle Drive | | Delaware | OH | 43015 | | | 10/10/1997 | NOT6415 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Meddles & Mrs. Meddles | 3007 Osgood Drive West | | Reynoldsburg | OH | 43068 | | | 10/10/1997 | PPW 176 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesus Garcia Iii & Lucretia Garcia | 3030 Brantley Drive | | Reynoldsburg | OH | 43068 | | | 10/10/1997 | PPW 291 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deric Hutson & Michelle Hutson | 3062 Brantley Drive | | Reynoldsburg | OH | 43068 | | | 10/10/1997 | PPW 295 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Day & Beverly Day | 4435 Gaffney Court | | Columbus | OH | 43228 | | | 10/10/1997 | TWD 166 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn Garger | 4387 Alderson Court | | Columbus | OH | 43228 | | | 10/10/1997 | TWD 177 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn W. Jones & Tracy Evans | 9070 Longstone Drive | | Lewis Center | OH | 43035 | | | 10/10/1997 | WYN 167 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen Miller | 5057 Gilwood Drive | | Hilliard | OH | 43026 | | | 10/14/1997 | HGN 146 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Richard May & Mrs. Arlene May | 6771 Callaway Court | | Westerville | OH | 43082 | | | 10/14/1997 | HLE2486 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Moreheart | 3459 Hail Ridge Drive | | Reynoldsburg | OH | 43068 | | | 10/14/1997 | PPW 247 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William D. Gilbert | 5890 Nash Avenue | | Westerville | OH | 43081 | | | 10/14/1997 | PST 73 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Mcphail & Cathy Mcphail | 1524 Autumn Drive | | Lancaster | OH | 43130 | | | 10/14/1997 | RVE 96 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Smith & Sara Schooley | 1565 Scenic Valley Place | | Lancaster | OH | 43130 | | | 10/14/1997 | RVH 103 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Pohlman & Dana Pohlman | 2188 Maribeth Place | | Grove City | OH | 43123 | | | 10/14/1997 | SFD 42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Cybulski & Kristin Reed | 6408 Pinefield Drive | | Hilliard | OH | 43026 | | | 10/14/1997 | WBK 173 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Vanhorn & Elisha Vanhorn | 5916 Ocala Court | | Galloway | OH | 43119 | | | 10/14/1997 | WST 592 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Rotonda | 9074 Longstone Drive | | Lewis Center | OH | 43035 | | | 10/14/1997 | WYN 166 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Robb & Margaret Warren | 5088 Gilwood Dr | | Hilliard | OH | 43026 | | | 10/15/1997 | HGN 100 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neil Macqueen & Malinda Macqueen | 4369 Brickwood Drive | | Hilliard | OH | 43026 | | | 10/15/1997 | HMO 93 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Blaine Miskell | 1626 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 10/15/1997 | RVH 197 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Hunt | 1700 Tecumseh Drive | | Lancaster | OH | 43130 | | | 10/15/1997 | RVH 211 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Simons | 3003 Riat Run Road | | Grove City | OH | 43123 | | | 10/15/1997 | SFD 256 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James P. Mcmillen & Rebecca A. Mcmillen | 4379 Brickwood Drive | | Hilliard | OH | 43026 | | | 10/16/1997 | HMO 94 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Jones & Wendy Jones | 5600 Greenfield Drive | | Galena | OH | 43021 | | | 10/16/1997 | MAC 613 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colleen Brinson | 3042 Stonebluff Drive | | Columbus | OH | 43232 | | | 10/16/1997 | REM 78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Miller & Antonia Miller | 3014 Riat Run Road | | Grove City | OH | 43123 | | | 10/16/1997 | SFD 251 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Mcginnis & Shannon Mcginnis | 6368 Pinefield Drive | | Hilliard | OH | 43026 | | | 10/16/1997 | WBK 168 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Berry & Margaret Berry | 9301 Pimlico Place Nw | | Pickerington | OH | 43147 | | | 10/17/1997 | MLP 158 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Craig S. Hettel & Kimberly A. Hettel | 680 Poppy Lane | | Marysville | OH | 43040 | | | 10/17/1997 | MLV2628 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leatrice Briscoe & Crystal Briscoe | 5519 Bullfinch Drive | | Westerville | OH | 43081 | | | 10/17/1997 | PST 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin Rigsby & Marsha Rigsby | 1362 Bluffton Court | | Columbus | OH | 43228 | | | 10/17/1997 | TWD 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Madansinh N & Jayabala M. | 529 Millwood Blvd. | | Marysville | OH | 43040 | | | 10/17/1997 | WMV3302 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Stoker & Jennifer Stoker | 5943 Ocala Court | | Galloway | OH | 43119 | | | 10/20/1997 | WST 600 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra F. Bell | 2968 Tracer Road | | Columbus | OH | 43232 | | | 10/21/1997 | REM 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Lopez & Shanne Lopez | 1297 Tenagra Way | | Columbus | OH | 43228 | | | 10/21/1997 | TWD 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Hall & Nichole Hall | 773 Sumter Street | | Galloway | OH | 43119 | | | 10/21/1997 | WST 505 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Corbin & Deborah Corbin | 317 Deneal Avenue | | Powell | OH | 43065 | | | 10/22/1997 | GSH1995 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Kierner | 1301 Sassafras Lane | | Marysville | OH | 43040 | | | 10/22/1997 | MLV2644 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shelba-jean Riggenbach | 1689 Tecumseh Drive | | Lancaster | OH | 43130 | | | 10/22/1997 | RVH 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Crnko | 95 Gainsway Court | | Powell | OH | 43065 | | | 10/23/1997 | GSH2036 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duval Dunn | 1670 Cottonwood Drive | | Lewis Center | OH | 43081 | | | 10/23/1997 | OCK2822 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Imlay & Lynn Imlay | 5470 Bullfinch Drive | | Westerville | OH | 43081 | | | 10/23/1997 | PST 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Woods & Andrea Woods | 1624 Tecumseh Drive | | Lancaster | OH | 43130 | | | 10/23/1997 | RVH 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Mastel & Sharyn Mastel | 1716 Tecumseh Drive | | Lancaster | OH | 43130 | | | 10/23/1997 | RVH 214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Curry & Karla Niehenke | 443 Millwood Blvd | | Marysville | OH | 43040 | | | 10/23/1997 | WMV3318 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher James & Amy James | 9091 Longstone Drive | | Lewis Center | OH | 43035 | | | 10/23/1997 | WYN 195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Tschirner | 5277 Princeton Lane | | Groveport | OH | 43125 | | | 10/24/1997 | FCE 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Sweet | 934 Radbourne Drive | | Columbus | OH | 43207 | | | 10/24/1997 | HAM 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah | 5084 Bomar Drive | | Hilliard | OH | 43026 | | | 10/24/1997 | HGN 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Thesing & Sonya Thesing | 6461 Upper Lake Circle | | Westerville | OH | 43082 | | | 10/24/1997 | LHL 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Strom | 6460 Upper Lake Circle | | Westerville | OH | 43082 | | | 10/24/1997 | LHL 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Gerhart Jr. & Rebecca Gerhart | 1669 Bay Laurel Drive | | Marysville | OH | 43040 | | | 10/24/1997 | MLV2568 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Zimmerer & Elsa Zimmerer | 1793 Sassafras Court | | Marysville | OH | 43040 | | | 10/24/1997 | MLV2625 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Schroeder & Tawnya Gareau | 7518 Park Bend Drive | | Westerville | OH | 43082 | | | 10/24/1997 | PKB3000 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Devore & Anne Devore | 3472 Hail Ridge Drive | | Reynoldsburg | OH | 43068 | | | 10/24/1997 | PPW 269 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rogers Issac & Delores Issac | 3023 Hauck Drive | | Grove City | OH | 43123 | | | 10/24/1997 | SFD 238 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith Murphy Troy | 1364 Tenagra Way | | Columbus | OH | 43228 | | | 10/24/1997 | TWD 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Mosier & Denise Mosier | 3571 Steiner Street | | Columbus | OH | 43081 | | | 10/24/1997 | WDS 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark S. Duffy & Patricia A. Duffy | 7506 Heffley Court | | Canal Winches | OH | 43110 | | | 10/27/1997 | ASH 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Bailey & Melissa Bailey | 5101 Bixford Avenue | | Canal Winches | OH | 43110 | | | 10/27/1997 | BXG 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Walker & Tina Hunt | 852 Radbourne Drive | | Columbus | OH | 43207 | | | 10/27/1997 | HAM 223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yunus Mirza & Gina Pecora | 6918 Peachtree Circle | | Westerville | OH | 43082 | | | 10/27/1997 | HLE2472 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet Seipel | 3032 Hauck Drive | | Grove City | OH | 43123 | | | 10/27/1997 | SFD 235 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Wright Jr. & Tisha Haas | 8803 Taylor Woods Drive | | Reynoldsburg | OH | 43068 | | | 10/27/1997 | TLW 269 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ross & Brenda Ross | 5292 Princeton Lane | | Groveport | OH | 43125 | | | 10/28/1997 | FCE 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Cordle & Kelley Cordle | 5317 Princeton Lane | | Groveport | OH | 43125 | | | 10/28/1997 | FCE 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Fox & Erica Stiffler | 5285 Princeton Lane | | Groveport | OH | 43123 | | | 10/28/1997 | FCE 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald A. Lusk, Jr. & Frances D. Lusk | 5028 Gilwood Drive | | Hilliard | OH | 43026 | | | 10/28/1997 | HGN 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Berendt & Tina Berendt | 5022 Gilwood Drive | | Hilliard | OH | 43026 | | | 10/28/1997 | HGN 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith Callander | 1440 Sedgefield | | New Albany | OH | 43054 | | | 10/28/1997 | LHP 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Mcwilliams & Marsha Mcinturf | 1556 Wilhoit Avenue | | Lewis Center | OH | 43035 | | | 10/28/1997 | OCK2869 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Hoffer & Alicia Mitchell | 6417 Pinefield Drive | | Hilliard | OH | 43026 | | | 10/28/1997 | WBK 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Zuccaro | 706 Windy Hill Lane | | Galloway | OH | 43119 | | | 10/28/1997 | WST 565 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Jaicks & Ann Jaicks | 5063 Gilwood Drive | | Hilliard | OH | 43026 | | | 10/28/1997 | HGN 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Reynolds | 5555 Longcove Court | | Westerville | OH | 43082 | | | 10/29/1997 | HLK2320 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Kullberg & Debbie Kullberg | 1609 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 10/29/1997 | OCK2877 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Salamay | 5387 Latrobe Street | | Westerville | OH | 43081 | | | 10/29/1997 | PST 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Sabgir & Kristen Sabgir | 6774 Callaway Court | | Westerville | OH | 43082 | | | 10/30/1997 | HLE2478 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill keegan & Christina Kramer | 4358 Brickwood Drive | | Hilliard | OH | 43026 | | | 10/30/1997 | HMO 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Carmichael & Melissa Carmichael | 1649 Bay Laurel Drive | | Marysville | OH | 43040 | | | 10/30/1997 | MLV2570 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Derammelaere & Kim Collier | 1599 Sasafras Lane | | Marysville | OH | 43040 | | | 10/30/1997 | MLV2634 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Bowman & Stephanie Bowman | 1706 Tecumseh Drive | | Lancaster | OH | 43130 | | | 10/30/1997 | RVH 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Cooper & Loeuth Cooper | 6172 Brushwood Blvd. | | Hilliard | OH | 43026 | | | 10/30/1997 | WBK 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Tomsic & Karen Tomsic | 9474 Waynebrown Drive | | Powell | OH | 43065 | | | 10/31/1997 | BBF2506 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Creske & Brenda Creske | 5047 Bomar Drive | | Hilliard | OH | 43026 | | | 10/31/1997 | HGN 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Lamphere & Patricia Lamphere | 5053 Bomar Drive | | Hilliard | OH | 43026 | | | 10/31/1997 | HGN 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Smith | 5078 Claymill Drive | | Hilliard | OH | 43026 | | | 10/31/1997 | HMO 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Dixey | 1438 Sedgefield Drive | | New Albany | OH | 43054 | | | 10/31/1997 | LHP 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Bostick & Margaret Bender | 1798 Sassafras Court | | Marysville | OH | 43040 | | | 10/31/1997 | MLV2623 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristine Harrison & Phil Harrison | 5495 Bullfinch | | Westerville | OH | | | | 10/31/1997 | PST 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Cranston & Laura Cranston | 1703 Tecumseh Drive | | Lancaster | OH | 43130 | | | 10/31/1997 | RVH 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Shuey & Amy Shuey | 3008 Hauck Drive | | Grove City | OH | 43123 | | | 10/31/1997 | SFD 232 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Moore & Stephen Mcmurray | 2199 Maribeth Place | | Grove City | OH | 43123 | | | 10/31/1997 | SFD 247 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Mark Smith | 434 Millwood Blvd. | | Marysville | OH | 43040 | | | 10/31/1997 | WMV3255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodger Reedy & Catherine Reedy | 459 Millwood Blvd. | | Marysville | OH | 43040 | | | 10/31/1997 | WMV3316 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Banks | 809 Windy Hill Lane | | Galloway | OH | 43119 | | | 10/31/1997 | WST 481 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theodore J. Deck Iv & Terri S. Deck | 870 Radbourne Drive | | Columbus | OH | 43207 | | | 11/3/1997 | HAM 220 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Kirkman & Lori Kirkman | 3458 Bay Spirit Court | | Reynoldsburg | OH | 43068 | | | 11/3/1997 | PPW 211 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Young | 761 Rothrock Drive | | Galloway | OH | 43119 | | | 11/3/1997 | WST 344 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Lazor & Joy Lazor | 6528 Clay Court W. | | Canal Winches | OH | 43110 | | | 11/5/1997 | ABK 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Craig | 2996 Moyer Lane | | Grove City | OH | 43123 | | | 11/5/1997 | SFD 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacy Cochran & Suzanne Cochran | 2995 Riat Run Road | | Grove City | OH | 43123 | | | 11/5/1997 | SFD 257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara Dodds | 5070 Gilwwood Drive | | Hilliard | OH | 43026 | | | 11/6/1997 | HGN 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Kaczala | 5471 Bullfinch Drive | | Westerville | OH | 43081 | | | 11/6/1997 | PST 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Maschke & Alissa Maschke | 296 Beech Drive | | Delaware | OH | 43015 | | | 11/6/1997 | STF6341 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris & Angie | 469 Millwood Blvd. | | Marysville | OH | 43040 | | | 11/6/1997 | WMV3315 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Higgins & Laurie Higgins | 9407 Wayne Brown Drive | | Powell | OH | 43065 | | | 11/7/1997 | BBF2513 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Zink & Margaret C. Zink | 3980 Kul Circle | | Hilliard | OH | 43026 | | | 11/7/1997 | DVR 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bilderback & Dawn Bilderback | 12273 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 11/7/1997 | MLP 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Satyaprasad Thummala Devireddy | 8344 Payson Drive | | Lewis Center | OH | 43035 | | | 11/7/1997 | OCK2311 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Carlson & Amanda Carlson | 3032 Sedley Street | | Reynoldsburg | OH | 43068 | | | 11/7/1997 | PPW 356 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Van Vorce & Elizabeth Van Vorce | 5430 Bullfinch Drive | | Westerville | OH | 43081 | | | 11/7/1997 | PST 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Wood/ 3rd H/o | 5964 Northcliff Blvd | | Dublin | OH | 43016 | | | 11/12/1997 | HEG 274 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Robert P. Steiff & Mrs. Debbie Steiff | 4381 Glen Allen Court | | Hilliard | OH | 43026 | | | 11/12/1997 | HMO 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Richardson & Ronda Richardson | 142 Tar Heel Drive | | Delaware | OH | 43015 | | | 11/12/1997 | LCR6658 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Getreu | 864 Rothrock Drive | | Galloway | OH | 43119 | | | 11/12/1997 | WST 363 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bud Bodnar & Holly Bodnar | 282 Harland Avenue | | Columbus | OH | 43207 | | | 11/13/1997 | AND 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph L. Guerin & Aimee M. Guerin | 5301 Princeton Lane | | Groveport | OH | 43125 | | | 11/13/1997 | FCE 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cooperider & Sandra Cooperider | 863 Radbourne Drive | | Columbus | OH | 43207 | | | 11/13/1997 | HAM 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Priest & Julie Priest | 1570 Wilhoit Avenue | | Lewis Center | OH | 43035 | | | 11/13/1997 | OCK2870 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | W. Thomas Hayden & Kellie Hayden | 1649 Tecumseh Drive | | Lancaster | OH | 43130 | | | 11/13/1997 | RVH 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gail Burns | 2212 Maribeth Place | | Grove City | OH | 43123 | | | 11/13/1997 | SFD 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hogan & Anne Hogan | 6100 Brushwood Blvd. | | Hilliard | OH | 43026 | | | 11/13/1997 | WBK 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Adams & Caroline Adams | 3429 Steiner Street | | Columbus | OH | 43231 | | | 11/13/1997 | WDS 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Culwell & Lora Culwell | 3962 Kul Circle N. | | Hilliard | OH | 43026 | | | 11/14/1997 | DVR 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James P. Hill & Stephanie L. Hill | 5092 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 11/14/1997 | HGN 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Lang & Georgia Lang | 6462 Upper Lake Circle | | Westerville | OH | 43082 | | | 11/14/1997 | LHL 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Dickie & Jacqueline Dickie | 1295 Bay Laurel | | Marysville | OH | 43040 | | | 11/14/1997 | MLV2600 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. James R. Mevis & Ms. Laura A. Simon | 7585 Park Bend Court | | Westerville | OH | 43082 | | | 11/14/1997 | PKB3004 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Huffines & Michelle Huffines | 2945 Remington Ridge Road | | Columbus | OH | 43232 | | | 11/14/1997 | REM 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Hobson | 1553 Autumn Drive | | Lancaster | OH | 43130 | | | 11/14/1997 | RVE 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Anderson & Tracy Anderson | 1682 Tecumseh Drive | | Lancaster | OH | 43130 | | | 11/14/1997 | RVH 208 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Jervis & Sandra Jervis | 6377 Pinefield Drive | | Hilliard | OH | 43026 | | | 11/14/1997 | WBK 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Kruedelbach & Peggy Kruedelbach | 8079 Chutney Road | | Blacklick | OH | 43040 | | | 11/14/1997 | WJF 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Colasanti & Kathy Colasanti | 832 Windy Hill Lane | | Galloway | OH | 43119 | | | 11/14/1997 | WST 494 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Fitzpatrick & Darlene Fitzpatrick | 5034 Gilwood Drive | | Hilliard | OH | 43026 | | | 11/17/1997 | HGN 109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judi Brown | 6465 Upper Lake Circle | | Westerville | OH | 43082 | | | 11/17/1997 | LHL 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Aggrey-mahbah & Yayei Gassama | 3006 Stonebluff Drive | | Columbus | OH | 43232 | | | 11/17/1997 | REM 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Hamulak & Teri Hamulak | 6776 Jennyann Way | | Canal Winches | OH | 43110 | | | 11/17/1997 | WHS 214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristena Butler | 802 Rothrock Drive | | Galloway | OH | 43119 | | | 11/17/1997 | WST 371 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Page | 5237 Princeton Lane | | Groveport | OH | 43125 | | | 11/18/1997 | FCE 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Hawk & Janet Hawk | 101 Presidential Parkway | | Powell | OH | 43065 | | | 11/18/1997 | GSH2002 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Saloum & Roxanne Saloum | 5450 Street Andrews Drive | | Westerville | OH | 43082 | | | 11/18/1997 | HLK1957 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pietro Alderigi & Regena Alderigi | 1403 Sassfras | | Marysville | OH | 43040 | | | 11/18/1997 | MLV2643 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Dobbs | 2998 Remington Ridge Road | | Columbus | OH | 43232 | | | 11/19/1997 | REM 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad E. Hart & Shelley C. Hart | 3007 Hauck Drive | | Grove City | OH | 43123 | | | 11/19/1997 | SFD 240 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Groff & Lori Groff | 137 Persimmon Court | | Delaware | OH | 43015 | | | 11/19/1997 | STF6333 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Heavrin & Samantha Heavrin | 1303 Tenagra Way | | Columbus | OH | 43228 | | | 11/19/1997 | TWD 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Chatfield & Jennifer Chatfield | 6550 Saylor Street | | Canal Winches | OH | 43110 | | | 11/20/1997 | ABK 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Williams & Shirley Williams | 286 Chatterly Lane | | Columbus | OH | 43207 | | | 11/20/1997 | AND 144 | × | | | Limited Structural Warranty | | Unknown |

Dominion Homes, Inc.
Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Brian McDowell & Lisa McDowell | 9461 Waynebrown Drive | | Powell | OH | 43065 | | | 11/20/1997 | BBF2517 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Connor | 2335 Sailbuck | | Hilliard | OH | 43026 | | | 11/20/1997 | HGN 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Alan Lee Duncan & Mrs. Charlene Yvonne Duncan | 4389 Brickwood Drive | | Hilliard | OH | 43026 | | | 11/20/1997 | HMO 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica & Jeremiah | 5525 Cloverdale Drive | | Galena | OH | 43021 | | | 11/20/1997 | MAC 591 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Horn & Melinda Horn | 3453 Hall Ridge Drive | | Reynoldsburg | OH | 43068 | | | 11/20/1997 | PPW 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack & Michilco | 556 Millwood Blvd. | | Marysville | OH | 43040 | | | 11/20/1997 | WMV3274 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly Thomas-carey | 735 Windy Hill Lane | | Galloway | OH | 43119 | | | 11/20/1997 | WST 580 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Hosty | 5065 Bomar Drive | | Hilliard | OH | 43026 | | | 11/21/1997 | HGN 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Milano-tavella | 5742 Seminole Court | | Westerville | OH | 43082 | | | 11/21/1997 | HLK2892 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lindhurst & Susan Lindhurst | 5608 Summer Blvd. | | Galena | OH | 43021 | | | 11/21/1997 | MAC 598 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Kanipe | 7281 Havencroft Drive | | Reynoldsburg | OH | 43068 | | | 11/21/1997 | PPW 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Clark(dad) & Robin Clark | 1391 Tenagra Way | | Columbus | OH | 43231 | | | 11/21/1997 | TWD 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Gildemeister & Sherrian Gildemeister | 1345 Tenagra Way | | Columbus | OH | 43228 | | | 11/21/1997 | TWD 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Porter & Donna Porter | 6224 Pinefield Drive | | Hilliard | OH | 43026 | | | 11/21/1997 | WBK 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Mullins & Carol Mullins | 6784 Jennyann Way | | Canal Winches | OH | 43110 | | | 11/21/1997 | WHS 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Frasure & Nancy Frasure | 420 Millwood Blvd. | | Marysville | OH | 43040 | | | 11/21/1997 | WMV3252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Sean Cameron & Mrs. Laura Cameron | 9515 Ireland Court | | Powell | OH | 43065 | | | 11/24/1997 | BBF2475 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Bethel & Lisa Bethel | 3965 Thims Court | | Hilliard | OH | 43026 | | | 11/24/1997 | DVR 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Garbrandt | 929 Radbourne Drive | | Columbus | OH | 43207 | | | 11/24/1997 | HAM 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Rathburn & Nenia Rathburn | 858 Radbourne Drive | | Columbus | OH | 43207 | | | 11/24/1997 | HAM 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Mcdonald & Crystal Mcdonald | 7169 Candlestone Drive | | Reynoldsburg | OH | 43068 | | | 11/24/1997 | PPW 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos Galdamez & Constance Galdamez | 855 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 11/24/1997 | SCM 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Kozek | 2175 Maribeth Place | | Grove City | OH | 43123 | | | 11/24/1997 | SFD 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loretta Tatum | 868 Windyhill Lane | | Galloway | OH | 43119 | | | 11/24/1997 | WST 500 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurence Hokes & Sheila Hokes | 9586 Ireland Court | | Powell | OH | 43065 | | | 11/25/1997 | BBF2464 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Hewett & Mary Hewett | 9404 Wayne Brown Drive | | Powell | OH | 43065 | | | 11/25/1997 | BBF2510 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Kimbler & Kimberely | 1732 Sassafras Court | | Marysville | OH | 43040 | | | 11/25/1997 | MLV2620 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Nayansky & Michelle Nayansky | 3048 Sedley Street | | Reynoldsburg | OH | 43068 | | | 11/25/1997 | PPW 354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ernest Evans & Diane Evans | 5430 Haussman Place | | Westerville | OH | 43081 | | | 11/25/1997 | PST 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Conner & Cherly | 868 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 11/25/1997 | SCM 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Bucholtz & Mary Gilbert | 2987 Riat Run Road | | Grove City | OH | 43123 | | | 11/25/1997 | SFD 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Crawford & Sandy Hayes | 2971 Riat Run Road | | Grove City | OH | 43123 | | | 11/25/1997 | SFD 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Whitney Stuart & Anna Stuart | 1333 Tenagra Way | | Columbus | OH | 43228 | | | 11/25/1997 | TWD 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Hays & Julie Hays | 506 Millwood Blvd. | | Marysville | OH | 43040 | | | 11/25/1997 | WMV3264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Osgood & Deborah Osgood | 866 Lescar Lane | | Galloway | OH | 43119 | | | 11/25/1997 | WST 466 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ann Siefert | 657 Washington Street | | Canal Winches | OH | 43110 | | | 11/26/1997 | ASH 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Martin & Amber Martin | 5308 Princeton Lane | | Groveport | OH | 43125 | | | 11/26/1997 | FCE 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Hollingshead & Kim Hollingshead | 90 Gainsway Court | | Powell | OH | 43065 | | | 11/26/1997 | GSH2037 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig | 2378 Sailbuck | | Hilliard | OH | 43026 | | | 11/26/1997 | HGN 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Boyd & Manda Boyd | 5076 Gilwood Drive | | Hilliard | OH | 43026 | | | 11/26/1997 | HGN 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Guthrie & Elizabeth Guthrie | 4359 Brickwood Drive | | Hilliard | OH | 43026 | | | 11/26/1997 | HMO 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Ann Doody | 6455 Upper Lake Circle | | Westerville | OH | 43082 | | | 11/26/1997 | LHL 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Binkley & Holly Binkley | 5655 Summer Blvd. | | Galena | OH | 43021 | | | 11/26/1997 | MAC 606 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Mick & Melissa Massie | 12192 Bentwood Farms Drive Nw | | Pickerington | OH | 43147 | | | 11/26/1997 | MLP 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Javier Herrera & Charnelle Herrera | 7199 Candlestone Drive | | Reynoldsburg | OH | 43068 | | | 11/26/1997 | PPW 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Washington & Denise Schott | 2963 Remington Ridge Road | | Columbus | OH | 43232 | | | 11/26/1997 | REM 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Floyd | 1535 Autumn Drive | | Lancaster | OH | 43130 | | | 11/26/1997 | RVE 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Finck & Deborah Finck | 1755 Tecumseh Drive | | Lancaster | OH | 43130 | | | 11/26/1997 | RVH 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Owens & Susan Owens | 2220 Maribeth Place | | Grove City | OH | 43123 | | | 11/26/1997 | SFD 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Frenz | 2833 Westrock Drive | | Hilliard | OH | 43026 | | | 11/26/1997 | WBK 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cassandra Neutzling | 6728 Jenny Ann Way | | Canal Winches | OH | 43110 | | | 11/26/1997 | WHS 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Westminster & Thomas Thompson | 3983 Kul Circle N. | | Hilliard | OH | 43026 | | | 12/1/1997 | DVR 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Meador | 2983 Hauck Drive | | Grove City | OH | 43123 | | | 12/1/1997 | SFD 243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | A&E Ventures | 692 Windy Hill Lane | | Galloway | OH | 43119 | | | 12/1/1997 | WST 563 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Hobbs | 2147 Tonda Lane | | Grovr City | OH | 43123 | | | 12/2/1997 | SFD 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Bogardus & Gena Bogardus | 599 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 12/2/1997 | WMV3291 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Tackett & Stephanie Tackett | 834 Radbourne Drive | | Columbus | OH | 43207 | | | 12/3/1997 | HAM 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Louks | 2323 Salbuck Avenue | | Hilliard | OH | 43026 | | | 12/3/1997 | HGN 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Price & Tracey Price | 5632 Greenfield Drive | | Galena | OH | 43021 | | | 12/3/1997 | MAC 615 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Boyer & Michelle Boyer | 1743 Tecumseh Drive | | Lancaster | OH | 43130 | | | 12/3/1997 | RVH 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mcmanaway & Jennifer Mcmanaway | 721 Windy Hill Lane | | Galloway | OH | 43119 | | | 12/3/1997 | WST 582 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ken Ward & Judie Ward | 174 Dogwood Drive | | Delaware | OH | 43015 | | | 12/4/1997 | STF6145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Robertson & Yu-mei Hsiao | 2776 Westrock Drive | | Hilliard | OH | 43026 | | | 12/4/1997 | WBK  52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Anichowski & Lisa Anichowski | 247 Donerail Avenue | | Powell | OH | 43065 | | | 12/5/1997 | GSH1988 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Spychalski & Rhonda Spychalski | 5082 Gilwood Drive | | Hilliard | OH | 43026 | | | 12/5/1997 | HGN 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron& Leigh Jones | 109 Tar Heel Drive | | Delaware | OH | 43015 | | | 12/5/1997 | LCR6669 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stan Hibler | 12445 Teal Lane N.w. | | Pickerington | OH | 43147 | | | 12/5/1997 | MLP  77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Yinger & Renee Bradley | 7622 Park Bend Court | | Westerville | OH | 43082 | | | 12/5/1997 | PKB3011 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Cunningham | 3061 Sumner Drive | | Reynoldsburg | OH | 43068 | | | 12/5/1997 | PPW 319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Mcclure & Jessica Mcclure | 1644 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 12/5/1997 | RVH 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Woods & Teresa Woods | 8923 Trinity Circle | | Reynoldsburg | OH | 43068 | | | 12/5/1997 | TRE 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos Gibson Jr. & Andrea Gibson | 8919 Garrett Street | | Lewis Center | OH | 43035 | | | 12/5/1997 | WYN 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Wright | 864 Radbourne Drive | | Columbus | OH | 43207 | | | 12/8/1997 | HAM 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loren Foresman & Susan Foresman | 8971 Trinity Circle | | Reynoldsburg | OH | 43068 | | | 12/8/1997 | TRE 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl Goree & Phyllis Goree | 510 Millwood Blvd. | | Marysville | OH | 43040 | | | 12/8/1997 | WMV3265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louie Chan | 8942 Garrett Street | | Lewis Center | OH | 43035 | | | 12/8/1997 | WYN 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Scocos & Frances Scocos | 327 Donerail Avenue | | Powell | OH | 43065 | | | 12/9/1997 | GSH1996 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Vehec & Susan Desmet | 115 Tarheel Drive | | Delaware | OH | 43015 | | | 12/9/1997 | LCR6670 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Baugh & Stacy Baugh | 2956 Remington Ridge Road | | Columbus | OH | 43232 | | | 12/9/1997 | REM 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Daniels & Diana Heath | 280 Hawthorn Blvd. | | Delaware | OH | 43015 | | | 12/9/1997 | STF6343 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Gaton & Kathie Gaton | 200 Tar Heel Drive | | Delaware | OH | 43015 | | | 12/10/1997 | LCR6652 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Voshell & Susan | 2985 Moyer Lane | | Grove City | OH | 43123 | | | 12/10/1997 | SFD 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary White | 4334 Heather Ridge Drive | | Hilliard | OH | 43026 | | | 12/11/1997 | HMO  72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brodie Rockenbaugh & Tamara | 1602 Curry Lane | | Marysville | OH | 43040 | | | 12/11/1997 | MLV2513 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Nelson & Katherine Nelson | 1350 Bay Laurel Drive | | Marysville | OH | 43040 | | | 12/11/1997 | MLV2604 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Schmitt Ii & Rhonda Schmitt | 6435 Antoinette Court | | Grove City | OH | 43123 | | | 12/11/1997 | SCM  60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwight Davis & Lindy Davis | 6180 Brushwood Blvd. | | Hilliard | OH | 43026 | | | 12/11/1997 | WBK  86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Freemal Ii | 2979 Riat Run Road | | Grove City | OH | 43123 | | | 12/12/1997 | SFD 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Michael & Diane Michael | 657 Arden Street | | Lewis Center | OH | 43035 | | | 12/12/1997 | WYN 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Snead | 570 Arden Street | | Lewis Center | OH | 43035 | | | 12/12/1997 | WYN 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Oleski | 3911 Kul Circle N. | | Hilliard | OH | 43026 | | | 12/15/1997 | DVR  88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colleen Connor | 5502 Bullfinch Drive | | Westerville | OH | 43081 | | | 12/15/1997 | PST  85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Block & Hyang Block | 1582 Autumn Drive | | Lancaster | OH | 43130 | | | 12/15/1997 | RVE  90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Martin | 268 Chatterly Lane | | Columbus | OH | 43207 | | | 12/16/1997 | AND 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene Brown & Kim Brown | 129 Tar Heel Drive | | Delaware | OH | 43015 | | | 12/16/1997 | LCR6673 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Page | 1511 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 12/16/1997 | OCK2883 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Short & Laura Short | 5477 Nash Place | | Westerville | OH | 43081 | | | 12/16/1997 | PST 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Clark | 1554 Autumn Drive | | Lancaster | OH | 43130 | | | 12/16/1997 | RVE  93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Blawas | 625 Arden Street | | Lewis Center | OH | 43035 | | | 12/17/1997 | WYN 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vernon Flournoy & Holly Flournoy | 104 Hartfield Court | | Powell | OH | 43065 | | | 12/18/1997 | GSH2028 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Owens | 5073 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 12/18/1997 | HGN  97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Palm & Denise Palm | 119 Tar Heel Drive | | Delaware | OH | 43015 | | | 12/18/1997 | LCR6671 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna J. Rutherford (formerly Bodie) & Joe Rutherford | 8975 Trinity Circle | | Reynoldsburg | OH | 43068 | | | 12/18/1997 | TRE 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael King | 5961 O'reily Drive | | Galloway | OH | 43119 | | | 12/18/1997 | WST 562 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank W. Waters & Shannon K. Waters | 741 Windy Hill Lane | | Galloway | OH | 43119 | | | 12/18/1997 | WST 579 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Euton & Rebecca Euton | 935 Radbourne Drive | | Columbus | OH | 43207 | | | 12/19/1997 | HAM 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Bennett | 2329 Seabuck Avenue | | Hilliard | OH | 43026 | | | 12/19/1997 | HGN 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Piper & Tammara Piper | 5594 Summer Blvd. | | Galena | OH | 43021 | | | 12/19/1997 | MAC 597 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Newell & Jo Ellen Newell | 1593 Sassafras Lane | | Marysville | OH | 43040 | | | 12/19/1997 | MLV2636 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monnette Glason | 3023 Remington Ridge Road | | Columbus | OH | 43232 | | | 12/19/1997 | REM 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Eisenacher & Angela Eisenacher | 1620 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 12/19/1997 | RVH 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Engwall & Monica Engwall | 2998 Riat Run Road | | Grove City | OH | 43123 | | | 12/19/1997 | SFD 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Sincek & Allison Kornasiewicz | 609 Arden Street | | Lewis Center | OH | 43035 | | | 12/19/1997 | WYN 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marnell White & Catharine White | 714 Erin Street | | Lewis Center | OH | 43035 | | | 12/19/1997 | WYN 257 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonya Scott & Southipong Nanthavongdouangsy | 942 Radbourne Drive | | Columbus | OH | 43207 | | | 12/22/1997 | HAM 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Allison & Chirstin | 174 Tar Heel Drive | | Delaware | OH | 43015 | | | 12/22/1997 | LCR6654 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Kellner | 5452 Summer Blvd. | | Galena | OH | 43021 | | | 12/22/1997 | MAC 568 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Jimison & Amy Jimison | 1620 Wilhoit Avenue | | Lewis Center | OH | 43035 | | | 12/22/1997 | OCK2873 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Folk | 6765 Leburnum Drive | | Canal Winches | OH | 43110 | | | 12/22/1997 | WCR  13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnnie Simpkins & Tracy Simpkins | 328 Chatterly Ln. | | Columbus | OH | 43207 | | | 12/23/1997 | AND 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Oldham & Tammi Oldham | 1676 Tecumseh Drive | | Lancaster | OH | 43130 | | | 12/23/1997 | RVH 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leon "guy" Fisher & Marie Fisher | 8823 Lobelia Court | | Reynoldsburg | OH | 43068 | | | 12/23/1997 | TLW 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vickie Destefanis | 6845 Laburnum Drive | | Canal Winches | OH | 43110 | | | 12/23/1997 | WCR  23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael | 580 Millwood Blvd. | | Marysville | OH | 43040 | | | 12/23/1997 | WMV3279 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | David & Beverly | 2400 Hutcheson Court | | Lancaster | OH | 43130 | | | 12/24/1997 | RVE 75 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Akrouche & Mary E. Akrouche | 6464 Upper Lake Circle | | Westerville | OH | 43082 | | | 12/29/1997 | LHL 66 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel F. Ramey & Grace E. Ramey "lynn" | 562 Arden Street | | Lewis Center | OH | 43035 | | | 12/29/1997 | WYN 238 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Sexton & Leslie Sexton | 3914 Kul Circle | | Hilliard | OH | 43026 | | | 12/30/1997 | DVR 64 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Shultz | 1434 Sedgefield Drive | | New Albany | OH | 43054 | | | 12/30/1997 | LHP 55 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Buckenberger & Stacey McCreedy | 1630 Sassafras Lane | | Marysville | OH | 43040 | | | 12/30/1997 | MLV2656 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rochelle Smith | 725 Rothrock Drive | | Galloway | OH | 43119 | | | 12/30/1997 | WST 338 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Chasteen & Angela Chasteen | 1584 Windslow Court | | Lewis Center | OH | 43035 | | | 12/31/1997 | OCK3318 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Whitmer & Kevin Brooks | 1300 Trabue Woods Blvd. | | Columbus | OH | 43228 | | | 12/31/1997 | TWD 145 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Martin & Terri Matchack | 5300 Princeton Lane | | Groveport | OH | 43125 | | | 1/5/1998 | FCE 85 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Crace & Stacy Crace | 1280 Bay Laurel Drive | | Marysville | OH | 43040 | | | 1/5/1998 | MLV2601 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Olivia Boswell | 7253 Candlestone | | Reynoldsburg | OH | 43068 | | | 1/5/1998 | PPW 225 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fredrick Simonet | 8939 Coral Canyon Circle | | Reynoldsburg | OH | 43068 | | | 1/5/1998 | TRE 157 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nikki Cole & Laura Cox | 5787 O'reiley Drive | | Galloway | OH | 43119 | | | 1/5/1998 | WST 544 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Plank & Debra Plank | 6595 Brick Court | | Canal Winches | OH | 43110 | | | 1/6/1998 | ABK 117 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernard Berens | 1632 Bush Hill Drive | | Lancaster | OH | 43130 | | | 1/6/1998 | RVE 70 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Cmeyla & Christine Cmeyla | 5699 Danmar Drive | | Canal Winches | OH | 43110 | | | 1/6/1998 | WHS 248 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mildred Bracey & Al Thornton | 765 Sumter Street | | Galloway | OH | 43119 | | | 1/6/1998 | WST 506 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathryn Kinzel | 6578 Saylor Street | | Canal Winches | OH | 43110 | | | 1/7/1998 | ABK 97 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Steitz & Laura Steitz | 562 Thistle Drive | | Delaware | OH | 43015 | | | 1/7/1998 | NOT6433 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Barnett | 726 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 1/7/1998 | SCM 65 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Dawley & Loraine Dawley | 8996 Trinity Circle | | Reynoldsburg | OH | 43068 | | | 1/7/1998 | TRE 134 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Mascolino & Jodi Mascolino | 2870 Quailview Lane | | Hilliard | OH | 43026 | | | 1/7/1998 | WBK 123 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryon Brandt & Sandra Brandt | 569 Millwood Blvd. | | Marysville | OH | 43040 | | | 1/7/1998 | WMV3296 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Mayhew & Daphne Mayhew | 5951 Ocala Court | | Galloway | OH | 43119 | | | 1/7/1998 | WST 601 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbi Porath | 1700 Bay Laurel Drive | | Marysville | OH | 43040 | | | 1/8/1998 | MLV2516 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley Raffa & Paul Raffa | 2961 Moyer | | Grove City | OH | 43123 | | | 1/8/1998 | SFD 226 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Luck | 6140 Brushwood | | Hilliard | OH | 43206 | | | 1/8/1998 | WBK 91 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Stover Jr. & Michelle Carlson | 2847 Pheasant Field Drive | | Hilliard | OH | 43026 | | | 1/8/1998 | WBK 231 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Van Cowans & Summer Cowans | 6822 Leburnum Drive | | Canal Winches | OH | 43110 | | | 1/8/1998 | WCR 47 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Oglesbee & Jill Oglesbee | 722 Erin Street | | Lewis Center | OH | 43035 | | | 1/8/1998 | WYN 258 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Wright & Sabine Wright | 322 Chatterly Lane | | Columbus | OH | 43207 | | | 1/9/1998 | AND 138 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yvonne Mattison-pardon | 250 Chatterly Lane | | Columbus | OH | 43207 | | | 1/9/1998 | AND 150 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Willis & Mary Willis | 136 Tar Heel Drive | | Delaware | OH | 43015 | | | 1/9/1998 | LCR6659 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly Sloan | 561 Thistle Drive | | Delaware | OH | 43015 | | | 1/9/1998 | NOT6419 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Moss & Britta Moss | 8800 Paulden Court | | Lewis Center | OH | 43035 | | | 1/9/1998 | OCK3350 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Gamel & Melissa Gamel | 121 Persimmon Court | | Delaware | OH | 43015 | | | 1/9/1998 | STF6334 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Harris & E.j. Harris | 2855 Pheasant Field Drive | | Hilliard | OH | 43026 | | | 1/9/1998 | WBK 232 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James P. Steckler | 5243 Parkfield Ave | | Canal Winches | OH | 43110 | | | 1/9/1998 | WCR 38 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Vaughn & Monique Vaughn | 178 Beeson Court | | Galloway | OH | 43119 | | | 1/12/1998 | GLR 63 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gilbert Moore & Yolanda Davis | 875 Radbourne Drive | | Columbus | OH | 43207 | | | 1/12/1998 | HAM 142 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Tomlinson | 2376 Mills Fall Drive | | Hilliard | OH | 43026 | | | 1/12/1998 | HGN 46 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delmar Dorst & Mary Dorst | 2972 Moyer Lane | | Grove City | OH | 43123 | | | 1/12/1998 | SFD 207 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Gingras & Jennifer Gingras | 8715 Paulden Court | | Lewis Center | OH | 43035 | | | 1/13/1998 | OCK3343 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Davis | 1609 Tecumseh Drive | | Lancaster | OH | 43130 | | | 1/13/1998 | RVH 148 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yvonne Fekete | 5079 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 1/14/1998 | HGN 98 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carleton Cotner & Lisa Cotner | 1400 Sassafras Lane | | Marysville | OH | 43040 | | | 1/14/1998 | MLV2647 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Drew Cady | 1569 Winslow Court | | Lewis Center | OH | 43035 | | | 1/14/1998 | OCK3321 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri Davis | 2999 Remington Ridge Road | | Columbus | OH | 43232 | | | 1/14/1998 | REM 119 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Leach | 2993 Remington Ridge Road | | Columbus | OH | 43207 | | | 1/14/1998 | REM 120 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rita Gayheart | 3004 Remington Ridge Road | | Columbus | OH | 43232 | | | 1/14/1998 | REM 186 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Colvin Jr. & Kimberly Colvin | 1685 Tecumseh Drive | | Lancaster | OH | 43130 | | | 1/14/1998 | RVH 161 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Halma & Johanna Bosma | 6561 Clay Court W. | | Canal Winches | OH | 43110 | | | 1/15/1998 | ABK 124 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian English & Meredith English | 3875 Kul Circle S. | | Hilliard | OH | 43026 | | | 1/15/1998 | DVR 70 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurence Landon & Laurie Landon | 3076 Sumner Drive | | Reynoldsburg | OH | 43068 | | | 1/15/1998 | PPW 375 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Benca & Dawn Benca | 1727 Tecumseh Drive | | Lancaster | OH | 43130 | | | 1/15/1998 | RVH 168 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Truong & Xiaoheng Truong | 281 Dogwood Drive | | Delaware | OH | 43015 | | | 1/15/1998 | STF6214 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adolphia Rice & Terry Campbell | 876 Radbourne Drive | | Columbus | OH | 43207 | | | 1/16/1998 | HAM 219 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Watts & Ronda Watts | 2357 Shelby Lane | | Hilliard | OH | 43026 | | | 1/16/1998 | HGN 220 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Foor | 2297 Shelby Lane | | Hilliard | OH | 43026 | | | 1/16/1998 | HGN 228 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry R. Stout | 185 Tar Heel Drive | | Delaware | OH | 43015 | | | 1/16/1998 | LCR6681 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad A. Kesterson & Christina M. Kesterson | 1320 Bay Laurel Drive | | Marysville | OH | 43040 | | | 1/16/1998 | MLV2603 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Kaiser & Frances Harper | 1489 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 1/16/1998 | OCK2885 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Miller | 3440 Bay Spirit Court | | Reynoldsburg | OH | 43068 | | | 1/16/1998 | PPW 208 | | × | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Fred Mcnulty & Christy Mcnulty | 3073 Sedley Street | | Reynoldsburg | OH | 43068 | | | 1/16/1998 | PPW 362 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Barcus & Bob Barcus | 2822 Pheasant Field Drive | | Hilliard | OH | 43026 | | | 1/16/1998 | WBK 209 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joffre Laret & Maria Laret | 6600 Brick Court | | Canal Winches | OH | 43110 | | | 1/20/1998 | ABK 114 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ripley & Hope Ripley | 5268 Princeton Lane | | Groveport | OH | 43125 | | | 1/20/1998 | FCE 81 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Butauski & Dawn Butuaski | 5001 Cortez Passage | | Hilliard | OH | 43026 | | | 1/20/1998 | HGN 169 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexander Wolford | 4334 Glen Allen Court | | Hilliard | OH | 43026 | | | 1/20/1998 | HMO 86 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clayton Ogden | 707 Scioto Meadows | | Grove City | OH | 43123 | | | 1/20/1998 | SCM 69 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Carothers & Christine Carothers | 2768 Westrock Drive | | Hilliard | OH | 43026 | | | 1/20/1998 | WBK 53 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Kreider & Jennifer Kreider | 6425 Pinefield Drive | | Hilliard | OH | 43026 | | | 1/20/1998 | WBK 178 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arturo Santiago & Anastacia Santiago | 677 Sumter Street | | Galloway | OH | 43119 | | | 1/20/1998 | WST 517 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Robert Gluck & Krista Dawn Gluck | 124 Tar Heel Drive | | Delaware | OH | 43015 | | | 1/21/1998 | LCR6661 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mcquaid & Cindy Mcquaid | 3564 Wesson Drive | | Columbus | OH | 43232 | | | 1/21/1998 | REM 58 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian White & Nina Sager | 173 Persimmon Court | | Delaware | OH | 43015 | | | 1/21/1998 | STF6327 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Sharp | 4381 Alderson | | Columbus | OH | 43228 | | | 1/21/1998 | TWD 102 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mccoy & Christine Mccoy | 6583 Brick Court | | Canal Winches | OH | 43110 | | | 1/22/1998 | ABK 119 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Trendel & Patricia Trendel | 132 Presidential Parkway | | Powell | OH | 43065 | | | 1/22/1998 | GSH2019 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hai Nguyen | 1460 Sassfras Lane | | Marysville | OH | 43040 | | | 1/22/1998 | MLV2649 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mccollam & Lorrie Mccollam | 3040 Sedley Street | | Reynoldsburg | OH | 43068 | | | 1/22/1998 | PPW 355 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Wilson | 833 Radbourne Drive | | Columbus | OH | 43207 | | | 1/23/1998 | HAM 135 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Moore & Tiffany Moore | 923 Radbourne Drive | | Columbus | OH | 43207 | | | 1/23/1998 | HAM 150 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Edwards & Amber Edwards | 5563 Cloverdale Drive | | Galena | OH | 43021 | | | 1/23/1998 | MAC 588 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin & Leslie | 1603 Sassafras Lane | | Marysville | OH | 43040 | | | 1/23/1998 | MLV2633 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Curry | 1580 Sassafras Lane | | Marysville | OH | 43040 | | | 1/23/1998 | MLV2653 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Sheline & Kristine Sheline | 1632 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 1/23/1998 | RVH 196 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Wallace & April Wallace | 858 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 1/23/1998 | SCM 58 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Schreiner & Jennifer Schreiner | 2132 Maribeth Place | | Grove City | OH | 43123 | | | 1/23/1998 | SFD 35 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Gaynor & Susan Gaynor | 541 Marcum Road | | Blacklick | OH | 43004 | | | 1/23/1998 | WJF 214 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Franklin Busby | 5905 O'reily Drive | | Galloway | OH | 43119 | | | 1/23/1998 | WST 557 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila Schons | 586 Arden Street | | Lewis Center | OH | 43035 | | | 1/23/1998 | WYN 241 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Dickman & Shayne Miller | 2285 Shelby Lane | | Hilliard | OH | 43026 | | | 1/26/1998 | HGN 230 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clint Boyd | 2962 Remington Ridge Road | | Columbus | OH | 43207 | | | 1/26/1998 | REM 181 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cristal Foreman & John Foreman | 2783 Pheasant Field Drive | | Hilliard | OH | 43026 | | | 1/26/1998 | WBK 223 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Fox & Susan Fox | 571 Marcum Road | | Blacklick | OH | 43004 | | | 1/26/1998 | WJF 219 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Stewart | 6463 Upper Lake Circle | | Westerville | OH | 43082 | | | 1/27/1998 | LHL 62 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rajeev Kumar & Manisha Dixit | 8760 Paulden Court | | Lewis Center | OH | 43035 | | | 1/27/1998 | OCK3348 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Taylor & Elizabeth Taylor | 1639 Tecumseh Drive | | Lancaster | OH | 43130 | | | 1/27/1998 | RVH 153 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | M. Greg Fusca & Stephanie M.jones | 8194 Turret Drive | | Blacklick | OH | 43004 | | | 1/27/1998 | WJF 244 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Fessler | 5880 O'reily Drive | | Galloway | OH | 43119 | | | 1/27/1998 | WST 530 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Ritchey & Therese Ritchey | 6596 Saylor Court | | Canal Winches | OH | 43110 | | | 1/28/1998 | ABK 61 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Lambert & Mary Lambert | 2376 Shelby Lane | | Hilliard | OH | 43026 | | | 1/28/1998 | HGN 187 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Hanke & Rebecca Hanke | 1664 Tecumseh Drive | | Lancaster | OH | 43130 | | | 1/28/1998 | RVH 205 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mcgeachy & Adrienne Mcgeachy | 5042 Canyon Grove Drive | | Canal Winches | OH | 43110 | | | 1/29/1998 | BXG 19 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Miller & Gail Miller | 2271 Salbuck Avenue | | Hilliard | OH | 43026 | | | 1/29/1998 | HGN 160 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mahon & Christina Stanger | 148 Tar Heel Drive | | Delaware | OH | 43015 | | | 1/29/1998 | LCR6657 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Gilbert & Camille Gilbert | 5635 Summer Blvd. | | Galena | OH | 43021 | | | 1/29/1998 | MAC 608 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Evans & Dawn Evans | 690 Poppy Lane | | Marysville | OH | 43040 | | | 1/29/1998 | MLV2520 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Straw & Beth Straw | 1430 Sassfras Lane | | Marysville | OH | 43040 | | | 1/29/1998 | MLV2648 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevor Barr & Deborah Barr | 8738 Sedona Drive | | Lewis Center | OH | 43035 | | | 1/29/1998 | OCK3328 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Temple & Mary Temple | 1718 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 1/29/1998 | RVH 183 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Davis & Pamela Davis | 8256 Sea Star Drive | | Blacklick | OH | 43004 | | | 1/29/1998 | WJF 185 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Krajewski & Melissa Casto | 5959 Ocala Court | | Galloway | OH | 43119 | | | 1/29/1998 | WST 602 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Ferkany | 3953 Kul Circle N. | | Hilliard | OH | 43026 | | | 1/30/1998 | DVR 84 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris York & Linda York | 5756 Landsview Drive | | Galloway | OH | 43119 | | | 1/30/1998 | GLR 66 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joanna Bambeck & Michael Bambeck | 267 Donerail Avenue | | Powell | OH | 43065 | | | 1/30/1998 | GSH1990 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Boyden & Colleen Boyden | 376 Shandon Court | | Powell | OH | 43065 | | | 1/30/1998 | GSH2012 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Sprouts & Young Sprouts | 5007 Cortez Passage | | Hilliard | OH | 43026 | | | 1/30/1998 | HGN 170 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alex Patrick & Janie Patrick | 5117 Dixon Drive | | Hilliard | OH | 43026 | | | 1/30/1998 | HMO 38 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra Rickner | 5135 Dixon Drive | | Hilliard | OH | 43026 | | | 1/30/1998 | HMO 40 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Lefferts & Carol Lefferts | 123 Tar Heel Drive | | Delaware | OH | 43015 | | | 1/30/1998 | LCR6672 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jarrod Babel | 8452 Payson Drive | | Lewis Center | OH | 43035 | | | 1/30/1998 | OCK2903 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Moore & Vialetta Moore | 2984 Briar Ridge Road | | Columbus | OH | 43232 | | | 1/30/1998 | REM 147 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Arbuckle | 1758 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 1/30/1998 | RVH 176 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ernie Cook & Jennifer Cook | 1663 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 1/30/1998 | RVH 232 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sailesh Babu | 167 Persimmon Court | | Delaware | OH | 43015 | | | 1/30/1998 | STF6328 | | | x | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Daniel Bridge | 8730 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 1/30/1998 | TRE 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Callander | 539 River Pebble Drive | | Blacklick | OH | 43004 | | | 1/30/1998 | WJF 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Morrow & Nicole Morrow | 8178 Chapel Stone Road | | Blacklick | OH | 43004 | | | 1/30/1998 | WJF 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Joe Susak & Miss Wendy L. Clark | 8274 Sea Star Drive | | Blacklick | OH | 43004 | | | 1/30/1998 | WJF 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Brasseur & Jennifer Brasseur | 8195 Sea Star Drive | | Blacklick | OH | 43004 | | | 1/30/1998 | WJF 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | T. Jason Niemiller & Christina Niemiller | 8249 Sea Star Drive | | Blacklick | OH | 43004 | | | 1/30/1998 | WJF 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Rozanek & Megan Rozanek | 669 Sumter Street | | Galloway | OH | 43119 | | | 1/30/1998 | WST 518 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Smith & Dr. Kim Cooper | 5865 O'reily Drive | | Galloway | OH | 43119 | | | 1/30/1998 | WST 552 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank A. Trammer & Pamela A. Trammer | 3105 Stonebluff Drive | | Columbus | OH | 43232 | | | 2/2/1998 | REM 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara Williams | 845 Radbourne Drive | | Columbus | OH | 43207 | | | 2/3/1998 | HAM 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Shorts & Diana Shorts | 3117 Finchwood Court | | Columbus | OH | 43232 | | | 2/3/1998 | REM 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Smith & Karen Smith | 1660 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 2/3/1998 | RVH 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rita Berhermer | 5740 Landsview Drive | | Galloway | OH | 43119 | | | 2/4/1998 | GLR 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gloria Ferrell & Third Owner | 1453 Mill Park Drive | | Marysville | OH | 43040 | | | 2/4/1998 | MLV1924 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Toledo | 6803 Winchester Crossing Blvd. | | Canal Winches | OH | 43110 | | | 2/4/1998 | WCR 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Snider | 3968 Kul Circle | | Hilliard | OH | 43026 | | | 2/5/1998 | DVR 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Hager & Holly Hager | 5284 Princeton Lane | | Groveport | OH | 43125 | | | 2/5/1998 | FCE 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Mikita & Kristen Mikita | 163 Beeson Court | | Galloway | OH | 43119 | | | 2/5/1998 | GLR 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Fullen | 840 Radbourne Drive | | Columbus | OH | 43207 | | | 2/5/1998 | HAM 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Fitzsimons & Mary Fitzsimons | 5591 Cloverdale | | Galena | OH | 43021 | | | 2/5/1998 | MAC 585 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Mattingly & Rochell Mattingly | 1499 Tarragon Drive | | Marysville | OH | 43040 | | | 2/5/1998 | MLV2599 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doanh Lam | 3068 Sumner Drive | | Reynoldsburg | OH | 43068 | | | 2/5/1998 | PPW 376 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Lippi & James Piercefield | 8265 Turret Drive | | Blacklick | OH | 43004 | | | 2/5/1998 | WJF 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Kocheran & Kimberly Kocheran | 727 Windy Hill Ln. | | Galloway | OH | 43119 | | | 2/5/1998 | WST 581 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Kemmerling & Shannon Kemmerling | 5755 Landsview Drive | | Galloway | OH | 43119 | | | 2/6/1998 | GLR 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Stegmeier | 2308 Brisum Way | | Hilliard | OH | 43026 | | | 2/6/1998 | HGN 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Hershiser & Kelly Hershiser | 5753 Greenfield Drive | | Galena | OH | 43021 | | | 2/6/1998 | MAC 843 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Kerbler & Jeannie Kerbler | 12386 Pintails Circle Nw | | Pickerington | OH | 43147 | | | 2/6/1998 | MLP 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Jackson | 2968 Remington Ridge Road | | Columbus | OH | 43232 | | | 2/6/1998 | REM 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mabel J. Taylor | 1736 Quail Meadows Drive | | Lancaster | OH | 43110 | | | 2/6/1998 | RVH 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Borgan | 1675 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 2/6/1998 | RVH 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Dunson & Kelli Dunson | 589 Millwood Blvd. | | Marysville | OH | 43040 | | | 2/9/1998 | WMV3293 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Brady & Kim Brady | 179 Beeson Court | | Galloway | OH | 43119 | | | 2/9/1998 | GLR 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Hornish & Cynthia Hornish | 2334 Shelby Lane | | Hilliard | OH | 43026 | | | 2/9/1998 | HGN 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Caldwell | 2292 Shleby Lane | | Hilliard | OH | 43026 | | | 2/9/1998 | HGN 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Ruble & Jetta Ruble | 12424 Pintails Circle N.w. | | Pickerington | OH | 43147 | | | 2/9/1998 | MLP 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yazed Shephard & Nicole Shephard | 3060 Sumner Drive | | Reynoldsburg | OH | 43068 | | | 2/9/1998 | PPW 377 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley & Jill | 2370 Shelby Lane | | Hilliard | OH | 43026 | | | 2/10/1998 | HGN 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Batdorf | 2950 Remington Ridge Drive | | Columbus | OH | 43232 | | | 2/10/1998 | REM 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Willis & Jennifer Willis | 519 Millwood Blvd. | | Marysville | OH | 43040 | | | 2/10/1998 | WMV3304 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Mayberry & Kara Mathews | 1597 Sassafras Lane | | Marysville | OH | 43040 | | | 2/11/1998 | MLV2635 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Fast & Amy Rickey | 2774 Schuylar Road | | Grove City | OH | 43123 | | | 2/11/1998 | SFD 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Baughman & Regina Baughman | 8259 Turrett Drive | | Blacklick | OH | 43004 | | | 2/11/1998 | WJF 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Weber & Amgela Moore | 159 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 2/12/1998 | GLR 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Wehr & Neely Wehr | 1496 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 2/12/1998 | OCK2810 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracie Starkey | 2930 Briar Ridge Rd | | Columbus | OH | 43232 | | | 2/12/1998 | REM 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Dean & Darren Dean | 4965 Cortez Passage | | Hilliard | OH | 43026 | | | 2/13/1998 | HGN 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Mason Jr. & Stephanie Mason | 2364 Shelby Lane | | Hilliard | OH | 43026 | | | 2/13/1998 | HGN 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chen-hung Lee | 2333 Shelby Lane | | Hilliard | OH | 43026 | | | 2/13/1998 | HGN 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenton Carr & Tina | 5729 Greenfield Drive | | Galena | OH | 43021 | | | 2/13/1998 | MAC 841 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Mcginnis | 9051 Haileah Court N.w. | | Pickerington | OH | 43147 | | | 2/13/1998 | MLP1087 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Jokerst & Mary Jokerst | 6658 Springview Drive | | Westerville | OH | 43082 | | | 2/13/1998 | PKB3102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Odette Hamlin | 6811 Winchester Crossing Blvd. | | Canal Winches | OH | 43110 | | | 2/13/1998 | WCR 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick White & Laura White | 167 Galloway Ridge Road | | Galloway | OH | 43119 | | | 2/17/1998 | GLR 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Oatney & Anne Obringer | 116 Gainsway Court | | Powell | OH | 43065 | | | 2/17/1998 | GSH2040 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Kelly & Amy Kelly | 2322 Shelby Lane | | Hilliard | OH | 43026 | | | 2/17/1998 | HGN 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Irwin Pontine & Takii Pontine | 9085 Hialeah Court N.w. | | Pickerington | OH | 43147 | | | 2/17/1998 | MLP1085 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Reed | 1523 Sassafras | | Marysville | OH | 43040 | | | 2/17/1998 | MLV2639 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Wade | 8807 Paulden Court | | Lewis Center | OH | 43035 | | | 2/17/1998 | OCK3335 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Finnegan & Renee Albarano | 8719 Sedona Drive | | Lewis Center | OH | 43035 | | | 2/17/1998 | OCK3353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Edwards & Tammy Edwards | 2243 Chadsterz Drive | | Grove City | OH | 43123 | | | 2/17/1998 | SFD 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Wotring & Lisa Mangon | 2822 Schuyler Road | | Grove City | OH | 43123 | | | 2/17/1998 | SFD 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Collins & Jody Collins | 530 Millwood Blvd. | | Marysville | OH | 43040 | | | 2/17/1998 | WMV3269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Logsdon & Debra Logsdon | 535 Millwood Blvd. | | Marysville | OH | 43040 | | | 2/17/1998 | WMV3301 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James King & Sherry King | 509 Millwood Blvd. | | Marysville | OH | 43040 | | | 2/17/1998 | WMV3308 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Ast | 2328 Shelby Lane | | Hilliard | OH | 43026 | | | 2/18/1998 | HGN 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Koch | 2305 Salbuck Avenue | | Hilliard | OH | 43026 | | | 2/18/1998 | HGN 206 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Kevin Porter | 1654 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 2/18/1998 | OCK2820 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Guess & Hyon Guess | 8721 Paulden Court | | Lewis Center | OH | 43035 | | | 2/18/1998 | OCK3342 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Wayne & Melissa Miller | 2172 Maribeth Place | | Grove City | OH | 43123 | | | 2/18/1998 | SFD 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohammed Hajivandi & Anita Hajivandi | 602 Millwood Blvd. | | Marysville | OH | 43040 | | | 2/18/1998 | WMV3282 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Martin | 170 Beeson Ct | | Galloway | OH | 43119 | | | 2/19/1998 | GLR 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Klamfoth & Sally Klamfoth | 386 Shandon Court | | Powell | OH | 43065 | | | 2/19/1998 | GSH2011 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carmen Schiavone | 12111 Bentwood Farms Drive Nw | | Pickerington | OH | 43147 | | | 2/19/1998 | MLP 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn Grace | 1521 Winslow Ct | | Lewis Center | OH | 43035 | | | 2/19/1998 | OCK3323 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shujun Li & Qiuping Cao | 2414 Hutcheson Court | | Lancaster | OH | 43130 | | | 2/19/1998 | RVE 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Rood & Patricia Rood | 5800 O'reily Drive | | Galloway | OH | 43119 | | | 2/19/1998 | WST 540 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Johnston & Kim Johnston | 162 Beeson Court | | Galloway | OH | 43119 | | | 2/20/1998 | GLR 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Orahood & Lynne Orahood | 888 Radbourne Drive | | Columbus | OH | 43207 | | | 2/20/1998 | HAM 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Benjamine & Jill Marie Jones | 4958 Baycroft Drive | | Hilliard | OH | 43026 | | | 2/20/1998 | HGN 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Keeling & Karen Keeney | 2972 Briar Ridge Road | | Columbus | OH | 43206 | | | 2/20/1998 | REM 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Kung & Sauming Wong | 2978 Briar Ridge Road | | Columbus | OH | 43232 | | | 2/20/1998 | REM 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Brown & Gail Brown | 3093 Briar Ridge Rd | | Columbus | OH | 43232 | | | 2/20/1998 | REM 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martha Hall | 2392 Hutcheson Court | | Lancaster | OH | 43130 | | | 2/20/1998 | RVE 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ibrahim Haroon & Judy Haroon | 1733 Tecumseh Drive | | Lancaster | OH | 43130 | | | 2/20/1998 | RVH 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Adkins & Daniel | 3015 Hauch Drive | | Grove City | OH | 43123 | | | 2/20/1998 | SFD 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Woodrow & Donna Woodrow | 1365 Bluffton Court | | Columbus | OH | 43228 | | | 2/20/1998 | TWD 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Murray & Julie Murray | 9126 Ellersby Drive | | Lewis Center | OH | 43035 | | | 2/20/1998 | WYN 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Frazier & Gretchen Frazier | 175 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 2/23/1998 | GLR 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lisi & Judith Lisi | 6740 Calloway Court | | Westerville | OH | 43082 | | | 2/23/1998 | HLE2482 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamera Hoehn | 1583 Sassafras Lane | | Marysville | OH | 43040 | | | 2/23/1998 | MLV2637 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Artie Canterbury & Catalina Canterbury | 3072 Briar Ridge Road | | Columbus | OH | 43232 | | | 2/23/1998 | REM 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Eshem & Cheryl Eshem | 570 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 2/23/1998 | WMV3277 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Carter & Paula Carter | 5098 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 2/24/1998 | HGN 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Stage & Amy Stage | 1299 Cinnamon Drive | | Marysville | OH | 43040 | | | 2/24/1998 | MLV1863 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Lewis & Stacy Lewis | 1660 Sassafras Lane | | Marysville | OH | 43040 | | | 2/24/1998 | MLV2657 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Sabetta & Tracy Sabetta | 8656 Coral Canyon Circle | | Reynoldsburg | OH | 43068 | | | 2/24/1998 | TRE 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Collins & Annette Decarlo | 881 Radbourne Drive | | Columbus | OH | 43207 | | | 2/25/1998 | HAM 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Moore & Reiko Moore | 5059 Bomar Road | | Hilliard | OH | 43026 | | | 2/25/1998 | HGN 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Tuffey & Melissa Tuffey | 5715 Steward Road | | Galena | OH | 43021 | | | 2/25/1998 | MAC 831 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dharmesh Patel | 9069 Hialeah Court N.w. | | Pickerington | OH | 43147 | | | 2/25/1998 | MLP1086 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy E. Cowans & Mary Beth Cowans | 6657 Springview Drive | | Westerville | OH | 43082 | | | 2/25/1998 | PKB3041 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Price | 3041 Sedley Stret | | Reynoldsburg | OH | 43068 | | | 2/25/1998 | PPW 358 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erma Wright | 2975 Remington Ridge Road | | Columbus | OH | 43232 | | | 2/25/1998 | REM 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Evans & Tammy Benjamin | 4258 Ewing Court | | Powell | OH | 43065 | | | 2/26/1998 | BBF2332 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ted Beardsley & Ginny Beardsley | 191 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 2/26/1998 | GLR 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Parker & Lisa Parker | 6617 Clay Court East | | Canal Winches | OH | 43110 | | | 2/27/1998 | ABK 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Smithers & Tonya Smithers | 258 Chatterly Lane | | Columbus | OH | 43207 | | | 2/27/1998 | AND 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Berry | 3753 Sunburst Drive | | Columbus | OH | 43207 | | | 2/27/1998 | AND 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Carey | 9384 Waynbrown Drive | | Powell | OH | 43065 | | | 2/27/1998 | BBF2490 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Feeney & Jennifer Salvino | 198 Donerail Avenue | | Powell | OH | 43065 | | | 2/27/1998 | GSH2047 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Hoitink | 2320 Brisum Way | | Hilliard | OH | 43026 | | | 2/27/1998 | HGN 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricardo Upchurch & Sharon Upchurch | 5741 Greenfield Drive | | Galena | OH | 43021 | | | 2/27/1998 | MAC 842 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wilton Turner Jr. & Louise Turner | 9084 Hialeah Court N.w. | | Pickerington | OH | 43147 | | | 2/27/1998 | MLP1094 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Mathew & Lisa Mathew | 1633 Sassafras Lane | | Marysville | OH | 43040 | | | 2/27/1998 | MLV2630 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larabee Moore & Barbara Moore | 1550 Sassafras Lane | | Marysville | OH | 43040 | | | 2/27/1998 | MLV2652 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard & Kathy | 1700 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 2/27/1998 | RVH 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Keller & Donna Keller | 8822 Ormiston Circle | | Reynoldsburg | OH | 43068 | | | 2/27/1998 | TRE 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Mccreary & Kimberly Mccreary | 6235 Freewood Drive | | Hilliard | OH | 43026 | | | 2/27/1998 | WBK 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Brown & Alba-alicia Brown | 2291 Shelby Ln. | | Hilliard | OH | 43026 | | | 3/2/1998 | HGN 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mead & Tiger Mead | 1623 Sassafras Lane | | Marysville | OH | 43040 | | | 3/2/1998 | MLV2631 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Eggleston & Paulette Eggleston | 2987 Remington Ridge Road | | Columbus | OH | 43207 | | | 3/2/1998 | REM 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Hoffman & Dana Hoffman | 1633 Tecumseh Drive | | Lancaster | OH | 43130 | | | 3/2/1998 | RVH 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Priscilla Brown | 950 Radbourne Drive | | Columbus | OH | 43207 | | | 3/3/1998 | HAM 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Peveler & Laura Peveler | 6715 Sunningdale Drive | | Westerville | OH | 43082 | | | 3/3/1998 | HEE2592 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Padovan & Tamera Padovan | 8780 Paulden Court | | Lewis Center | OH | 43035 | | | 3/5/1998 | OCK3349 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Young & Cara Young | 7580 Atwell Court | | Canal Winches | OH | 43110 | | | 3/6/1998 | ABK 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Schmitt & Lisa Schmitt | 9025 Hialeah Court N.w. | | Pickerington | OH | 43147 | | | 3/6/1998 | MLP1089 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Todd Alexander & Schyler Alexander | 7550 Park Bend Drive | | Westerville | OH | 43082 | | | 3/6/1998 | PKB3035 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Latonia Roland | 8200 Arbor Rose Way | | Blacklick | OH | 43004 | | | 3/6/1998 | WJF 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruthann Hobbins & Jamie Hobbins | 663 Sumter Street | | Galloway | OH | 43119 | | | 3/6/1998 | WST 519 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Woltz & Dayna Woltz | 6540 Saylor Street | | Canal Winches | OH | 43110 | | | 3/9/1998 | ABK 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Boyer | 217 Donerail Avenue | | Powell | OH | 43065 | | | 3/9/1998 | GSH1985 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hicks | 5856 O'reily Drive | | Galloway | OH | 43119 | | | 3/9/1998 | WST 533 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Divine & Beth Grubbe | 6574 Brick Court | | Canal Winches | OH | 43110 | | | 3/10/1998 | ABK 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Seipel Jr. & Laurie Seipel | 3356 Drake Avenue | | Groveport | OH | 43125 | | | 3/10/1998 | FCE 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Pressler & Teresa Pressler | 108 Thevintree Road | | Galloway | OH | 43119 | | | 3/10/1998 | GLR 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Roberts | 6739 Sunningdale Drive | | Powell | OH | 43065 | | | 3/10/1998 | HEE2591 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Trigg & Lena Trigg | 755 Scioto Meadows | | Grove City | OH | 43123 | | | 3/10/1998 | SCM 75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nino Santarelli & Amy Santarelli | 271 Beech Drive | | Delaware | OH | 43015 | | | 3/10/1998 | STF6348 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Liedtke | 729 Erin Street | | Lewis Center | OH | 43035 | | | 3/10/1998 | WYN 209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Meeker & Rebecca Meeker | 1655 Wilhoit Avenue | | Lewis Center | OH | 43035 | | | 3/11/1998 | OCK2854 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Ebbrecht & Kim Ebbrecht | 9068 Hialeah Court Nw | | Pickerington | OH | 43147 | | | 3/12/1998 | MLP1093 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loraine Canady | 5771 Landsview Drive | | Galloway | OH | 43119 | | | 3/13/1998 | GLR 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Sites | 5797 Landsview Drive | | Galloway | OH | 43119 | | | 3/13/1998 | GLR 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Workman & Dawn Hogenbirk | 4012 Cailin Dr | | Columbus | OH | 43207 | | | 3/13/1998 | HAM 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Fleming & Chris Fleming | 1400 Bay Laurel Drive | | Marysville | OH | 43040 | | | 3/13/1998 | MLV2606 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Cunningham & Deb Cunningham | 1641 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 3/13/1998 | OCK2876 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jody Miller | 1569 Autumn Drive | | Lancaster | OH | 43130 | | | 3/13/1998 | RVE 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Hollaway | 1371 Bluffton Court | | Columbus | OH | 43228 | | | 3/13/1998 | TWD 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Howard & Becky Howard | 617 Arden Street | | Lewis Center | OH | 43035 | | | 3/13/1998 | WYN 223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pete  Hillman & Tiffany Hillman | 9050 Hialeah Court N.w. | | Pickerington | OH | 43147 | | | 3/16/1998 | MLP1092 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Trigg | 723 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 3/16/1998 | SCM 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly Wilson & Earl Hashman | 754 Wendy Hill Lane | | Galloway | OH | 43119 | | | 3/16/1998 | WST 573 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas & Tamara Brigner & Keith Bailey & Connie Clark | 5798 Sharets Drive | | Columbus | OH | 43204 | | | 3/17/1998 | GLR 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesse Ervin | 2339 Shelby Lane | | Hilliard | OH | 43026 | | | 3/17/1998 | HGN 221 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt Humbert & Julie surv | 2415 Hutcheson Court | | Lancaster | OH | 43130 | | | 3/17/1998 | RVE 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Fry | 1291 Tenagra Way | | Columbus | OH | 43228 | | | 3/17/1998 | TWD 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Bowman Jr. & Susan Bowman | 3053 Sumner Street | | Reynoldsburg | OH | 43068 | | | 3/18/1998 | PPW 320 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Pelham & Victoria Pelham | 1712 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 3/18/1998 | RVH 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Saffle & Helen Saffle | 1723 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 3/18/1998 | RVH 222 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Oscar Diaz & Melinda Diaz | 2211 Chadsterz Drive | | Grove City | OH | 43123 | | | 3/18/1998 | SFD 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Dorsett & Ronald Dorsett | 9001 Coral Canyon Circle | | Reynoldsburg | OH | 43068 | | | 3/18/1998 | TRE 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anita Berry | 1216 Tenagra Way | | Columbus | OH | 43228 | | | 3/18/1998 | TWD 226 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Falatach & Shirley Falatach | 555 Millwood Blvd. | | Marysville | OH | 43040 | | | 3/18/1998 | WMV3297 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Everhart & Monica Everhart | 5903 Osage Court | | Galloway | OH | 43119 | | | 3/18/1998 | WST 595 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Haughin & Tricia Haughin | 6620 Clay Court East | | Canal Winches | OH | 43110 | | | 3/19/1998 | ABK 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Artrip & Donna Artrip | 5404 Armour Avenue | | Groveport | OH | 43125 | | | 3/19/1998 | FCE 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Kruse & Laura Kruse | 5789 Greenfield Drive | | Galena | OH | 43021 | | | 3/19/1998 | MAC 846 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Johnson & Sharon Johnson | 3618 Wesson Drive | | Columbus | OH | 43232 | | | 3/19/1998 | REM 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elba Berrios | 9010 Trinity Circle | | Reynoldsburg | OH | 43068 | | | 3/19/1998 | TRE 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Hicks & Cheri Hicks | 6630 Saylor Court | | Canal Winches | OH | 43110 | | | 3/20/1998 | ABK 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Starr & Angela Starr | 3158 Street Bernard Circle | | Reynoldsburg | OH | 43068 | | | 3/20/1998 | CHT 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Bothe & Kay Bothe | 5376 Victoria St | | Groveport | OH | 43125 | | | 3/20/1998 | FCE 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Hess & Connie Hess | 6754 Callaway Court | | Westerville | OH | 43082 | | | 3/20/1998 | HLE2480 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Gleich & Dolores Gleich | 9225 Triple Crown Court | | Pickerington | OH | 43147 | | | 3/20/1998 | MLP1126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Benjamin & Rhonda Benjamin | 1320 Mill Park Drive | | Marysville | OH | 43040 | | | 3/20/1998 | MLV2591 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karl Wirtz & Cynthia Wirtz | 1463 Sassafras Lane | | Marysville | OH | 43040 | | | 3/20/1998 | MLV2641 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Smith Jr. & Raylon Smith | 2960 Briar Ridge Road | | Columbus | OH | 43232 | | | 3/20/1998 | REM 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Collins & Cathy Collins | 3122 Briar Ridge Road | | Columbus | OH | 43023 | | | 3/20/1998 | REM 197 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April Wamsley | 1695 Tecumseh Drive | | Lancaster | OH | 43130 | | | 3/20/1998 | RVH 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Elkins Jr. & Mary Elkins | 2806 Schuyler Road | | Grove City | OH | 43123 | | | 3/20/1998 | SFD 265 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Cockrell & Brenda Cockrell | 8891 Ormiston Court | | Reynoldsburg | OH | 43068 | | | 3/20/1998 | TRE 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Simmons | 2839 Pheasant Field Drive | | Hilliard | OH | 43026 | | | 3/20/1998 | WBK 230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Stokes & Angela | 549 Milwood Blvd. | | Marysville | OH | 43040 | | | 3/20/1998 | WMV3298 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Hunkar | 5928 O'reily Drive | | Galloway | OH | 43119 | | | 3/20/1998 | WST 524 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Kovalchik & Wendalyn Kovalchik | 3940 Kul Circle N. | | Hilliard | OH | 43026 | | | 3/23/1998 | DVR 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Sanders | 3201 Drake Avenue | | Groveport | OH | 43125 | | | 3/23/1998 | FCE 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Cathcart & Donna Cathcart | 5748 Sharets Drive | | Galloway | OH | 43119 | | | 3/23/1998 | GLR 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grace Mcdaniel | 3612 Wesson Drive | | Columbus | OH | 43232 | | | 3/23/1998 | REM 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Yost & Leslie Yost | 1694 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 3/23/1998 | RVH 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Dillon & Kathy Dillon | 2813 Schuylar Road | | Grove City | OH | 43123 | | | 3/23/1998 | SFD 268 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Chapman & Michelle Von Ville | 2862 Pheasant Field Drive | | Hilliard | OH | 43026 | | | 3/23/1998 | WBK 204 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Kevin Eldridge | 2814 Pheasant Field Drive | | Hilliard | OH | 43026 | | | 3/23/1998 | WBK 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David & Michelle | 2814 Pheasant Field Drive | | Hilliard | OH | 43026 | | | 3/23/1998 | WBK 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Leffel | 5913 O'reily Drive | | Gslloway | OH | 43119 | | | 3/24/1998 | WST 558 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paranthaman Somasundaram & Elizabeth Ebacuado | 3206 Street Bernard Circle | | Columbus | OH | 43232 | | | 3/25/1998 | CHT 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Faulkner & Tricia Faulkner | 3145 Drake Avenue | | Groveport | OH | 43125 | | | 3/25/1998 | FCE 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Siegel & Jennifer Siegel | 5324 Princeton Lane | | Groveport | OH | 43125 | | | 3/25/1998 | FCE 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | ERIC Rinehart | 5780 Sharets Drive | | Galloway | OH | 43119 | | | 3/25/1998 | GLR 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrah Green | 863 Robmeyer Drive | | Columbus | OH | 43207 | | | 3/25/1998 | HAM 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ketih Pever | 1503 Sassfras Lane | | Marysville | OH | 43040 | | | 3/25/1998 | MLV2640 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Muir | 5422 Bullfinch Drive | | Westerville | OH | 43081 | | | 3/25/1998 | PST 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Alexander & Christine Alexander | 307 Pecan Street | | Delaware | OH | 43015 | | | 3/25/1998 | STF6885 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Mcmullen & Nina Mcmullen | 9026 Trinity Circle | | Reynoldsburg | OH | 43068 | | | 3/25/1998 | TRE 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Lind & Caroline Lind | 2799 Pheasant Field Drive | | Hilliard | OH | 43026 | | | 3/25/1998 | WBK 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Doon & Christine Doon | 8926 Garrett Street | | Lewis Center | OH | 43035 | | | 3/25/1998 | WYN 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yongguo Wu | 7470 Creek Court | | Canal Winches | OH | 43110 | | | 3/26/1998 | ASH 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Rogers | 5765 Greenfield Drive | | Galen | OH | 43221 | | | 3/26/1998 | MAC 844 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Nelson & Jacquelyn Nelson | 1400 Creekview Drive | | Marysville | OH | 43040 | | | 3/26/1998 | MLV3598 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Poncsak & Suzanne Poncsak | 8696 Sedona Drive | | Lewis Center | OH | 43035 | | | 3/26/1998 | OCK3325 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Wallace | 9030 Trinity Circle | | Reynoldsburg | OH | 43068 | | | 3/26/1998 | TRE 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Susey & Bonnie Susey | 6771 Sunningdale Drive | | Westerville | OH | 43082 | | | 3/27/1998 | HEE2589 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Mcdaniel & Darcy Mcdaniel | 2341 Salbuck Avenue | | Hilliard | OH | 43026 | | | 3/27/1998 | HGN 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Dicke | 2276 Salbuck Road | | Hilliard | OH | 43026 | | | 3/27/1998 | HGN 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Shenkle & Gloria Shenkle | 118 Keystoner Way | | Delaware | OH | 43015 | | | 3/27/1998 | LCR6746 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Bennett & Sonya Glanzman-bennett | 9226 Triple Crown Court N.w. | | Pickerington | OH | 43147 | | | 3/27/1998 | MLP1127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne Stevens | 3630 Wesson Drive | | Columbus | OH | 43232 | | | 3/27/1998 | REM 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri Graves | 1674 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 3/27/1998 | RVH 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Schall & Daphne Schall | 739 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 3/27/1998 | SCM 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Bruzzese & Stephanie Bruzzese | 526 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 3/27/1998 | WMV3268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Knitter | 800 Wynstone Drive | | Lewis Center | OH | 43035 | | | 3/27/1998 | WYN 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Lynch & Cynthia Lynch | 5779 Landsview Drive | | Galloway | OH | 43119 | | | 3/30/1998 | GLR 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Simone & Sherry Simone | 218 Donerail Avenue | | Powell | OH | 43065 | | | 3/30/1998 | GSH2045 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Romine & Gary | 894 Radbourne Drive | | Columbus | OH | 43207 | | | 3/30/1998 | HAM 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Grant | 4859 Dameuly Drive | | Hilliard | OH | 43026 | | | 3/30/1998 | HGN 303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan (chad) Newsome & Rachel Newsome | 5922 Nash Avenue | | Westerville | OH | 43081 | | | 3/30/1998 | PST 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Decesare | 8962 Coral Canyon Circle | | Reynoldsburg | OH | 43068 | | | 3/30/1998 | TRE 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Collins | 634 Arden Street | | Lewis Center | OH | 43035 | | | 3/30/1998 | WYN 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Bruce & Stephanie Bruce | 5795 Landsview Drive | | Galloway | OH | 43119 | | | 3/31/1998 | GLR 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Cummins | 5078 Bomar Drive | | Hilliard | OH | 43026 | | | 3/31/1998 | HGN 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Smith & Gaye Smith | 12587 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 3/31/1998 | MLP1115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Gorski & Tiffany Gorski | 9170 Triple Crown Court | | Pickerington | OH | 43147 | | | 3/31/1998 | MLP1130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharif Abdulwahab & Reem Alfrayan | 1592 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 3/31/1998 | OCK2816 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Powell | 5863 Garnier Avenue | | Westerville | OH | 43081 | | | 3/31/1998 | PST 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lajuana Brooks | 3636 Wesson Drive | | Columbus | OH | 43232 | | | 3/31/1998 | REM 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Landis & Julia Landis | 1762 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 3/31/1998 | RVH 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Silva | 2195 Chadsterz Drive | | Grove City | OH | 43123 | | | 3/31/1998 | SFD 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Milewsky & Kristi Milewsky | 330 Pecan Court | | Delaware | OH | 43015 | | | 3/31/1998 | STF6898 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Carter & Betsy Carter | 1407 Tenegra Way | | Columbus | OH | 43228 | | | 3/31/1998 | TWD 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tobin Eckel | 8253 Turret Drive | | Blacklick | OH | 43004 | | | 3/31/1998 | WJF 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Omer Ozturk | 9050 Longstone Drive | | Lewis Center | OH | 43035 | | | 3/31/1998 | WYN 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Clawson & Patty Cassady | 5490 Crenton Dr | | Westerville | OH | 43081 | | | 11/20/2001 | WES 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helen E. Bassey | 6207 Albany Way Drive | | Westerville | OH | 43081 | | | 7/15/2005 | VAC 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas E. Richards & Mary E. Richards | 6201 Albany Way Drive | | Westerville | OH | 43081 | | | 7/20/2005 | VAC 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deanna L. Coakley & Jack E. Coakley | 6189 Albany Way Drive | | Westerville | OH | 43081 | | | 7/21/2005 | VAC 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth J. Adair | 6165 Albany Way Drive | | Westerville | OH | 43081 | | | 7/26/2005 | VAC 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt R. Murphy & Sarah E. Murphy | 6153 Albany Way Drive | | Westerville | OH | 43081 | | | 7/27/2005 | VAC 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricardo D. Andaverde | 6159 Albany Way Drive | | Westerville | OH | 43081 | | | 7/28/2005 | VAC 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonya J. Holdren | 6183 Albany Way Drive | | Westerville | OH | 43081 | | | 7/29/2005 | VAC 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie A. Christine | 6171 Albany Way Drive | | Westerville | OH | 43081 | | | 7/29/2005 | VAC 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark J. Hrusovsky Jr. | 6190 Albany Way Drive | | Westerville | OH | 43081 | | | 7/29/2005 | VAC 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin E. Steffanni | 6196 Albany Way Drive | | Westerville | OH | 43081 | | | 8/5/2005 | VAC 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon K. Fiddler | 5612 Marshfield Drive | | Westerville | OH | 43081 | | | 8/19/2005 | VAC 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie L. Petry & Nathanael B. Petry | 5600 Marshfield Drive | | Westerville | OH | 43081 | | | 8/25/2005 | VAC 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | June E. Cole & James A. Cole Sr. | 6202 Albany Way Drive | | Westerville | OH | 43081 | | | 8/25/2005 | VAC 65 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tod B. Bennett & Maria Pilar Bennett | 6178 Albany Way Drive | | Westerville | OH | 43081 | | | 8/26/2005 | VAC 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kret Bassam | 6166 Albany Way Drive | | Westerville | OH | 43081 | | | 8/29/2005 | VAC 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheyli N. Wise | 5570 Marshfield Drive | | Westerville | OH | 43081 | | | 9/1/2005 | VAC 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy E. Wilson | 6184 Albany Way Drive | | Westerville | OH | 43081 | | | 9/1/2005 | VAC 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John J. Ciaciura & Norma A. Ciaciura | 6141 Albany Way Drive | | Westerville | OH | 43081 | | | 9/6/2005 | VAC 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan T. Owens | 6142 Albany Way Drive | | Westerville | OH | 43081 | | | 9/20/2005 | VAC 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Mcewan | 6177 Albany Way Drive | | Westerville | OH | 43081 | | | 9/28/2005 | VAC 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alba M. Carillo & Enrique Carrillo | 5606 Marshfield Drive | | Westerville | OH | 43081 | | | 10/6/2005 | VAC 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruth Hsu | 5594 Marshfield Drive | | Westerville | OH | 43081 | | | 10/7/2005 | VAC 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roberta A. Dunasky | 5602 Caledonia Drive | | Westerville | OH | 43081 | | | 10/7/2005 | VAC 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John C. Waits | 5582 Marshfield Drive | | Westerville | OH | 43081 | | | 10/17/2005 | VAC 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josephine M. Logan & Scott Coner | 5626 Caledonia Drive | | Westerville | OH | 43081 | | | 10/21/2005 | VAC 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Cornette & Myrtle M. Cornette | 5607 Marshfield Drive | | Westerville | OH | 43081 | | | 10/21/2005 | VAC 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah E. Losh-eisentrout & Claire C. Eisentrout | 5613 Marshfield Drive | | Westerville | OH | 43081 | | | 10/21/2005 | VAC 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Webster | 5620 Caledonia Drive | | Westerville | OH | 43081 | | | 10/27/2005 | VAC 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cono J. Barbera & Faye Smythe | 5619 Marshfield Drive | | Westerville | OH | 43081 | | | 10/28/2005 | VAC 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet Lofton & Arthur A. Lofton Jr. | 5614 Caledonia Drive | | Westerville | OH | 43081 | | | 10/31/2005 | VAC 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey T. Prephan | 6214 Albany Way Drive | | Westerville | OH | 43081 | | | 11/2/2005 | VAC 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Bruce Cameron | 6147 Albany Way Drive | | Westerville | OH | 43081 | | | 12/1/2005 | VAC 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay M. Knecht & Mary R. Knecht | 6195 Albany Way Drive | | Westerville | OH | 43081 | | | 12/19/2005 | VAC 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lottie R. Hicks | 5595 Marshfield Drive | | Westerville | OH | 43081 | | | 12/20/2005 | VAC 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Isabel J. Bartholomew | 6133 Eden Valley Drive | | Westerville | OH | 43081 | | | 12/21/2005 | VAC 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin J. Dawson & Ann M. Dawson | 6085 Eden Valley Drive | | Westerville | OH | 43081 | | | 12/22/2005 | VAC 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Heine Jr. | 6139 Eden Valley Drive | | Westerville | OH | 43081 | | | 12/28/2005 | VAC 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Brockett & Michael K. Brockett | 6160 Albany Way Drive | | Westerville | OH | 43081 | | | 1/19/2006 | VAC 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juanita D. Perry | 5608 Caledonia Drive | | Westerville | OH | 43081 | | | 3/30/2006 | VAC 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily A. Ross | 6127 Eden Valley Drive | | Westerville | OH | 43081 | | | 4/3/2006 | VAC 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda S. Wallace | 6208 Albany Way Drive | | Westerville | OH | 43081 | | | 4/21/2006 | VAC 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam K. Cohen | 6103 Eden Valley Drive | | Westerville | OH | 43081 | | | 5/10/2006 | VAC 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Phelps | 6115 Eden Valley Drive | | Westerville | OH | 43081 | | | 5/16/2006 | VAC 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey B. Hunter | 6154 Albany Way Drive | | Westerville | OH | 43081 | | | 5/30/2006 | VAC 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoffrey A. Nash & Karen J. Nash | 6091 Eden Valley Drive | | Westerville | OH | 43081 | | | 5/31/2006 | VAC 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Wilkie | 6232 Albany Way Drive | | Westerville | OH | 43081 | | | 6/26/2006 | VAC 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy J. Kennedy & Margaret A. Kennedy | 6079 Eden Valley Drive | | Westerville | OH | 43081 | | | 6/30/2006 | VAC 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron J. Miller | 5576 Marshfield Drive | | Westerville | OH | 43081 | | | 7/28/2006 | VAC 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin A. Miller & Dessel M. Miller | 6121 Eden Valley Drive | | Westerville | OH | 43081 | | | 8/11/2006 | VAC 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Jordan & Miriam Jordan | 5572 Limerock Drive | | Westerville | OH | 43081 | | | 8/18/2006 | VAC 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sally Clark | 5601 Marshfield Drive | | Westerville | OH | 43081 | | | 8/18/2006 | VAC 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Penny Fuller | 6073 Eden Valley Drive | | Westerville | OH | 43081 | | | 9/11/2006 | VAC 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis W. Turner & Kimberly S. Turner | 6055 Eden Valley Drive | | Westerville | OH | 43081 | | | 9/13/2006 | VAC 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara K. Pierson | 6067 Eden Valley Drive | | Westerville | OH | 43081 | | | 9/14/2006 | VAC 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Clark | 6109 Eden Valley Drive | | Westerville | OH | 43081 | | | 9/18/2006 | VAC 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward H. Vallery | 6097 Eden Valley Drive | | Westerville | OH | 43081 | | | 10/5/2006 | VAC 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Scheel & Deborah A. Scheel | 6061 Eden Valley Drive | | Westerville | OH | 43081 | | | 10/9/2006 | VAC 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley P. Adair & Kristin M. Anania* | 6238 Albany Way Drive | | Westerville | OH | 43081 | | | 10/17/2006 | VAC 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heath A. Beardmore | 6220 Albany Way Drive | | Westerville | OH | 43081 | | | 10/25/2006 | VAC 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard T. Linak, Jr. & Lindsay D. Linak | 6226 Albany Way Drive | | Westerville | OH | 43081 | | | 11/20/2006 | VAC 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin D. Dollenmayer | 6148 Albany Way Drive | | Westerville | OH | 43081 | | | 11/21/2006 | VAC 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Dwight Brahler | 5588 Marshfield Drive | | Westerville | OH | 43081 | | | 11/29/2006 | VAC 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thangla D. Griggs | 6045 Eden Valley Drive | | Westerville | OH | 43081 | | | 12/18/2006 | VAC 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tai Brannon | 6250 Albany Way Drive | | Westerville | OH | 43081 | | | 12/29/2006 | VAC 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose (Joe) R. Valero & Maria C. Valero ( wife) | 5584 Limerock Drive | | Westerville | OH | 43081 | | | 2/5/2007 | VAC 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marion M. Wright & Barbara C. Wright | 6039 Eden Valley Drive | | Westerville | OH | 43081 | | | 6/15/2007 | VAC 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christian Menacho & Claudia Menacho | 6038 Turnwood Drive | | Westerville | OH | 43081 | | | 8/8/2007 | VAC 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adrianne DeVille | 5578 Limerock Drive | | Westerville | OH | 43081 | | | 8/24/2007 | VAC 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John W. Oberlin III & Nisa K. Oberlin | 6044 Turnwood Drive | | Westerville | OH | 43081 | | | 10/12/2007 | VAC 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald R. Hetzer & Arleen M. Hetzer | 6256 Albany Way Drive | | Westerville | OH | 43081 | | | 11/15/2007 | VAC 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Reisinger | 6033 Eden Valley Drive | | Westerville | OH | 43081 | | | 11/21/2007 | VAC 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth D. Schiffman | 6244 Albany Way Drive | | Westerville | OH | 43081 | | | 12/3/2007 | VAC 72 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Teresa A. Sikora | 6046 Woodshire Drive | | Westerville | OH | 43081 | | | 12/7/2007 | VAC 269 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon C. Okone | 6022 Woodshire Drive | | Westerville | OH | 43081 | | | 12/12/2007 | VAC 265 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Courtney L. Anderson | 6058 Woodshire Drive | | Westerville | OH | 43081 | | | 12/19/2007 | VAC 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Solis & Perry G. Ashcraft | 6026 Turnwood Drive | | Westerville | OH | 43081 | | | 2/22/2008 | VAC 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas R. Calianno & Sharon L. Calianno | 6032 Turnwood Drive | | Westerville | OH | 43081 | | | 3/5/2008 | VAC 257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas E. Hammond | 6027 Eden Valley Drive | | Westerville | OH | 43081 | | | 3/7/2008 | VAC 263 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cassandra R. Luckett | 6034 Woodshire Drive | | Westerville | OH | 43081 | | | 5/14/2008 | VAC 267 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sue Ellen Millhone | 6020 Turnwood Drive | | Westerville | OH | 43081 | | | 10/30/2008 | VAC 255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sutassa Jarupan | 6040 Woodshire Drive | | Westerville | OH | 43081 | | | 12/12/2008 | VAC 268 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn T. Booker & Joann Geiger | 3804 Soldier Street | | Columbus | OH | 43232 | | | 7/7/2006 | VCS 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick Steward III & Lisa Mehrle | 3817 Bay Village Street | | Columbus | OH | 43232 | | | 12/14/2006 | VCS 91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evangelina L. Johnson & Sumah K. West | 3823 Bay Village Street | | Columbus | OH | 43232 | | | 2/15/2007 | VCS 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Hughes & Lisa Hughes | 3811 Bay Village Street | | Columbus | OH | 43232 | | | 3/2/2007 | VCS 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margie D. Williams | 3810 Soldier Street | | Columbus | OH | 43232 | | | 4/27/2007 | VCS 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Zen & Valerie Zen | 3805 Bay Village Street | | Columbus | OH | 43232 | | | 5/23/2007 | VCS 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rex A. Swayne Jr. & Chhoeun Sok | 3822 Soldier Street | | Columbus | OH | 43232 | | | 5/25/2007 | VCS 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lana Bird | 3816 Soldier Street | | Columbus | OH | 43232 | | | 6/28/2007 | VCS 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Calvin Howie | 3834 Soldier Street | | Columbus | OH | 43232 | | | 10/9/2007 | VCS 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brittany M. Wiley | 3829 Bay Village Street | | Columbus | OH | 43232 | | | 2/8/2008 | VCS 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah J. Richeimer | 3828 Soldier Street | | Columbus | OH | 43232 | | | 9/23/2008 | VCS 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeanette Hugley & Andrew Clark | 2788 Eastern Glen Drive | | Columbus | OH | 43219 | | | 3/27/2006 | VEG 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John N. Popenberg & Linda J. Popenberg/Courtney Harrison | 2796 Eastern Glen Drive | | Columbus | OH | 43219 | | | 6/30/2006 | VEG 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Fassett & Rosemary Fassett | 2780 Eastern Glen Drive | | Columbus | OH | 43219 | | | 9/14/2006 | VEG 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia Fowers & James Allen Jr | 2041 Cumberland Street | | Newark | OH | 43055 | | | 1/25/2005 | VGL 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Ledbetter | 1989 Cumberland Street | | Newark | OH | 43055 | | | 2/7/2005 | VGL 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael L. Byers & Teri L. Byers | 2017 Cumberland Street | | Newark | OH | 43055 | | | 2/10/2005 | VGL 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dirk A. Futral | 2001 Cumberland Street | | Newark | OH | 43055 | | | 3/14/2005 | VGL 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Crampton | 2021 Cumberland Street | | Newark | OH | 43055 | | | 3/14/2005 | VGL 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nelson A. Smith & Kimberly D. Smith | 2013 Cumberland Street | | Newark | OH | 43055 | | | 3/18/2005 | VGL 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Pinkerton | 2029 Cumberland Street | | Newark | OH | 43055 | | | 3/23/2005 | VGL 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda S. Mcgaughy | 1978 Dumont Street | | Newark | OH | 43055 | | | 5/25/2005 | VGL 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie K. Thomas | 1974 Dumont Street | | Newark | OH | 43055 | | | 5/27/2005 | VGL 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marisa Mcdermott | 2033 Cumberland Street | | Newark | OH | 43055 | | | 8/23/2005 | VGL 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Courtney Burkhart | 2010 Dumont Street | | Newark | OH | 43055 | | | 9/6/2005 | VGL 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael E. Peck & Jolena Peck | 1985 Cumberland Street | | Newark | OH | 43055 | | | 9/27/2005 | VGL 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aurora Carrizales | 1970 Dumont Street | | Newark | OH | 43055 | | | 9/29/2005 | VGL 97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal A. Argo | 1962 Dumont Street | | Newark | OH | 43055 | | | 10/27/2005 | VGL 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia I. Westmoreland | 2037 Cumberland Street | | Newark | OH | 43055 | | | 11/9/2005 | VGL 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony D. Cefalu | 1966 Dumont Street | | Newark | OH | 43055 | | | 11/11/2005 | VGL 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie A. Baringer | 1994 Dumont Street | | Newark | OH | 43055 | | | 11/29/2005 | VGL 91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice G. Trimble | 65 Glenridge Drive | | Newark | OH | 43055 | | | 11/30/2005 | VGL 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas P. Demolet & Betsy R. Demolet | 2006 Dumont Street | | Newark | OH | 43055 | | | 3/10/2006 | VGL 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Milton E. Holman & Carmella R. Holman | 57 Glenridge Drive | | Newark | OH | 43055 | | | 3/31/2006 | VGL 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James T. Brown, Sr. & Barbara J. Norfleet | 49 Glenridge Drive | | Newark | OH | 43055 | | | 4/5/2006 | VGL 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin A. Rainer & Edward A. Mcnamee | 1973 Cumberland Street | | Newark | OH | 43055 | | | 5/22/2006 | VGL 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua L. Sichina & Carrie J. Sichina | 1981 Cumberland Street | | Newark | OH | 43055 | | | 7/28/2006 | VGL 109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Rissler & Stacy L. Rissler | 1986 Dumont Street | | Newark | OH | 43055 | | | 8/18/2006 | VGL 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin K. Buchanan & Ashley J. Farrington | 2034 Dumont Street | | Newark | OH | 43055 | | | 8/29/2006 | VGL 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance R. Gerlach & Carrie R. Hockenberry | 1965 Cumberland Street | | Newark | OH | 43055 | | | 8/30/2006 | VGL 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John L. Dodson, III | 61 Glenridge Drive | | Newark | OH | 43055 | | | 1/22/2007 | VGL 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Manuel & Marjorie G. Manuel | 1961 Cumberland Street | | Newark | OH | 43055 | | | 5/2/2007 | VGL 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Gray | 1982 Dumont Street | | Newark | OH | 43055 | | | 5/31/2007 | VGL 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelli G. Crawmer | 1998 Dumont Street | | Newark | OH | 43055 | | | 6/29/2007 | VGL 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Collins & Misty I. Collins | 1969 Cumberland Street | | Newark | OH | 43055 | | | 7/6/2007 | VGL 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty C. Kwoon | 2018 Dumont Street | | Newark | OH | 43055 | | | 7/20/2007 | VGL 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy Redmond | 1977 Cumberland Street | | Newark | OH | 43055 | | | 8/9/2007 | VGL 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather L. Bell | 2022 Dumont Street | | Newark | OH | 43055 | | | 10/15/2007 | VGL 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Gilgrist | 2014 Dumont Street | | Newark | OH | 43055 | | | 10/31/2007 | VGL 86 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jessica R. Pulskamp & Thomas A. Pickering | 2038 Dumont Street | | Newark | OH | 43055 | | | 12/3/2007 | VGL 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Schlaegel | 2002 Dumont Street | | Newark | OH | 43055 | | | 12/12/2007 | VGL 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krystal R. Ash | 2026 Dumont Street | | Newark | OH | 43055 | | | 10/16/2008 | VGL 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kayla Hansel | 2030 Dumont Street | | Newark | OH | 43055 | | | 10/31/2008 | VGL 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josephine (jo) M. Gould | 534 Rockets Street | | Galloway | OH | 43119 | | | 1/6/2005 | VGN 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Baker | 521 Rockets Street | | Galloway | OH | 43119 | | | 1/17/2005 | VGN 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory S. Deming | 533 Rockets Street | | Galloway | OH | 43119 | | | 2/2/2005 | VGN 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard F. Stilson Ii & Michelle L. Stilson | 526 Gleaming Drive | | Galloway | OH | 43119 | | | 3/16/2005 | VGN 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremiah E. Stover & Carrie G. Stover | 540 Rockets Street | | Galloway | OH | 43119 | | | 3/22/2005 | VGN 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Fridenmaker | 563 Rockets Street | | Galloway | OH | 43119 | | | 3/29/2005 | VGN 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan S. Nibert | 569 Rockets Street | | Galloway | OH | 43119 | | | 5/20/2005 | VGN 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph L. Costell & Allison M. Carpenter | 538 Gleaming Drive | | Galloway | OH | 43119 | | | 5/23/2005 | VGN 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carma L. Marshall | 556 Gleaming Drive | | Galloway | OH | 43119 | | | 5/31/2005 | VGN 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry D. Danduran & Saundra W. Danduran | 562 Gleaming Drive | | Galloway | OH | 43119 | | | 6/9/2005 | VGN 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert R. Ward Ii | 564 Rockets Street | | Galloway | OH | 43119 | | | 6/28/2005 | VGN 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa R. Starlings & Jeffery D. Starlings | 532 Gleaming Drive | | Galloway | OH | 43119 | | | 6/28/2005 | VGN 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Smith & Terry D. Smith | 544 Gleaming Drive | | Galloway | OH | 43119 | | | 6/29/2005 | VGN 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delores A. Rinehart | 580 Gleaming Drive | | Galloway | OH | 43119 | | | 6/29/2005 | VGN 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loretta A. Buty & Michael L. Borders | 587 Rockets Street | | Galloway | OH | 43119 | | | 6/30/2005 | VGN 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra S. Thorn | 527 Rockets Street | | Galloway | OH | 43119 | | | 7/13/2005 | VGN 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melodie Berry & 2nd owner | 539 Rockets Street | | Galloway | OH | 43119 | | | 7/14/2005 | VGN 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald E. Grimwood & Tyloretta Grimwood | 581 Rockets Street | | Galloway | OH | 43119 | | | 7/21/2005 | VGN 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis N. Dalessandro & Megan N. Dalessandro | 593 Rockets Street | | Galloway | OH | 43119 | | | 8/4/2005 | VGN 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn I. Elgin | 586 Gleaming Drive | | Galloway | OH | 43119 | | | 8/4/2005 | VGN 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helvi J. Paasinen | 568 Gleaming Drive | | Galloway | OH | 43119 | | | 8/10/2005 | VGN 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Ubeda | 599 Rockets Street | | Galloway | OH | 43119 | | | 8/15/2005 | VGN 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kaufman & Susan Kaufman | 550 Gleaming Drive | | Galloway | OH | 43119 | | | 8/16/2005 | VGN 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan E. Gillespie & Judith E. Fisk | 610 Gleaming Drive | | Galloway | OH | 43119 | | | 8/26/2005 | VGN 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason C. Ickes & Shannon M. Ickes | 604 Gleaming Drive | | Galloway | OH | 43119 | | | 9/16/2005 | VGN 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter M. Rayls & Susan E. Rayls | 6148 Early Light Drive | | Galloway | OH | 43119 | | | 9/19/2005 | VGN 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juanetta E. Stokes | 574 Gleaming Drive | | Galloway | OH | 43119 | | | 9/27/2005 | VGN 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carole J. Filipak | 617 Rockets Street | | Galloway | OH | 43119 | | | 10/21/2005 | VGN 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy Henderson & Rita Henderson | 629 Rockets Street | | Galloway | OH | 43119 | | | 10/28/2005 | VGN 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle M. Watkins & Theresa J. Watkins | 616 Gleaming Drive | | Galloway | OH | 43119 | | | 11/7/2005 | VGN 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel F. Hunter (Frank) | 542 Star Spangled Place | | Galloway | OH | 43119 | | | 11/11/2005 | VGN 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Crabtree | 6233 Streaming Avenue | | Galloway | OH | 43119 | | | 12/29/2005 | VGN 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy J. Dent | 575 Rockets Street | | Galloway | OH | 43119 | | | 12/30/2005 | VGN 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Dodd & Kelli R. Dodd | 611 Rockets Street | | Galloway | OH | 43119 | | | 1/31/2006 | VGN 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick P. Fultz & Theresa M. Fultz | 6215 Streaming Ave. | | Galloway | OH | 43119 | | | 2/27/2006 | VGN 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michaelene G. Schue | 6216 Broad Stripes Ave. | | Galloway | OH | 43119 | | | 2/28/2006 | VGN 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacobo Ricardez Reyes | 552 Rockets Street | | Galloway | OH | 43119 | | | 3/1/2006 | VGN 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodrigo Franca Batista & Michelle Franca Batista | 623 Rockets Street | | Galloway | OH | 43119 | | | 3/23/2006 | VGN 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert B. Grant & Mary Ellen Grant | 6221 Streaming Ave. | | Galloway | OH | 43119 | | | 3/31/2006 | VGN 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Granger | 6130 Early Light Drive | | Galloway | OH | 43119 | | | 4/27/2006 | VGN 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Lasala | 6209 Streaming Ave. | | Galloway | OH | 43119 | | | 5/2/2006 | VGN 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucille King | 6203 Streaming Avenue | | Galloway | OH | 43119 | | | 5/19/2006 | VGN 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William H. Hayden Jr. & Louise K. Hayden | 598 Gleaming Drive | | Galloway | OH | 43119 | | | 5/25/2006 | VGN 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristine D. Shook & Jason P. Hubbard | 634 Gleaming Drive | | Galloway | OH | 43119 | | | 5/31/2006 | VGN 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Lenhart | 6222 Broad Stripes Ave. | | Galloway | OH | 43119 | | | 6/14/2006 | VGN 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yovanka Guillen-Sayers & Matthew K. Sayers | 605 Rockets Street | | Galloway | OH | 43119 | | | 6/16/2006 | VGN 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen L. Koch | 6204 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 6/16/2006 | VGN 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Eslick & Christopher L. Eslick | 6234 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 6/21/2006 | VGN 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William D. Carpenter & Terry E. Carpenter | 6197 Streaming Avenue | | Galloway | OH | 43119 | | | 7/10/2006 | VGN 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas M. Duke | 6198 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 7/18/2006 | VGN 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mercurio & Phillip Mercurio | 6239 Streaming Avenue | | Galloway | OH | 43119 | | | 7/25/2006 | VGN 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John O. Cade Sr. | 6192 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 7/31/2006 | VGN 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth A. Knox | 622 Gleaming Drive | | Galloway | OH | 43119 | | | 8/30/2006 | VGN 179 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Antonios Kelesoglou | 6124 Early Light Drive | | Galloway | OH | 43119 | | | 9/14/2006 | VGN 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chuck M. Cline & Nancy L. Cline | 635 Rockets Street | | Galloway | OH | 43119 | | | 9/27/2006 | VGN 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Jones & Allen Jones | 6227 Streaming Avenue | | Galloway | OH | 43119 | | | 9/28/2006 | VGN 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James  G. Yeazell II | 6240 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 11/27/2006 | VGN 206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri A. Nicholson | 570 Rockets Street | | Galloway | OH | 43119 | | | 11/29/2006 | VGN 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Miller | 628 Gleaming Drive | | Galloway | OH | 43119 | | | 11/30/2006 | VGN 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Markus A. Hoover | 6228 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 12/8/2006 | VGN 204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry Hamer | 6186 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 3/14/2007 | VGN 197 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angelita Y. Foppiano | 6210 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 4/25/2007 | VGN 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Gotti | 6191 Streaming Avenue | | Galloway | OH | 43119 | | | 5/3/2007 | VGN 189 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Svetlana Sayfullin & Naum and Ellina Sayfullin | 526 Penn Street | | Galloway | OH | 43119 | | | 7/20/2007 | VGN  50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric A.  Jenkins | 6167 Streaming Avenue | | Galloway | OH | 43119 | | | 8/30/2007 | VGN 193 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Domingo Antonio Abreu | 6173 Streaming Avenue | | Galloway | OH | 43119 | | | 10/31/2007 | VGN 192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas P.  Rose | 527 Perilous Place | | Galloway | OH | 43119 | | | 3/10/2008 | VGN  29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Glass | 6185 Streaming Avenue | | Galloway | OH | 43119 | | | 7/21/2008 | VGN 190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Rumpff | 603 Gleaming Drive | | Galloway | OH | 43119 | | | 8/7/2008 | VGN 259 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos P. Smith & James E. Gleason | 602 Brave Drive | | Galloway | OH | 43119 | | | 8/20/2008 | VGN 260 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony L. Jordan & Kristin  L. Jordan | 6168 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 10/23/2008 | VGN 194 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick R. Beer | 6174 Broad Stripes Avenue | | Galloway | OH | 43119 | | | 12/30/2008 | VGN 195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren Justice & Heather Sisler | 6011 Haydens Crossing Blvd | | Dublin | OH | 43016 | | | 8/29/2005 | VHC  82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Ravo | 5999 Haydens Crossing Boulevard | | Dublin | OH | 43016 | | | 8/30/2005 | VHC  79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A. Reich | 5540 Little Falls Drive | | Dublin | OH | 43016 | | | 8/30/2005 | VHC 109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan  J. Seelig & Jennifer L Seelig | 6003 Haydens Crossing Boulevard | | Dublin | OH | 43016 | | | 8/31/2005 | VHC  80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle K. Gibson | 5551 Russell Fork Drive | | Dublin | OH | 43016 | | | 8/31/2005 | VHC  97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn H. Dearing | 5556 Little Falls Drive | | Dublin | OH | 43016 | | | 8/31/2005 | VHC 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lois A.  Schostek | 5532 Little Falls Drive | | Dublin | OH | 43016 | | | 8/31/2005 | VHC 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John J. Martin Iii | 5567 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/2/2005 | VHC 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Wong | 5552 Little Falls Drive | | Dublin | OH | 43016 | | | 9/7/2005 | VHC 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | B. Annie Marlow | 5548 Little Falls Drive | | Dublin | OH | 43016 | | | 9/7/2005 | VHC 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall H. Daugherty | 6007 Haydens Crossing Boulevard | | Dublin | OH | 43016 | | | 9/9/2005 | VHC  81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William R. Groce & Dianne L. Groce | 5520 Little Falls Drive | | Dublin | OH | 43016 | | | 9/9/2005 | VHC  92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pennie L. Sabel | 5564 Little Falls Drive | | Dublin | OH | 43016 | | | 9/9/2005 | VHC 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth J. Carroll | 5560 Little Falls Drive | | Dublin | OH | 43016 | | | 9/9/2005 | VHC 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John A. Izzo & Carissa J. Izzo | 5536 Little Falls Drive | | Dublin | OH | 43016 | | | 9/9/2005 | VHC 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Shaffer | 5528 Little Falls Drive | | Dublin | OH | 43016 | | | 9/9/2005 | VHC 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A.  Mason | 5539 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/12/2005 | VHC  94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin E. Vance | 5524 Little Falls Drive | | Dublin | OH | 43016 | | | 9/13/2005 | VHC  91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evan Tribley & Alyssa Tribley | 5547 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/13/2005 | VHC  96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula V. Price | 5522 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/14/2005 | VHC  74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn L. Griffin | 5514 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/14/2005 | VHC  76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary F. Carter | 5544 Little Falls Drive | | Dublin | OH | 43016 | | | 9/14/2005 | VHC 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly C. Jewett & Myra L. Jewett | 5506 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/16/2005 | VHC  78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina G. Eadline | 5559 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/16/2005 | VHC  99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad M. Rolfes | 5546 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/20/2005 | VHC  68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David H. Crane | 5526 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/20/2005 | VHC  73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael S. Pendleton & Heather | 5538 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/21/2005 | VHC  70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy C. Carrino | 5550 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/26/2005 | VHC  67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea L. Seckman | 5542 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/26/2005 | VHC  69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A. Ell | 5566 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/29/2005 | VHC  63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie M. Scherer & Brad  A. Stevens | 5558 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/29/2005 | VHC  65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Richmond | 5543 Russell Fork Drive | | Dublin | OH | 43016 | | | 9/29/2005 | VHC  95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lenora S.  Brown | 5549 Mossy Creek Drive | | Dublin | OH | 43016 | | | 9/29/2005 | VHC 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jan M. Kazmerzak & Christopher A. Kazmerzak | 5553 Mossy Creek Drive | | Dublin | OH | 43016 | | | 9/29/2005 | VHC 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Torri L. Fisher | 5557 Mossy Creek Drive | | Dublin | OH | 43016 | | | 9/29/2005 | VHC 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick A. Shaw | 5569 Mossy Creek Drive | | Dublin | OH | 43016 | | | 9/29/2005 | VHC 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William E.  Kindall | 5521 Mossy Creek Drive | | Dublin | OH | 43016 | | | 9/30/2005 | VHC 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark D.  Hutchison, Sr. & Linda L. Hutchison | 5537 Mossy Creek Drive | | Dublin | OH | 43016 | | | 9/30/2005 | VHC 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie E.  Beatty | 5541 Mossy Creek Drive | | Dublin | OH | 43016 | | | 9/30/2005 | VHC 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher P. Smith & Jamie L. Smith | 5545 Mossy Creek Drive | | Dublin | OH | 43016 | | | 9/30/2005 | VHC 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah L. Barhorst | 5561 Mossy Creek Drive | | Dublin | OH | 43016 | | | 9/30/2005 | VHC 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina M. Coe & Greg Ramsey | 5525 Mossy Creek Drive | | Dublin | OH | 43016 | | | 10/4/2005 | VHC 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David N. Coombs & Julee M. Coombs | 5554 Russell Fork Drive | | Dublin | OH | 43016 | | | 10/10/2005 | VHC  66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole R.  Bragg | 5510 Russell Fork Drive | | Dublin | OH | 43016 | | | 10/10/2005 | VHC  77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sanjaya A. Fonseka | 5563 Russell Fork Drive | | Dublin | OH | 43016 | | | 10/14/2005 | VHC 100 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Charles L. Long & Barbara E. Long | 5530 Russell Fork Dr | | Dublin | OH | 43016 | | | 10/17/2005 | VHC 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas L. Furrey & Karen S. Furrey | 5991 Haydens Crossing Blvd. | | Dublin | OH | 43016 | | | 10/18/2005 | VHC 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina M. Roup & Louis A. Roup | 5995 Haydens Crossing Blvd. | | Dublin | OH | 43016 | | | 10/18/2005 | VHC 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra K. Cole | 5983 Haydens Crossing Blvd | | Dublin | OH | 43016 | | | 10/19/2005 | VHC 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg A. Friley | 5987 Haydens Crossing Blvd | | Dublin | OH | 43016 | | | 10/19/2005 | VHC 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark R. Wiggins & Rebecca A. Wiggins | 5979 Haydens Crossing Blvd | | Dublin | OH | 43016 | | | 10/25/2005 | VHC 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Eiseman | 5971 Haydens Crossing Blvd | | Dublin | OH | 43016 | | | 10/26/2005 | VHC 181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William L. Kline & Anita K. Kline | 5562 Russell Fork Drive | | Dublin | OH | 43016 | | | 10/27/2005 | VHC 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel A. Musheno | 5972 Haydens Crossing Blvd | | Dublin | OH | 43016 | | | 10/28/2005 | VHC 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel R. Townsend & Denise L. Townsend | 5967 Haydens Crossing Blvd. | | Dublin | OH | 43016 | | | 10/31/2005 | VHC 180 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol A. Hall | 5976 Haydens Crossing Blvd. | | Dublin | OH | 43016 | | | 11/1/2005 | VHC 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather N. Warren | 5964 Haydens Crossing Blvd. | | Dublin | OH | 43016 | | | 11/16/2005 | VHC 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie L. Wilson | 5568 Little Falls Drive | | Dublin | OH | 43016 | | | 11/18/2005 | VHC 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen Jones | 5080 Haydens Crossing Boulevard | | Dublin | OH | 43016 | | | 11/18/2005 | VHC 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyler Cook | 5518 Russell Fork Drive | | Dublin | OH | 43016 | | | 11/21/2005 | VHC 75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Van Winkle | 5992 Haydens Crossing Blvd | | Dublin | OH | 43016 | | | 11/22/2005 | VHC 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer M. Jewell | 5536 Mossy Creek Drive | | Dublin | OH | 43016 | | | 11/23/2005 | VHC 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald M. Vance & Samantha A. Vance & Michelle L. Vance | 5523 Holly River Avenue | | Dublin | OH | 43016 | | | 11/23/2005 | VHC 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Gullace & Jessica S. Gaede | 5516 Mossy Creek Drive | | Dublin | OH | 43016 | | | 11/28/2005 | VHC 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anita K. Robinson | 5515 Holly River Avenue | | Dublin | OH | 43016 | | | 11/28/2005 | VHC 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Parimal P. More & Suprya P | 5535 Russell Fork Drive | | Dublin | OH | 43016 | | | 12/7/2005 | VHC 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Fletcher | 5531 Holly River Avenue | | Dublin | OH | 43016 | | | 12/21/2005 | VHC 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine S. Kaiser | 5527 Holly River Avenue | | Dublin | OH | 43016 | | | 12/28/2005 | VHC 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wyntra Faye Brown | 5996 Haydens Crossing Blvd | | Dublin | OH | 43016 | | | 12/29/2005 | VHC 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodi Jacquemin | 5967 Pennington Creek Drive | | Dublin | OH | 43016 | | | 12/30/2005 | VHC 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian G. Williams & Katie A. Williams | 5975 Pennington Creek Drive | | Dublin | OH | 43016 | | | 12/30/2005 | VHC 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A. Rish | 5968 Haydens Crossing Blvd | | Dublin | OH | 43016 | | | 12/30/2005 | VHC 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carroll J. Kambly | 5517 Mossy Creek Drive | | Dublin | OH | 43016 | | | 1/11/2006 | VHC 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy D. Mahoney | 5963 Haydens Crossing Blvd | | Dublin | OH | 43016 | | | 1/27/2006 | VHC 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Gasaway | 5535 Holly River Avenue | | Dublin | OH | 43016 | | | 2/1/2006 | VHC 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Williams | 5524 Mossy Creek Drive | | Dublin | OH | 43016 | | | 2/17/2006 | VHC 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas C. Reeves | 5534 Russell Fork Drive | | Dublin | OH | 43016 | | | 3/1/2006 | VHC 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron A. Bahe Jr. & Elizabeth A. Bahe | 5555 Russell Fork Drive | | Dublin | OH | 43016 | | | 3/23/2006 | VHC 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance C. Matich & Kelley S. Matich | 5529 Mossy Creek Drive | | Dublin | OH | 43016 | | | 3/23/2006 | VHC 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John L. Crisp & Charlotte W. Crisp | 5548 Mossy Creek Drive | | Dublin | OH | 43016 | | | 3/28/2006 | VHC 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew K. Ulrey & Michael S. Ulrey | 5979 Pennington Creek Drive | | Dublin | OH | 43016 | | | 3/30/2006 | VHC 138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald J. Weber | 5519 Holly River Avenue | | Dublin | OH | 43016 | | | 3/30/2006 | VHC 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Uriel Mauricio Arana | 5520 Mossy Creek Drive | | Dublin | OH | 43016 | | | 4/26/2006 | VHC 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel P. Sullivan | 5565 Mossy Creek Drive | | Dublin | OH | 43016 | | | 5/5/2006 | VHC 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine M. Leahey | 5539 Holly River Avenue | | Dublin | OH | 43016 | | | 5/12/2006 | VHC 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip L. Hunt & Joyce A. Hunt | 5532 Mossy Creek Drive | | Dublin | OH | 43016 | | | 5/16/2006 | VHC 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine N. Demers | 5528 Mossy Creek Drive | | Dublin | OH | 43016 | | | 5/18/2006 | VHC 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Swords & Cynthia Swords | 5983 Pennington Creek Drive | | Dublin | OH | 43016 | | | 5/26/2006 | VHC 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William A. Train & Patricia D. Train | 5975 Haydens Crossing Blvd | | Dublin | OH | 43016 | | | 6/1/2006 | VHC 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael E. Carney | 5533 Mossy Creek Drive | | Dublin | OH | 43016 | | | 6/20/2006 | VHC 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan L. McMahan | 6019 Haydens Crossing Boulevard | | Dublin | OH | 43016 | | | 6/23/2006 | VHC 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber N. Steinmetz | 6015 Haydens Crossing Boulevard | | Dublin | OH | 43016 | | | 7/25/2006 | VHC 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lindsay M. Nist | 5540 Mossy Creek Drive | | Dublin | OH | 43016 | | | 8/3/2006 | VHC 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra S. Kerr | 6010 Canyon Creek Drive | | Dublin | OH | 43016 | | | 8/10/2006 | VHC 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shrimani Sharma | 5544 Mossy Creek Drive | | Dublin | OH | 43016 | | | 8/14/2006 | VHC 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fuad D. Karzan & Amira T. Karzan | 5547 Holly River Avenue | | Dublin | OH | 43016 | | | 8/16/2006 | VHC 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Strawser | 5971 Pennington Creek Drive | | Dublin | OH | 43016 | | | 8/25/2006 | VHC 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caryn thompson | 5543 Holly River Avenue | | Dublin | OH | 43016 | | | 8/30/2006 | VHC 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip A. Herriman & Nancy M. Herriman | 6002 Canyon Creek Drive | | Dublin | OH | 43016 | | | 10/9/2006 | VHC 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy E. Treeger | 6006 Canyon Creek Drive | | Dublin | OH | 43016 | | | 10/31/2006 | VHC 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristy K. Thompson & Carla R. Thompson | 5990 Canyon Creek Drive | | Dublin | OH | 43016 | | | 11/3/2006 | VHC 171 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Michael J. Netto III & Sallee L. Netto | 5998 Canyon Creek Drive | | Dublin | OH | 43016 | | | 11/27/2006 | VHC 169 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith A. Romich | 5978 Canyon Creek Drive | | Dublin | OH | 43016 | | | 11/28/2006 | VHC 174 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristin Ringer | 5962 Canyon Creek Drive | | Dublin | OH | 43016 | | | 12/6/2006 | VHC 178 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harriet Nettleship | 5994 Canyon Creek Drive | | Dublin | OH | 43016 | | | 12/7/2006 | VHC 170 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason  L. Brua | 5974 Canyon Creek Drive | | Dublin | OH | 43016 | | | 12/21/2006 | VHC 175 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel D. Stephens | 5986 Canyon Creek Drive | | Dublin | OH | 43016 | | | 12/28/2006 | VHC 172 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick  H. O'Brien | 5970 Canyon Creek Drive | | Dublin | OH | 43016 | | | 3/20/2007 | VHC 176 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Hinckley & Patricia J. Hinckley | 5982 Canyon Creek Drive | | Dublin | OH | 43016 | | | 5/1/2007 | VHC 173 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miranda J. Dodge | 5966 Canyon Creek Drive | | Dublin | OH | 43016 | | | 6/8/2007 | VHC 177 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin A. Fulton | 6036 Pennington Creek Drive | | Dublin | OH | 43016 | | | 6/27/2007 | VHC 190 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin L. Seidel | 6040 Pennington Creek Drive | | Dublin | OH | 43016 | | | 7/16/2007 | VHC 189 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Drew Lacy | 6044 Pennington Creek Drive | | Dublin | OH | 43016 | | | 8/2/2007 | VHC 188 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda M.  Smailes & Brian J. Birch | 6028 Pennington Creek Drive | | Dublin | OH | 43016 | | | 8/28/2007 | VHC 192 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip D. Hoberty & Rebecca  J. Hoberty | 6020 Pennington Creek Drive | | Dublin | OH | 43016 | | | 8/31/2007 | VHC 194 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L.  Lewis | 6016 Pennington Creek Drive | | Dublin | OH | 43016 | | | 10/12/2007 | VHC 195 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather R.  Kegg | 6012 Pennington Creek Drive | | Dublin | OH | 43016 | | | 10/23/2007 | VHC 196 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin M.  Donlon & Sue A.  Donlon | 6000 Pennington Creek Drive | | Dublin | OH | 43016 | | | 11/9/2007 | VHC 199 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin  D. Hart | 6008 Pennington Creek Drive | | Dublin | OH | 43016 | | | 11/15/2007 | VHC 197 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy R.Fisher (BALL | 5988 Pennington Creek Drive | | Dublin | OH | 43016 | | | 11/16/2007 | VHC 202 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence E. Wilkins & Barbara C. Wilkins | 5972 Pennington Creek Drive | | Dublin | OH | 43016 | | | 11/30/2007 | VHC 206 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elango Rengasamy & Vinitha Simon | 5992 Pennington Creek Drive | | Dublin | OH | 43016 | | | 12/6/2007 | VHC 201 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Haggett Brown & Amy A. Brown | 5526 Spring River Avenue | | Dublin | OH | 43016 | | | 12/20/2007 | VHC 334 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Hemperly | 6004 Spring River Avenue | | Dublin | OH | 43016 | | | 12/21/2007 | VHC 198 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leann  G. Newman | 5534 Spring River Avenue | | Dublin | OH | 43016 | | | 12/27/2007 | VHC 336 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle A. Callahan & Sarah A. Callahan | 6024 Spring River Avenue | | Dublin | OH | 43016 | | | 2/1/2008 | VHC 193 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Holstein | 5976 Pennington Creek Drive | | Dublin | OH | 43016 | | | 3/13/2008 | VHC 205 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine E. Kimble | 5996 Pennington Creek Drive | | Dublin | OH | 43016 | | | 3/14/2008 | VHC 200 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jayme F. Kaine & Gabrielle R. Kaine | 5522 Spring River Avenue | | Dublin | OH | 43016 | | | 3/18/2008 | VHC 333 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal  D Thompson | 6032 Spring River Avenue | | Dublin | OH | 43016 | | | 4/15/2008 | VHC 191 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Saul | 5530 Spring River Avenue | | Dublin | OH | 43016 | | | 5/1/2008 | VHC 335 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Balmert & Richard J. Baylis | 5542 Spring River Avenue | | Dublin | OH | 43016 | | | 6/6/2008 | VHC 338 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd  M. Morgan | 5546 Spring River Avenue | | Dublin | OH | 43016 | | | 6/20/2008 | VHC 339 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Greenberg | 5538 Spring River Avenue | | Dublin | OH | 43016 | | | 6/23/2008 | VHC 337 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Shuneson | 5984 Pennington Creek Drive | | Dublin | OH | 43016 | | | 6/30/2008 | VHC 203 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Y. Saito | 5550 Spring River Avenue | | Dublin | OH | 43016 | | | 7/8/2008 | VHC 340 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia A. Kaferle | 5574 Spring River Avenue | | Dublin | OH | 43016 | | | 8/5/2008 | VHC 346 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Vermillion & Loretta M. Self | 5558 Spring River Avenue | | Dublin | OH | 43016 | | | 9/9/2008 | VHC 342 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan E. Casey | 5578 Spring River Avenue | | Dublin | OH | 43016 | | | 9/30/2008 | VHC 347 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah E. Booth & Adam C. Taylor | 5980 Pennington Creek Drive | | Dublin | OH | 43016 | | | 12/31/2008 | VHC 204 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yadagiri Poojari & Yogita Poojari | 5668 Galveston Drive | | Columbus | OH | 43228 | | | 10/28/2005 | VHR 77 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip S. Thompson & Mayeth  P. Thompson | 5672 Galveston Drive | | Columbus | OH | 43228 | | | 10/31/2005 | VHR 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Massan Ametowoyona & Dede Kuegah | 5673 Gadston Way | | Columbus | OH | 43228 | | | 11/4/2005 | VHR 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jianbin Huang & Feijie Lu | 5680 Galveston Drive | | Columbus | OH | 43228 | | | 11/23/2005 | VHR 74 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia Cook | 5676 Galveston Drive | | Columbus | OH | 43228 | | | 11/30/2005 | VHR 75 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ernest D.  Wright & Elizabeth Wright | 5677 Gadston Way | | Columbus | OH | 43228 | | | 3/27/2006 | VHR 50 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amee C. Waugh & Joshua C. Waugh | 5688 Galveston Drive | | Columbus | OH | 43228 | | | 3/27/2006 | VHR 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shreyas A. Shah | 5684 Galveston Drive | | Columbus | OH | 43228 | | | 4/5/2006 | VHR 73 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith A. Wiseman & Richard L. Wiseman | 5689 Gadston Way | | Columbus | OH | 43228 | | | 6/9/2006 | VHR 53 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea R.  Nichols & Mark A. Suter | 5685 Gadston Way | | Columbus | OH | 43228 | | | 6/26/2006 | VHR 52 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Wiseman | 5665 Gadston Way | | Columbus | OH | 43228 | | | 6/30/2006 | VHR 47 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl H. Smith & Marjorie E.  Smith | 5704 Galveston Drive | | Columbus | OH | 43228 | | | 7/28/2006 | VHR 68 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela  N. Mercer & Dennis Bassett | 5712 Galveston Drive | | Columbus | OH | 43228 | | | 9/15/2006 | VHR 66 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chuanxue Bi | 5681 Gadston Way | | Columbus | OH | 43228 | | | 9/19/2006 | VHR 51 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | AnhDoan | 1465 Bloomington Boulevard | | Columbus | OH | 43228 | | | 10/26/2006 | VHR 6 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Gaver & Denise Gaver | 1461 Bloomington Boulevard | | Columbus | OH | 43228 | | | 11/17/2006 | VHR 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley E. Eberhard | 5669 Gadston Way | | Columbus | OH | 43228 | | | 11/28/2006 | VHR 48 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruth Hall | 5697 Gadston Way | | Columbus | OH | 43228 | | | 11/29/2006 | VHR 55 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deepak K. Singhal & Akta Singhal | 5696 Galveston Drive | | Columbus | OH | 43228 | | | 12/27/2006 | VHR 70 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy P.  Dennis | 5664 Galveston Drive | | Columbus | OH | 43228 | | | 1/5/2007 | VHR 78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki everett | 5625 Renner Road | | Columbus | OH | 43228 | | | 4/24/2007 | VHR 2 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Richard Dearth & Kimberly Whitehair | 5716 Galveston Drive | | Columbus | OH | 43228 | | | 5/2/2007 | VHR 65 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy J.  DeStadio | 5693 Gadston Way | | Columbus | OH | 43228 | | | 5/10/2007 | VHR 54 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karla T. Hill | 5709 Gadston Way | | Columbus | OH | 43228 | | | 5/21/2007 | VHR 58 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashraf Elguizaoui & Magda Sawiriss | 5713 Gadston Way | | Columbus | OH | 43228 | | | 5/21/2007 | VHR 59 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Jeffay | 5705 Gadston Way | | Columbus | OH | 43228 | | | 5/22/2007 | VHR 57 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roberta J.  Smith | 5692 Galveston Drive | | Columbus | OH | 43228 | | | 5/24/2007 | VHR 71 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Colella | 5721 Gadston Way | | Columbus | OH | 43228 | | | 6/15/2007 | VHR 61 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael McGrothers | 5701 Gadston Way | | Columbus | OH | 43228 | | | 6/29/2007 | VHR 56 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracie Reagan | 5717 Gadston Way | | Columbus | OH | 43228 | | | 7/18/2007 | VHR 60 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas R.  Minturn | 5700 Galveston Drive | | Columbus | OH | 43228 | | | 7/27/2007 | VHR 69 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Ryba | 5708 Galveston Drive | | Columbus | OH | 43228 | | | 9/26/2007 | VHR 67 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Smith | 5660 Galveston Drive | | Columbus | OH | 43228 | | | 3/19/2008 | VHR 79 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter W. Petrov & Suzan W. Petrov | 1457 Bloomington Boulevard | | Columbus | OH | 43228 | | | 4/25/2008 | VHR  8 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maureen McGuire | 5691 Galveston Drive | | Columbus | OH | 43228 | | | 5/29/2008 | VHR 84 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven D. Johnson & Kelly D. Johnson | 5703 Galveston Drive | | Columbus | OH | 43228 | | | 7/30/2008 | VHR 87 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven P. Bates | 1453 Bloomington Boulevard | | Columbus | OH | 43228 | | | 8/22/2008 | VHR  9 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Looser & Nicole Dray | 1441 Cedar Rapids Drive | | Columbus | OH | 43228 | | | 8/29/2008 | VHR 117 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa  A. DeBrosse & Matthew J. Fening | 5695 Galveston Drive | | Columbus | OH | 43228 | | | 9/2/2008 | VHR 85 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger E. Thaller | 1437 Cedar Rapids Drive | | Columbus | OH | 43228 | | | 10/31/2008 | VHR 118 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise A. Pfefferle | 5699 Galveston Drive | | Columbus | OH | 43228 | | | 12/31/2008 | VHR 86 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gilberto N. Nogueras & Evelyn Nogueras | 7783 Freesia Street | | Blacklick | OH | 43004 | | | 1/6/2005 | VJR 218 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alethen Easley | 1376 Chickweed Street | | Blacklick | OH | 43004 | | | 2/2/2005 | VJR 249 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn A. Hinson | 1388 Chickweed Street | | Blacklick | OH | 43004 | | | 2/4/2005 | VJR 243 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig D. Boisvert & Molly M. Boisvert | 1382 Chickweed Street | | Blacklick | OH | 43004 | | | 2/4/2005 | VJR 246 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Faine & Leigh A. Hoffman | 1386 Chickweed Street | | Blacklick | OH | 43004 | | | 2/10/2005 | VJR 244 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Lowe | 1368 Chickweed Street | | Blacklick | OH | 43004 | | | 2/11/2005 | VJR 253 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamela  J. Trushel | 1374 Chickweed Street | | Blacklick | OH | 43004 | | | 2/21/2005 | VJR 250 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa A. Stonerook | 1384 Chickweed Street | | Blacklick | OH | 43004 | | | 3/2/2005 | VJR 245 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle J.  Wolfe | 1791Freesia Street | | Blacklick | OH | 43004 | | | 3/16/2005 | VJR 214 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Cobler | 7793 Freesia Street | | Blacklick | OH | 43004 | | | 3/24/2005 | VJR 213 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Kraus & Stephanie K. Kraus | 7787 Freesia Street | | Blacklick | OH | 43004 | | | 3/30/2005 | VJR 216 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward A. Marsh & Diane L. Marsh | 1390 Chickweed Street | | Blacklick | OH | 43004 | | | 3/30/2005 | VJR 242 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert F. Denhard | 7789 Freesia Street | | Blacklick | OH | 43004 | | | 4/1/2005 | VJR 215 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad E. Weisenborn | 7785 Freesia Street | | Blacklick | OH | 43004 | | | 4/4/2005 | VJR 217 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Adkins | 7752 Celosia Avenue | | Blacklick | OH | 43004 | | | 4/5/2005 | VJR 206 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher A. Channel | 7781 Freesia Street | | Blacklick | OH | 43004 | | | 4/11/2005 | VJR 219 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katrina Willis & Arrahmaan | 1396 Chickweed Street | | Blacklick | OH | 43004 | | | 4/12/2005 | VJR 239 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mendy L. Waters | 7756 Freesia Street | | Blacklick | OH | 43004 | | | 4/29/2005 | VJR 55 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trina D. Washington | 7779 Freesia Street | | Blacklick | OH | 43004 | | | 4/29/2005 | VJR 220 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica N. Hostetler | 7758 Freesia Street | | Blacklick | OH | 43004 | | | 5/2/2005 | VJR 56 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie M. Johnson | 7760 Freesia Street | | Blacklick | OH | 43004 | | | 5/3/2005 | VJR 57 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen A. Schmidt | 1394 Chickweed Street | | Blacklick | OH | 43004 | | | 5/3/2005 | VJR 240 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cliff Ball | 7750 Freesia Street | | Blacklick | OH | 43004 | | | 5/5/2005 | VJR 52 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly K. Cunningham | 7754 Freesia Street | | Blacklick | OH | 43004 | | | 5/6/2005 | VJR 54 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Mccreary | 7752 Freesia Street | | Blacklick | OH | 43004 | | | 5/13/2005 | VJR  53 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheryl D. Jackson | 7764 Freesia Street | | Blacklick | OH | 43004 | | | 5/17/2005 | VJR  59 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd W.  Rittershausen | 7768 Freesia Street | | Blacklick | OH | 43004 | | | 5/20/2005 | VJR 222 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eileen Deboard & George parsley | 7774 Freesia Street | | Blacklick | OH | 43004 | | | 5/23/2005 | VJR 225 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel J.  Wagner | 7762 Freesia Street | | Blacklick | OH | 43004 | | | 5/24/2005 | VJR  58 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martha A.  Scott & Daniel E. Caldwell | 7776 Freesia Street | | Blacklick | OH | 43004 | | | 5/24/2005 | VJR 226 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey Cooperwood | 7766 Freesia Street | | Blacklick | OH | 43004 | | | 5/31/2005 | VJR 221 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole E. Beckman | 7778 Freesia Street | | Blacklick | OH | 43004 | | | 6/8/2005 | VJR 227 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lolitta Foster | 7788 Freesia Street | | Blacklick | OH | 43004 | | | 6/15/2005 | VJR 232 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashley E. Kramer | 7782 Freesia Street | | Blacklick | OH | 43004 | | | 6/17/2005 | VJR 229 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rita E.  Fravel & Leonard W. Fravel | 1392 Chickweed Street | | Blacklick | OH | 43004 | | | 6/21/2005 | VJR 241 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron D. Aidt & Kiley M. Aidt | 1370 Chickweed Street | | Blacklick | OH | 43004 | | | 6/22/2005 | VJR 252 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Parker | 7770 Freesia Street | | Blacklick | OH | 43004 | | | 6/27/2005 | VJR 223 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodie L.  Folk | 7772 Freesia Street | | Blacklick | OH | 43004 | | | 7/12/2005 | VJR 224 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Latonia L. Thompson & Connie Thompson | 7786 Freesia Street | | Blacklick | OH | 43004 | | | 7/25/2005 | VJR 231 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shelley D. Hale | 7784 Freesia Street | | Blacklick | OH | 43004 | | | 8/4/2005 | VJR 230 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary J. Wirtz | 7796 Freesia Street | | Blacklick | OH | 43004 | | | 8/8/2005 | VJR 236 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bart Russell & Heidi | 7790 Freesia Street | | Blacklick | OH | 43004 | | | 8/19/2005 | VJR 233 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy N. Hochradel | 7798 Freesia Street | | Blacklick | OH | 43004 | | | 8/19/2005 | VJR 237 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shelley K. White | 1367 Geranium Drive | | Blacklick | OH | 43004 | | | 8/30/2005 | VJR 257 | | | x | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Leslie A. Newell | 1373 Geranium Drive | | Blacklick | OH | 43004 | | | 9/9/2005 | VJR 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sonya M. Krumme | 1371 Geranium Drive | | Blacklick | OH | 43004 | | | 9/12/2005 | VJR 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam T. Baer | 7792 Freesia Street | | Blacklick | OH | 43004 | | | 9/19/2005 | VJR 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlene S. Reece | 7780 Freesia Street | | Blacklick | OH | 43004 | | | 9/27/2005 | VJR 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Ford | 1398 Chickweed Street | | Blacklick | OH | 43004 | | | 9/28/2005 | VJR 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis F. Tinkler & Carol Gourley | 1369 Geranium Drive | | Blacklick | OH | 43004 | | | 9/29/2005 | VJR 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina M. Lisi | 7794 Freesia Street | | Blacklick | OH | 43004 | | | 10/21/2005 | VJR 235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Gibson | 1377 Geranium Drive | | Blacklick | OH | 43004 | | | 10/27/2005 | VJR 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise L. Burtner & Harold D. And Brenda C. Litteral | 1381 Geranium Drive | | Blacklick | OH | 43004 | | | 11/10/2005 | VJR 264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily F. Barbee | 1387 Geranium Drive | | Blacklick | OH | 43004 | | | 11/22/2005 | VJR 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew D. Downey & Jennifer L. Downey | 1375 Geranium Drive | | Blacklick | OH | 43004 | | | 11/23/2005 | VJR 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda( Erica) Northr & Catherine S. Smith | 1385 Geranium Drive | | Blacklick | OH | 43004 | | | 12/1/2005 | VJR 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn L. Isaac | 1379 Geranium Drive | | Blacklick | OH | 43004 | | | 12/29/2005 | VJR 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Misty M. Keels | 1399 Geranium Drive | | Blacklick | OH | 43004 | | | 5/3/2006 | VJR 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy L. Mullins | 7814 Candytuft Street | | Blacklick | OH | 43004 | | | 5/3/2006 | VJR 330 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan M. Munday | 7812 Candytuft Street | | Blacklick | OH | 43004 | | | 5/15/2006 | VJR 329 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brooke E. Wittekiend | 1393 Geranium Drive | | Blacklick | OH | 43004 | | | 5/18/2006 | VJR 270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine Abdel-Malik | 1397 Geranium Drive | | Blacklick | OH | 43004 | | | 5/22/2006 | VJR 272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bette C. Myers | 7816 Candytuft Street | | Blacklick | OH | 43004 | | | 5/23/2006 | VJR 331 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alison L. Mayle | 7810 Candytuft Street | | Blacklick | OH | 43004 | | | 5/30/2006 | VJR 328 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin M. Clear & Krista D. Clear | 7816 Chicroy Street | | Blacklick | OH | 43004 | | | 6/1/2006 | VJR 306 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry E. Smith Jr. & Johnda N. Smith | 7820 Candytuft Street | | Blacklick | OH | 43004 | | | 6/2/2006 | VJR 333 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Allen | 7810 Chicroy Street | | Blacklick | OH | 43004 | | | 6/15/2006 | VJR 303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Farber | 1391 Geranium Drive | | Blacklick | OH | 43004 | | | 6/20/2006 | VJR 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Baker | 1383 Geranium Drive | | Blacklick | OH | 43004 | | | 6/22/2006 | VJR 265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victoria A. Cambotti | 1395 Geranium Drive | | Blacklick | OH | 43004 | | | 6/28/2006 | VJR 271 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie E. Fox & Tonia M. West | 7811 Chicroy Street | | Blacklick | OH | 43004 | | | 7/26/2006 | VJR 327 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua A. Barron | 7818 Candytuft Street | | Blacklick | OH | 43004 | | | 7/26/2006 | VJR 332 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam A. Bardelang & Nancy J. Bardelang | 7812 Chicroy Street | | Blacklick | OH | 43004 | | | 8/4/2006 | VJR 304 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tannisha Kendrick | 1389 Geranium Drive | | Blacklick | OH | 43004 | | | 8/28/2006 | VJR 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth G. Cain II | 7814 Chicroy Street | | Blacklick | OH | 43004 | | | 9/1/2006 | VJR 305 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda A. Whitman | 7818 Chicroy Street | | Blacklick | OH | 43004 | | | 9/21/2006 | VJR 307 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly S. Lehosit | 1352 Hepatica St. | | Blacklick | OH | 43004 | | | 9/27/2006 | VJR 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl W. Russell, Jr. & Norma P. Russell | 7820 Chicroy Street | | Blacklick | OH | 43004 | | | 11/29/2006 | VJR 308 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ian T. McAllister & Jamie L. McAllister | 7815 Chicroy Street | | Blacklick | OH | 43004 | | | 12/1/2006 | VJR 325 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raul H. Hernandez & Leslie L. Hernandez | 7819 Chicroy Street | | Blacklick | OH | 43004 | | | 12/21/2006 | VJR 323 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Dale Renner | 7822 Candytuft Street | | Blacklick | OH | 43004 | | | 1/8/2007 | VJR 334 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa M. McDonald | 7824 Chicroy Street | | Blacklick | OH | 43004 | | | 1/24/2007 | VJR 310 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen D. Martin | 7821 Chicroy Street | | Blacklick | OH | 43004 | | | 5/25/2007 | VJR 322 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Harpster & Larry Schottenstein | 7813 Chicroy Street | | Blacklick | OH | 43004 | | | 5/29/2007 | VJR 326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rita Hawthorne | 7822 Chicroy Street | | Blacklick | OH | 43004 | | | 6/20/2007 | VJR 309 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Irwin | 7828 Chicroy Street | | Blacklick | OH | 43004 | | | 6/20/2007 | VJR 312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance Steelesmith | 7817 Chicroy Street | | Blacklick | OH | 43004 | | | 8/15/2007 | VJR 324 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angie R. Curtis | 7827 Chicroy Street | | Blacklick | OH | 43004 | | | 8/24/2007 | VJR 319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa P. Jordan | 7823 Chicroy Street | | Blacklick | OH | 43004 | | | 9/6/2007 | VJR 321 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia S. Thompson | 7835 Chicroy Street | | Blacklick | OH | 43004 | | | 10/9/2007 | VJR 315 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher G. Hallstrom & Abagail K. Hallstrom | 7824 Candytuft Street | | Blacklick | OH | 43004 | | | 10/19/2007 | VJR 335 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April N. Williams | 7832 Chicroy Street | | Blacklick | OH | 43004 | | | 10/30/2007 | VJR 314 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela S. Bruhn | 7834 Candytuft Street | | Blacklick | OH | 43004 | | | 11/13/2007 | VJR 340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel R. Schneider & Kimberly S. Schneider | 7829 Chicroy Street | | Blacklick | OH | 43004 | | | 11/16/2007 | VJR 318 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janine Henderson & Carl A. Henderson | 7828 Candytuft Street | | Blacklick | OH | 43004 | | | 12/11/2007 | VJR 337 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Felisa A. Dukes | 7826 Candytuft Street | | Blacklick | OH | 43004 | | | 12/13/2007 | VJR 336 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick T. Bukalski | 7830 Candytuft Street | | Blacklick | OH | 43004 | | | 12/14/2007 | VJR 338 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald E. Griffith & Joan G. Griffith | 7832 Candytuft Street | | Blacklick | OH | 43004 | | | 12/27/2007 | VJR 339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Stephens & Mary Stephens | 7825 Chicroy Street | | Blacklick | OH | 43004 | | | 12/28/2007 | VJR 320 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | M Antoinette Seals | 7830 Chicroy Street | | Blacklick | OH | 43004 | | | 1/25/2008 | VJR 313 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tess E. Antommarchi & Jose D. Antommarchi | 1377 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 5/22/2008 | VJR 342 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce Chaffin | 1379 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 9/16/2008 | VJR 343 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle M. Whitfield | 7833 Chicroy Street | | Blacklick | OH | 43004 | | | 9/24/2008 | VJR 316 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia A. Murray | 1383 Climbing Fig Drive | | Blacklick | OH | 43004 | | | 10/24/2008 | VJR 345 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa A. Castle | 152 Saratoga Street | | Delaware | OH | 43015 | | | 1/17/2005 | VLW 201 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Matthew A. Morrison & Elizabeth M. Morrison | 131 Hewes Street | | Delaware | OH | 43015 | | | 1/28/2005 | VLW 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey M. Smith | 230 Saratoga Street | | Delaware | OH | 43015 | | | 3/3/2005 | VLW 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sue Leidtke | 130 Paine Street | | Delaware | OH | 43015 | | | 3/4/2005 | VLW 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry L. Pittenger & Deborah K. Pittenger | 218 Saratoga Street | | Delaware | OH | 43015 | | | 3/9/2005 | VLW 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kiana A. Brown | 119 Hewes Street | | Delaware | OH | 43015 | | | 3/11/2005 | VLW 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aimee L. Newson & Kevin S. Case | 236 Saratoga Street | | Delaware | OH | 43015 | | | 3/28/2005 | VLW 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard R. Snyder | 106 Hewes Street | | Delaware | OH | 43015 | | | 3/30/2005 | VLW 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | NICHOLS THIBAULT | 107 Hewes Street | | Delaware | OH | 43015 | | | 3/31/2005 | VLW 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shay Marie Thompson | 176 Saratoga Street | | Delaware | OH | 43015 | | | 4/20/2005 | VLW 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Frye | 224 Saratoga Street | | Delaware | OH | 43015 | | | 4/28/2005 | VLW 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kasey L. Thomas | 206 Saratoga Street | | Delaware | OH | 43015 | | | 5/4/2005 | VLW 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter S. Canaday & Rosetta M. Canaday | 182 Saratoga Street | | Delaware | OH | 43015 | | | 5/6/2005 | VLW 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D. Vandersall | 188 Saratoga Street | | Delaware | OH | 43015 | | | 5/6/2005 | VLW 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen E. Oboczky & Laura M. Lyons | 118 Hewes Street | | Delaware | OH | 43015 | | | 5/9/2005 | VLW 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carla K. Teets & Brian D. Teets | 200 Saratoga Street | | Delaware | OH | 43015 | | | 5/23/2005 | VLW 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacques G. Coleman | 212 Saratoga Street | | Delaware | OH | 43015 | | | 5/31/2005 | VLW 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas E. & Katharine L Carroll & Thomas E. Carroll & Inez B. Carroll | 112 Hewes Street | | Delaware | OH | 43015 | | | 6/2/2005 | VLW 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Negley | 170 Saratoga Street | | Delaware | OH | 43015 | | | 6/6/2005 | VLW 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thurman J. Patton | 100 Hewes Street | | Delaware | OH | 43015 | | | 6/24/2005 | VLW 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Kelly & Jennifer A. Kelly | 113 Hewes Street | | Delaware | OH | 43015 | | | 6/24/2005 | VLW 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica L. Buehler & Andrew J. Buehler | 194 Saratoga Street | | Delaware | OH | 43015 | | | 7/13/2005 | VLW 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara A. Young | 369 Saratoga Street | | Delaware | OH | 43015 | | | 7/25/2005 | VLW 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Davidson | 2244 Kilchurn Drive | | Marion | OH | 43302 | | | 1/14/2005 | VMH 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth R. Ickes | 2270 Kilchurn Drive | | Marion | OH | 43302 | | | 1/19/2005 | VMH 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Lewis | 2250 Kilchurn Drive | | Marion | OH | 43302 | | | 1/31/2005 | VMH 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Cochran | 2280 Kilchurn Drive | | Marion | OH | 43302 | | | 1/31/2005 | VMH 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon E. Richards & Shannon D. Richards | 2276 Kilchurn Drive | | Marion | OH | 43302 | | | 3/1/2005 | VMH 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Oscar E. Ridenour & Catherine J. Ridenour | 2234 Kilchurn Drive | | Marion | OH | 43302 | | | 3/7/2005 | VMH 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin R. Carlyle & David C. Carlyle | 2260 Kilchurn Drive | | Marion | OH | 43302 | | | 3/7/2005 | VMH 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas L. Ford Jr. & Beverly A. Ford | 2240 Kilchurn Drive | | Marion | OH | 43302 | | | 4/4/2005 | VMH 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Nichols | 2276 Glasgow Lane | | Marion | OH | 43302 | | | 5/2/2005 | VMH 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald R. Prater Jr. & Pamela H. Prater | 2264 Glasgow Lane | | Marion | OH | 43302 | | | 5/6/2005 | VMH 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Tinnerello & Debara Colegrove | 2279 Kilchurn Drive | | Marion | OH | 43302 | | | 5/23/2005 | VMH 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laina Lamb | 2273 Kilchurn Drive | | Marion | OH | 43302 | | | 5/26/2005 | VMH 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rochelle L. Lemon | 2263 Kilchurn Drive | | Marion | OH | 43302 | | | 5/27/2005 | VMH 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryce Volk | 2254 Kilchurn Drive | | Marion | OH | 43302 | | | 5/31/2005 | VMH 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew S. Bennett & Erin R. Bennett | 2258 Glasgow Lane | | Marion | OH | 43302 | | | 5/31/2005 | VMH 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel J. Lemke & Loretta G. Lemke | 2253 Kilchurn Drive | | Marion | OH | 43302 | | | 6/2/2005 | VMH 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven J. Brandeberry | 2264 Kilchurn Drive | | Marion | OH | 43302 | | | 6/7/2005 | VMH 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan R. Doan & Laura C. Doan | 2247 Kilchurn Drive | | Marion | OH | 43302 | | | 7/18/2005 | VMH 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alicia N. Barber & Michael A. Barber | 2269 Kilchurn Drive | | Marion | OH | 43302 | | | 9/2/2005 | VMH 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosalind McGary | 2248 Glasgow Lane | | Marion | OH | 43302 | | | 9/2/2005 | VMH 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie A. Alexander & Josh Alexander | 2270 Glasgow Lane | | Marion | OH | 43302 | | | 9/8/2005 | VMH 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Bulfinch & Cynthia E. Bulfinch | 2221 Kilchurn Drive | | Marion | OH | 43302 | | | 9/22/2005 | VMH 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale R. Johnson & Sheila R. Johnson | 2238 Glasgow Lane | | Marion | OH | 43302 | | | 11/16/2005 | VMH 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly J. Smith | 2257 Kilchurn Drive | | Marion | OH | 43302 | | | 3/16/2006 | VMH 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason P. Jolliff | 2237 Kilchurn Drive | | Marion | OH | 43302 | | | 4/5/2006 | VMH 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Russ & David Russ | 2243 Kilchurn Drive | | Marion | OH | 43302 | | | 6/28/2006 | VMH 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Coy Ash & Jessica Ash | 2269 Dunvegan Street | | Marion | OH | 43302 | | | 7/7/2006 | VMH 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary R. Watkins & Ronald D. Watkins Sr | 2222 Glasgow Lane | | Marion | OH | 43302 | | | 8/14/2006 | VMH 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Blaine R. Cochran & Ruth E. Cochran | 2227 Kilchurn Dr. | | Marion | OH | 43302 | | | 8/28/2006 | VMH 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason D. Ray & Heidi L. Ray | 2248 Aberdeen Street | | Marion | OH | 43302 | | | 9/15/2006 | VMH 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frances Mahaffey | 2233 Kilchurn Drive | | Marion | OH | 43302 | | | 9/29/2006 | VMH 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delores Lehner | 2269 Glasgow Lane | | Marion | OH | 43302 | | | 10/26/2006 | VMH 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary L. Hill | 2234 Glasgow Lane | | Marion | OH | 43302 | | | 11/20/2006 | VMH 42 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Lori V. Melton | 2257 Glasgow Lane | | Marion | OH | 43302 | | | 12/22/2006 | VMH 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan T. Miracle & Sheri A. Miracle | 2244 Glasgow Lane | | Marion | OH | 43302 | | | 6/27/2007 | VMH 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicky Tornes | 2254 Glasgow Lane | | Marion | OH | 43302 | | | 6/29/2007 | VMH 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris J. Dranschak & Melissa A. Davis | 2263 Dunvegan Street | | Marion | OH | 43302 | | | 10/30/2007 | VMH 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Chamberlain & Jacque Chamberlain | 2259 Dunvegan Street | | Marion | OH | 43302 | | | 1/22/2008 | VMH 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Everly & Nicholas Everly | 2228 Glasgow Lane | | Marion | OH | 43302 | | | 1/24/2008 | VMH 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Fouthward | 2247 Glasgow Lane | | Marion | OH | 43302 | | | 7/3/2008 | VMH 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff L. Arthur | 2263 Glasgow Lane | | Marion | OH | 43302 | | | 7/18/2008 | VMH 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Houpo Sun | 8766 Olenmead Drive | | Lewis Center | OH | 43035 | | | 4/27/2005 | VOM 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda C. Marshall | 8758 Olenmead Drive | | Lewis Center | OH | 43035 | | | 5/6/2005 | VOM 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cherie L. Fowler | 8753 Olenmead Drive | | Lewis Center | OH | 43035 | | | 5/11/2005 | VOM 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca M. Kovack | 8749 Olenmead Drive | | Lewis Center | OH | 43035 | | | 5/12/2005 | VOM 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark T. Lehman | 8737 Olenmead Drive | | Lewis Center | OH | 43035 | | | 5/16/2005 | VOM 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenny R. Crum & Nicholas A. Bolitho | 8745 Olenmead Drive | | Lewis Center | OH | 43035 | | | 5/23/2005 | VOM 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Ullmark | 8762 Olenmead Drive | | Lewis Center | OH | 43035 | | | 5/26/2005 | VOM 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sungsik Kim & Mikyung Lee | 8765 Olenmead Drive | | Lewis Center | OH | 43035 | | | 5/27/2005 | VOM 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John R. Haynie & Chelsea J. Haynie | 8757 Olenmead Drive | | Lewis Center | OH | 43035 | | | 6/2/2005 | VOM 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas S. Cutler | 8746 Olenmead Drive | | Lewis Center | OH | 43035 | | | 6/7/2005 | VOM 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren G. Fisk | 8741 Olenmead Drive | | Lewis Center | OH | 43035 | | | 6/7/2005 | VOM 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Briggs & Sandy Briggs | 8740 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 6/27/2005 | VOM 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doralynn D. Dawson & Charles A. Dawson | 8736 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 6/29/2005 | VOM 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee L. Owen & Paul M. Owen | 8748 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 6/29/2005 | VOM 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William B. O'brien | 8752 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 6/29/2005 | VOM 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret M. Mccarty | 8761 Olenmead Drive | | Lewis Center | OH | 43035 | | | 7/13/2005 | VOM 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick J. Quinn & Michele M. Quinn | 8755 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 7/13/2005 | VOM 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher G. Higgs | 8751 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 7/14/2005 | VOM 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan R. Smith & Kimberly J. Smith | 8747 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 7/15/2005 | VOM 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William E. Butterfield | 8759 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 7/18/2005 | VOM 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy A. Readnour | 8727 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 7/19/2005 | VOM 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allan R. Kwizera & Marion B. Kwizera | 8723 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 7/19/2005 | VOM 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Hanbaum | 8781 Olenmead Drive | | Lewis Center | OH | 43035 | | | 7/29/2005 | VOM 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara L. Hill | 117 Feathertip Lane | | Lewis Center | OH | 43035 | | | 7/29/2005 | VOM 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Gillock | 8754 Olenmead Drive | | Lewis Center | OH | 43035 | | | 8/1/2005 | VOM 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David E. Williams & Shirley A. Williams | 8735 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 8/3/2005 | VOM 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley A. Schaefer & Kelly M. Schaefer | 113 Feathertip Lane | | Lewis Center | OH | 43035 | | | 8/3/2005 | VOM 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolynn S. Gartner & Charles Gartner | 8733 Olenmead Drive | | Lewis Center | OH | 43035 | | | 8/4/2005 | VOM 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent T. Atkinson | 8743 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 8/5/2005 | VOM 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph W. Veres Iii & Andrea G. Veres | 109 Feathertip Lane | | Lewis Center | OH | 43035 | | | 8/5/2005 | VOM 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie R. Sullivan & Kerry S. Sullivan Ii | 125 Feathertip Lane | | Lewis Center | OH | 43035 | | | 8/9/2005 | VOM 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Avarsang Shankar & Aruna Gayad | 133 Feathertip Lane | | Lewis Center | OH | 43035 | | | 8/9/2005 | VOM 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Poormehr Honarmand | 121 Feathertip Lane | | Lewis Center | OH | 43035 | | | 8/10/2005 | VOM 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen J. Miller | 97 Feathertip Lane | | Lewis Center | OH | 43035 | | | 8/15/2005 | VOM 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie L. Nolan | 8774 Olenmead Drive | | Lewis Center | OH | 43035 | | | 8/22/2005 | VOM 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry C. Berlin & Marisa | 8778 Olenmead Drive | | Lewis Center | OH | 43035 | | | 8/23/2005 | VOM 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth A. Hartman | 157 Feathertip Lane | | Lewis Center | OH | 43035 | | | 8/23/2005 | VOM 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne M. Swire | 101 Feathertip Lane | | Lewis Center | OH | 43035 | | | 8/26/2005 | VOM 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johanna C. Beckman | 149 Feathertip Lane | | Lewis Center | OH | 43035 | | | 8/30/2005 | VOM 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie M. Wilhelm | 8770 Olenmead Drive | | Lewis Center | OH | 43035 | | | 8/31/2005 | VOM 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara L. Sweeney | 129 Feathertip Lane | | Lewis Center | OH | 43035 | | | 9/2/2005 | VOM 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith Cheesman | 137 Feathertip Lane | | Lewis Center | OH | 43035 | | | 9/2/2005 | VOM 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas M. Dirosario | 161 Feathertip Lane | | Lewis Center | OH | 43035 | | | 9/12/2005 | VOM 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josiah B. Glover & Tiffany R. Garrabrant | 8782 Olenmead Drive | | Lewis Center | OH | 43035 | | | 9/16/2005 | VOM 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacy L. Sonnekalb & David M. Sonnekalb | 8739 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 9/26/2005 | VOM 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clyde W. Haley Jr. | 8704 Pennycress Lane | | Lewis Center | OH | 43035 | | | 9/26/2005 | VOM 174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tasha M. Skott & Fredrick W. Skott | 8724 Pennycress Lane | | Lewis Center | OH | 43035 | | | 9/30/2005 | VOM 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albina M. Soto Constantino | 153 Feathertip Lane | | Lewis Center | OH | 43035 | | | 10/5/2005 | VOM 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin D. Cooley & San-san L. Cooley | 8720 Pennycress Lane | | Lewis Center | OH | 43035 | | | 10/6/2005 | VOM 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer R. Peyton | 105 Feathertip Lane | | Lewis Center | OH | 43035 | | | 10/7/2005 | VOM 54 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jason C. Mandish & Landa C. Lambrecht | 8716 Pennycress Lane | | Lewis Center | OH | 43035 | | | 10/27/2005 | VOM 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey B. Rumsey & Andra D. Lengal | 8712 Pennycress Lane | | Lewis Center | OH | 43035 | | | 10/28/2005 | VOM 176 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sergio Ibanez | 8731 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 12/2/2005 | VOM 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy A. Carson | 8680 Pennycress Lane | | Lewis Center | OH | 43035 | | | 12/16/2005 | VOM 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin J. Turner & Suzanne L. Adkins-Turner | 8688 Pennycress Lane | | Lewis Center | OH | 43035 | | | 12/22/2005 | VOM 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilyn S. Goodwin | 8676 Pennycress Lane | | Lewis Center | OH | 43035 | | | 12/27/2005 | VOM 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew D. Doan & Monica L. Doan | 8777 Olenmead Drive | | Lewis Center | OH | 43035 | | | 12/29/2005 | VOM 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle L. Sanor | 8719 Pennycress Lane | | Lewis Center | OH | 43035 | | | 12/30/2005 | VOM 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda A. Carter | 8695 Pennycress Lane | | Lewis Center | OH | 43035 | | | 12/30/2005 | VOM 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen J. Kallini | 8707 Pennycress Lane | | Lewis Center | OH | 43035 | | | 1/9/2006 | VOM 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael F. Switz, Jr. & Roberta A. Switz | 8700 Pennycress Lane | | Lewis Center | OH | 43035 | | | 1/20/2006 | VOM 173 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley J. Komenda | 8744 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 2/2/2006 | VOM 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Unson Pae | 8684 Pennycress Lane | | Lewis Center | OH | 43035 | | | 2/24/2006 | VOM 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hilda Barnes & Richard C. Barnes | 3671 Pennycress Lane | | Lewis Center | OH | 43035 | | | 3/14/2006 | VOM 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie D. Seston | 8691 Pennycress Lane | | Lewis Center | OH | 43035 | | | 3/24/2006 | VOM 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna M. Brewer | 8703 Pennycress Lane | | Lewis Center | OH | 43035 | | | 4/6/2006 | VOM 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenny R. Peters | 155 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 4/20/2006 | VOM 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle Wilson | 8715 Pennycress Lane | | Lewis Center | OH | 43035 | | | 4/24/2006 | VOM 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian M. Rutkowski | 145 Feathertip Lane | | Lewis Center | OH | 43035 | | | 4/27/2006 | VOM 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Hartman | 8699 Pennycress Lane | | Lewis Center | OH | 43035 | | | 4/27/2006 | VOM 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra A. Ozebek | 8667 Pennycress Lane | | Lewis Center | OH | 43035 | | | 5/12/2006 | VOM 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy N. Joyner & Travis Joyner(son) | 8708 Pennycress Lane | | Lewis Center | OH | 43035 | | | 5/18/2006 | VOM 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Nauman | 8692 Pennycress Lane | | Lewis Center | OH | 43035 | | | 6/7/2006 | VOM 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maria Teos | 8696 Pennycress Lane | | Lewis Center | OH | 43035 | | | 6/14/2006 | VOM 172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Pentz & Marlin Pentz | 8786 Olenmead Drive | | Lewis Center | OH | 43035 | | | 6/23/2006 | VOM 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ellen Sorenson | 8675 Pennycress Lane | | Lewis Center | OH | 43035 | | | 6/30/2006 | VOM 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | W R Newbanks & Karen Newbanks | 8763 Arrowtip Lane | | Lewis Center | OH | 43035 | | | 8/1/2006 | VOM 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent M. Rossman & Jessica L. Rossman | 147 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 8/2/2006 | VOM 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Leber & Allison Leber | 8687 Pennycress Lane | | Lewis Center | OH | 43035 | | | 8/24/2006 | VOM 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mercedes L. Farina & Ryan P. Crouthamel | 8711 Pennycress Lane | | Lewis Center | OH | 43035 | | | 9/1/2006 | VOM 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andi L. Kirby | 8732 Pennycress Lane | | Lewis Center | OH | 43035 | | | 9/7/2006 | VOM 180 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joycelyn C. Rucker | 8683 Pennycress Lane | | Lewis Center | OH | 43035 | | | 10/13/2006 | VOM 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald E. Gray & Nancy J. Gray | 151 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 10/24/2006 | VOM 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon M. Gerst & Jessica M. Gerst | 135 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 11/15/2006 | VOM 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Schlosser | 143 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 11/30/2006 | VOM 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Thomas | 139 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 12/27/2006 | VOM 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Tapp | 8670 Prarie Frost Lane | | Lewis Center | OH | 43035 | | | 2/15/2007 | VOM 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edmund W. Erdelt | 8666 Prarie Frost Lane | | Lewis Center | OH | 43035 | | | 2/20/2007 | VOM 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Olow | 95 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 4/13/2007 | VOM 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ikechukwuka T. Ikegwuonu & Abisola Y. Ikegwuonu | 131 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 4/16/2007 | VOM 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathie A. Brown | 8790 Olenmead Drive | | Lewis Center | OH | 43035 | | | 5/2/2007 | VOM 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana M. Abramski & Jason R. Abramski | 123 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 5/22/2007 | VOM 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alberto G. Ramos & Samantha J. Ramos | 127 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 5/22/2007 | VOM 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl M. Konrad | 8679 Pennycress Lane | | Lewis Center | OH | 43035 | | | 6/26/2007 | VOM 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Ramy | 96 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 7/27/2007 | VOM 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd M. Honeycutt & Diane M. Honeycutt | 116 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 7/31/2007 | VOM 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kalyan Srinivasan & Latha Kumaravel | 128 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 8/3/2007 | VOM 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Daviduk | 115 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 8/3/2007 | VOM 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis R. Keefer | 132 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 8/23/2007 | VOM 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline Raimonde | 111 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 9/7/2007 | VOM 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saranyan Palaniswamy & Arthi Perumalsamy | 119 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 9/12/2007 | VOM 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beulah E. Bullis | 124 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 12/14/2007 | VOM 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joni E. Hall & Gary E. Hall | 112 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 1/29/2008 | VOM 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin S. DeLong | 120 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 5/22/2008 | VOM 109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Divya Jyothi Chandrashekar & Deepak Rajan | 103 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 6/20/2008 | VOM 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany D. Hartzler & Paul H and Suzanna M. Hartzler | 107 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 7/10/2008 | VOM 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan D. Fortney & Kristy L. Fortney | 108 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 7/23/2008 | VOM 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Plamena S. Rifai | 100 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 9/25/2008 | VOM 114 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Angela K. Miller | 8789 Olenmead Drive | | Lewis Center | OH | 43035 | | | 10/15/2008 | VOM 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen S. Engler & George P. Coburn | 8678 Prairie Frost Lane | | Lewis Center | OH | 43035 | | | 10/27/2008 | VOM 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peder C. Knudsen | 2516 Hickory Pine Lane | | Grove City | OH | 43123 | | | 2/23/2005 | VPG 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zack Ludi | 2505 Silver Fir Lane | | Grove City | OH | 43123 | | | 2/23/2005 | VPG 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly L. Terrell | 2522 Hickory Pine Lane | | Grove City | OH | 43123 | | | 2/24/2005 | VPG 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradford K. Smallwood & Deborah S. Smallwood | 2528 Hickory Pine Lane | | Grove City | OH | 43123 | | | 2/24/2005 | VPG 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Misty L. Frye | 2523 Silver Fir Lane | | Grove City | OH | 43123 | | | 2/25/2005 | VPG 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen L. Lovett | 2517 Silver Fir Lane | | Grove City | OH | 43123 | | | 2/28/2005 | VPG 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Y. Hamilton | 2511 Silver Fir Lane | | Grove City | OH | 43123 | | | 2/28/2005 | VPG 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy D. Lust | 2504 Hickory Pine Lane | | Grove City | OH | 43123 | | | 3/4/2005 | VPG 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Recardo E. Ward | 2510 Hickory Pine Lane | | Grove City | OH | 43123 | | | 3/18/2005 | VPG 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rose Nesbit | 2525 Hickory Pine Lane | | Grove City | OH | 43123 | | | 3/25/2005 | VPG 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara A. Manning & Jerry L. | 4261 Tigertail Lane | | Grove City | OH | 43123 | | | 3/31/2005 | VPG 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jane F. Redmond | 4267 Tigertail Lane | | Grove City | OH | 43123 | | | 4/18/2005 | VPG 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Francis & Paula | 2540 Hickory Pine Lane | | Grove City | OH | 43123 | | | 4/25/2005 | VPG 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean R. Heery & Richard L. Heery | 4285 Tigertail Lane | | Grove City | OH | 43123 | | | 5/3/2005 | VPG 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christy M. Speakman | 4249 Tigertail Lane | | Grove City | OH | 43123 | | | 5/13/2005 | VPG 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara A. Elswick | 4273 Tigertail Lane | | Grove City | OH | 43123 | | | 5/20/2005 | VPG 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy Jo Fannin & Kimberly | 4218 Tigertail Lane | | Grove City | OH | 43123 | | | 6/9/2005 | VPG 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mercedes Anderson & Venson Doster | 4217 Shortleaf Lane | | Grove City | OH | 43123 | | | 6/10/2005 | VPG 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allison Roop & Ryan Roop | 4223 Shortleaf Lane | | Grove City | OH | 43123 | | | 6/13/2005 | VPG 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Meredith E. Lewis | 4236 Tigertail Lane | | Grove City | OH | 43123 | | | 6/22/2005 | VPG 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Turner & Bethany Loomis | 4247 Shortleaf Lane | | Grove City | OH | 43123 | | | 6/27/2005 | VPG 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Dalton | 4279 Tigertail Lane | | Grove City | OH | 43123 | | | 6/28/2005 | VPG 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duvon Tucker & Linda Lucero | 4229 Shortleaf Lane | | Grove City | OH | 43123 | | | 7/6/2005 | VPG 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly M. Seymour | 4248 Tigertail Lane | | Grove City | OH | 43123 | | | 7/20/2005 | VPG 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eliza L. Mcune | 4230 Tigertail Lane | | Grove City | OH | 43123 | | | 8/1/2005 | VPG 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Smith & Elizabeth M. Smith | 2558 Hickory Pine Lane | | Grove City | OH | 43123 | | | 8/12/2005 | VPG 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne C. Dean | 2541 Silver Fir Lane | | Grove City | OH | 43123 | | | 8/30/2005 | VPG 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles W. Clegg & Nettie M. Clegg | 4254 Tigertail Lane | | Grove City | OH | 43123 | | | 9/28/2005 | VPG 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Miller | 4260 Tigertail Lane | | Grove City | OH | 43123 | | | 9/29/2005 | VPG 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly E. Morris | 4272 Tigertail Lane | | Grove City | OH | 43123 | | | 10/12/2005 | VPG 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Kin & Janice Kin | 4265 Shortleaf Lane | | Grove City | OH | 43123 | | | 10/14/2005 | VPG 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly A. Long | 2529 Silver Fir Lane | | Grove City | OH | 43123 | | | 10/24/2005 | VPG 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Athan T. Coffey | 4253 Shortleaf Lane | | Grove City | OH | 43123 | | | 10/26/2005 | VPG 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Dembek & Betty Browning | 4266 Tigertail Lane | | Grove City | OH | 43123 | | | 10/31/2005 | VPG 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy E. Willis & Landon M. Mitchell | 4278 Tigertail Lane | | Grove City | OH | 43123 | | | 11/17/2005 | VPG 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodger Bartley Ii | 4241 Shortleaf Lane | | Grove City | OH | 43123 | | | 12/6/2005 | VPG 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul E. Bigler, Jr. & Beth A. Bigler | 2546 Hickory Pine Lane | | Grove City | OH | 43123 | | | 12/12/2005 | VPG 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob H. Howdyshell | 2553 Silver Fir Lane | | Grove City | OH | 43123 | | | 12/22/2005 | VPG 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Martin | 4222 Shortleaf Lane | | Grove City | OH | 43123 | | | 12/28/2005 | VPG 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samantha K. Sorensen | 2552 Hickory Pine Lane | | Grove City | OH | 43123 | | | 12/29/2005 | VPG 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew G. Thatcher & Ashlee L. Thatcher | 4242 Shortleaf Lane | | Grove City | OH | 43123 | | | 2/7/2006 | VPG 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert I. Wohlstein | 4277 Shortleaf Lane | | Grove City | OH | 43123 | | | 2/15/2006 | VPG 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie K. Hamilton & Robert H. Morris Jr. | 2535 Silver Fir Lane | | Grove City | OH | 43123 | | | 2/24/2006 | VPG 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Gray | 2559 Silver Fir Lane | | Grove City | OH | 43123 | | | 3/8/2006 | VPG 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Puett | 2547 Silver Fir Lane | | Grove City | OH | 43123 | | | 3/30/2006 | VPG 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clemence Uwimbabazi | 4235 Shortleaf Lane | | Grove City | OH | 43123 | | | 4/3/2006 | VPG 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Burris | 2565 Silver Fir Lane | | Grove City | OH | 43123 | | | 4/14/2006 | VPG 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah R. Goff & Eavon Mobley | 4284 Tigertail Lane | | Grove City | OH | 43123 | | | 4/17/2006 | VPG 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki R. Peppard | 4240 Shortleaf Lane | | Grove City | OH | 43123 | | | 4/26/2006 | VPG 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey J. Avallone & Anne-marie P. Avallone | 4224 Shortleaf Lane | | Grove City | OH | 43123 | | | 5/3/2006 | VPG 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua I. Reigles | 2534 Hickory Pine Lane | | Grove City | OH | 43123 | | | 5/15/2006 | VPG 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy J. Neininger | 4252 Shortleaf Lane | | Grove City | OH | 43123 | | | 6/2/2006 | VPG 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen C. Iuler & Elisa D. Iuler | 4234 Shortleaf Lane | | Grove City | OH | 43123 | | | 7/7/2006 | VPG 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James W. Horvath | 4271 Shortleaf Lane | | Grove City | OH | 43123 | | | 7/14/2006 | VPG 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy S. Tresenrider | 4216 Shortleaf Lane | | Grove City | OH | 43123 | | | 7/14/2006 | VPG 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David R. Williams | 4264 Shortleaf Lane | | Grove City | OH | 43123 | | | 7/27/2006 | VPG 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Alvarez | 4263 White Spruce Lane | | Grove City | OH | 43123 | | | 7/31/2006 | VPG 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan R. Kendjorsky & Henry V. Kendjorsky III | 4257 White Spruce Lane | | Grove City | OH | 43123 | | | 8/24/2006 | VPG 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Thomas | 4215 White Spruce Lane | | Grove City | OH | 43123 | | | 8/24/2006 | VPG 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane C. Yagich | 4233 White Spruce Lane | | Grove City | OH | 43123 | | | 8/29/2006 | VPG 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard E. Wissinger & Melissa D. Ws | 4227 White Spruce Lane | | Grove City | OH | 43123 | | | 9/5/2006 | VPG 129 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Bradley R. Glover & Stephanie R. Glover | 4282 Shortleaf Lane | | Grove City | OH | 43123 | | | 9/14/2006 | VPG 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth G. York & Carol A. York | 4283 Shortleaf Lane | | Grove City | OH | 43123 | | | 10/3/2006 | VPG 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri L. Jones | 4221 White Spruce Lane | | Grove City | OH | 43123 | | | 10/25/2006 | VPG 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph A. Huss | 4258 Shortleaf Lane | | Grove City | OH | 43123 | | | 10/30/2006 | VPG 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy J. Durham & Sylvia Durham | 4259 Shortleaf Lane | | Grove City | OH | 43123 | | | 11/3/2006 | VPG 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine Cowan-Becker & Paul Becker | 4275 White Spruce Lane | | Grove City | OH | 43123 | | | 11/6/2006 | VPG 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patti Fischer | 4245 White Spruce Lane | | Grove City | OH | 43123 | | | 11/6/2006 | VPG 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott P. England | 4239 White Spruce Lane | | Grove City | OH | 43123 | | | 11/16/2006 | VPG 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert D. Cotton & Barbara J. Cotton | 4270 Shortleaf Lane | | Grove City | OH | 43123 | | | 1/19/2007 | VPG 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Feulner | 4281 White Spruce Lane | | Grove City | OH | 43123 | | | 5/17/2007 | VPG 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neilyn Johnson | 4251 White Spruce Lane | | Grove City | OH | 43123 | | | 6/29/2007 | VPG 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack L. McDonnell | 4228 Shortleaf Lane | | Grove City | OH | 43123 | | | 7/31/2007 | VPG 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Alston & Erica J. Alston | 4246 Shortleaf Lane | | Grove City | OH | 43123 | | | 8/31/2007 | VPG 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph A. Agostino | 4276 Shortleaf Lane | | Grove City | OH | 43123 | | | 9/10/2007 | VPG 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josephine L. Kinsey | 2587 Bristlecone Lane | | Grove City | OH | 43123 | | | 10/19/2007 | VPG 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Scott & Phyllis Scott | 4269 White Spruce Lane | | Grove City | OH | 43123 | | | 3/28/2008 | VPG 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason E. Starkey & Jennifer L. Starkey | 2580 Snowtip Lane | | Grove City | OH | 43123 | | | 3/31/2008 | VPG 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norval P. Ord & Juania Ord | 2579 Snowtip Lane | | Grove City | OH | 43123 | | | 9/17/2008 | VPG 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis J. Dembek | 2557 Bristlecone Lane | | Grove City | OH | 43123 | | | 12/12/2008 | VPG 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith A. Najmulski | 2585 Snowtip Lane | | Grove City | OH | 43123 | | | 12/22/2008 | VPG 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James V. Blubaugh & Mary A. Blubaugh | 2998 East Powell Road | | Columbus | OH | 43240 | | | 10/31/2005 | VPO 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fredrick T. Welsh | 9311 Polaris Green Drive | | Columbus | OH | 43240 | | | 11/22/2005 | VPO 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Adkins | 9315 Polaris Green Drive | | Columbus | OH | 43240 | | | 12/6/2005 | VPO 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luis Esteban Saldarriaga | 9327 Polaris Green Drive | | Columbus | OH | 43240 | | | 12/22/2005 | VPO 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gabriela Rodriguez & Jeffrey E. Niebres | 3006 East Powell Road | | Columbus | OH | 43240 | | | 3/2/2006 | VPO 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Eberhardt, Jr. | 9319 Polaris Green Drive | | Columbus | OH | 43240 | | | 3/16/2006 | VPO 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wen Tung | 9331 Polaris Green Drive | | Columbus | OH | 43240 | | | 5/16/2006 | VPO 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles D. Hedges | 2986 East Powell Road | | Columbus | OH | 43240 | | | 5/18/2006 | VPO 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manoj Choithramani & Irene Choithramani | 2990 East Powell Road | | Columbus | OH | 43240 | | | 5/26/2006 | VPO 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Napper | 9303 Polaris Green Drive | | Columbus | OH | 43240 | | | 6/12/2006 | VPO 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad A. Delong & Carie N. Delong | 9295 Polaris Green Drive | | Columbus | OH | 43240 | | | 6/16/2006 | VPO 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Madill | 9323 Polaris Green Drive | | Columbus | OH | 43240 | | | 6/29/2006 | VPO 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Gire | 9307 Polaris Green Drive | | Columbus | OH | 43240 | | | 7/14/2006 | VPO 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zachary Gualardo | 2994 East Powell Road | | Columbus | OH | 43240 | | | 8/3/2006 | VPO 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin S. Bonsky | 9299 Polaris Green Drive | | Columbus | OH | 43240 | | | 9/19/2006 | VPO 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl C. Cousar Jr. | 9320 Polaris Green Drive | | Columbus | OH | 43240 | | | 9/25/2006 | VPO 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy E. Schmidt & Charles R. Schmidt | 9283 Polaris Green Drive | | Columbus | OH | 43240 | | | 9/29/2006 | VPO 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Wilson | 9291 Polaris Green Drive | | Columbus | OH | 43240 | | | 10/18/2006 | VPO 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie L. Johnson | 9287 Polaris Green Drive | | Columbus | OH | 43240 | | | 11/3/2006 | VPO 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James St. Julian | 3002 East Powell Road | | Columbus | OH | 43240 | | | 11/17/2006 | VPO 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nichole Hernandez | 9324 Polaris Green Drive | | Columbus | OH | 43240 | | | 4/25/2007 | VPO 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bella V. Montgomery | 9328 Polaris Green Drive | | Columbus | OH | 43240 | | | 4/30/2007 | VPO 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Hurst & Michelle Hurst | 9316 Polaris Green Drive | | Columbus | OH | 43240 | | | 7/31/2007 | VPO 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bethany B. Schlichter-Barker & Thomas B. Barker | 9325 Cliff Springs Trail | | Columbus | OH | 43240 | | | 11/14/2007 | VPO 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Reyes | 9292 Polaris Green Drive | | Columbus | OH | 43240 | | | 12/3/2007 | VPO 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan F. Bowman | 9300 Polaris Green Drive | | Columbus | OH | 43240 | | | 1/17/2008 | VPO 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raina DeWees | 9304 Polaris Green Drive | | Columbus | OH | 43240 | | | 2/25/2008 | VPO 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan J. Aliff | 9279 Polaris Green Drive | | Columbus | OH | 43240 | | | 3/26/2008 | VPO 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan D. Mapes & Alyse M. Mapes | 9312 Polaris Green Drive | | Columbus | OH | 43240 | | | 3/31/2008 | VPO 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane M. Burch | 9296 Polaris Green Drive | | Columbus | OH | 43240 | | | 5/29/2008 | VPO 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean G. Ruggles | 9329 Cliff Springs Trail | | Columbus | OH | 43240 | | | 8/11/2008 | VPO 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danyele S. Wright | 9271 Polaris Green Drive | | Columbus | OH | 43240 | | | 11/7/2008 | VPO 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Ventresca & Lisa Ventresca | 9335 Polaris Green Drive | | Columbus | OH | 43240 | | | 11/25/2008 | VPO 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lot 45 Polaris Green LLC | 9308 Polaris Green Drive | | Columbus | OH | 43240 | | | 11/25/2008 | VPO 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra A. Harden | 8260 Sirius Street | | Columbus | OH | 43240 | | | 1/18/2005 | VPP 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy M. Valin | 1608 Sarin Street | | Columbus | OH | 43240 | | | 2/2/2005 | VPP 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | D. Delores Sullivan & Joseph G Sullivan | 1612 Sarin Street | | Columbus | OH | 43240 | | | 2/3/2005 | VPP 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip E. Weaver, Jr. | 8271 Sirius Street | | Columbus | OH | 43240 | | | 2/14/2005 | VPP 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol F. Ader | 8286 Mira Street | | Columbus | OH | 43240 | | | 2/21/2005 | VPP 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle A. Nauman | 1554 Sargas Street | | Columbus | OH | 43240 | | | 2/22/2005 | VPP 292 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber L. Gill | 8248 Sirius Street | | Columbus | OH | 43240 | | | 3/2/2005 | VPP 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy L. Tam | 8252 Sirius Street | | Columbus | OH | 43240 | | | 3/3/2005 | VPP 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Lambert | 1624 Electra Street | | Columbus | OH | 43240 | | | 3/9/2005 | VPP 111 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Brett R. Battin | 1625 Sarin Street | | Columbus | OH | 43240 | | | 3/15/2005 | VPP 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald F. Haymond & Diane G. Haymond | 8264 Sirius Street | | Columbus | OH | 43240 | | | 3/22/2005 | VPP 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Jaegle & Angela Jaegle | 1628 Electra Street | | Columbus | OH | 43240 | | | 3/25/2005 | VPP 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Titus & Lawrence W. Titus | 1616 Sarin Street | | Columbus | OH | 43240 | | | 3/28/2005 | VPP 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen C. Tam & Michael Tam* | 8256 Sirius Street | | Columbus | OH | 43240 | | | 3/28/2005 | VPP 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi J. Ferguson | 1620 Electra Street | | Columbus | OH | 43240 | | | 3/30/2005 | VPP 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Haynes III & Janine Keplar | 1577 Sarin Street | | Columbus | OH | 43240 | | | 4/29/2005 | VPP 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael B. Mcgrath | 1580 Electra Street | | Columbus | OH | 43240 | | | 5/2/2005 | VPP 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rose M. Mathews | 1592 Electra Street | | Columbus | OH | 43240 | | | 5/20/2005 | VPP 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra R. Jewett & Seth O. Jewett | 1600 Electra Street | | Columbus | OH | 43240 | | | 5/20/2005 | VPP 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah J. Baker | 1581 Sarin Street | | Columbus | OH | 43240 | | | 5/23/2005 | VPP 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca K. Thompson | 1593 Sarin Street | | Columbus | OH | 43240 | | | 5/31/2005 | VPP 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micah J. Sheets & Wendy L. Sheets | 1617 Sarin Street | | Columbus | OH | 43240 | | | 6/13/2005 | VPP 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosa I. Rojas & Jaime O. Gracia | 1596 Electra Street | | Columbus | OH | 43240 | | | 6/15/2005 | VPP 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly A. Smith & Anthony M. Smith | 1597 Sarin Street | | Columbus | OH | 43240 | | | 6/21/2005 | VPP 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett W. Boehmer | 1616 Electra Street | | Columbus | OH | 43240 | | | 6/24/2005 | VPP 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Inaas S. Darrat | 1604 Electra Street | | Columbus | OH | 43240 | | | 6/27/2005 | VPP 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caren V. Langermeier | 1612 Electra Street | | Columbus | OH | 43240 | | | 6/27/2005 | VPP 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ted B. Davis & Andrea R. Davis | 1609 Sarin Street | | Columbus | OH | 43240 | | | 6/28/2005 | VPP 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | TIMOTHY YEE | 1621 Sarin Street | | Columbus | OH | 43240 | | | 6/29/2005 | VPP 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy S. Filia | 1601 Sarin Street | | Columbus | OH | 43240 | | | 7/18/2005 | VPP 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramachandra R. Garapati & Vijaya Lakshmi Garapati | 1608 Electra Street | | Columbus | OH | 43240 | | | 7/28/2005 | VPP 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen A. Bennett | 8267 Sirius Street | | Columbus | OH | 43240 | | | 7/28/2005 | VPP 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph J. Yarrish, Iii & Wendy S. Long | 1613 Sarin Street | | Columbus | OH | 43240 | | | 8/23/2005 | VPP 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna A. Coglianese | 8227 Carano Way | | Columbus | OH | 43240 | | | 9/29/2005 | VPP 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suman R. Aluru & Sandhya Baddam | 8223 Carano Way | | Columbus | OH | 43240 | | | 10/14/2005 | VPP 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Jungeberg & Kerri L. Jungeberg | 1605 Sarin Street | | Columbus | OH | 43240 | | | 10/28/2005 | VPP 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James C. Steele | 8219 Carano Way | | Columbus | OH | 43240 | | | 11/8/2005 | VPP 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Kelly | 1488 Electra Street | | Columbus | OH | 43240 | | | 6/22/2006 | VPP 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carla D. Moodispaugh | 1492 Electra Street | | Columbus | OH | 43240 | | | 8/23/2006 | VPP 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean L. Miles | 8211 Carano Way | | Columbus | OH | 43240 | | | 9/29/2006 | VPP 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damita L. Peery | 1480 Electra Street | | Columbus | OH | 43240 | | | 11/27/2006 | VPP 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melanie S. Glori & Reiner R. Glori | 1484 Electra Street | | Columbus | OH | 43240 | | | 1/18/2007 | VPP 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia J. Marshall | 79 Vandora Place | | Reynoldsburg | OH | 43068 | | | 9/30/2005 | VRC 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl D. Valentine | 7122 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 9/30/2005 | VRC 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dannielle C. Patterson & George A. Patterson | 174 Tatum Way | | Reynoldsburg | OH | 43068 | | | 9/30/2005 | VRC 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen C. Fischbach | 85 Vandora Place | | Reynoldsburg | OH | 43068 | | | 10/4/2005 | VRC 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott S. Werkhoven & Kari L. Werkhoven | 7104 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 10/5/2005 | VRC 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Brooks | 7128 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 10/6/2005 | VRC 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven F. Dodaro | 159 Tatum Way | | Reynoldsburg | OH | 43068 | | | 10/13/2005 | VRC 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Farrish | 67 Vandora Place | | Reynoldsburg | OH | 43068 | | | 10/17/2005 | VRC 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sureshkumar Pasupathy & Suchitrapriya Sureshkumar | 7108 Austrian Way | | Reynoldsburg | OH | 43068 | | | 10/24/2005 | VRC 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Askalech A. Maruf | 7110 Austrian Way | | Reynoldsburg | OH | 43068 | | | 10/24/2005 | VRC 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samitha S. Walpola | 7120 Austrian Way | | Reynoldsburg | OH | 43068 | | | 10/27/2005 | VRC 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Storts & Molly A. Storts | 168 Tatum Way | | Reynoldsburg | OH | 43068 | | | 10/27/2005 | VRC 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina G. Wells & James T. Wells | 7127 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 10/28/2005 | VRC 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristen L. Michaels | 7090 Austrian Way | | Reynoldsburg | OH | 43068 | | | 11/1/2005 | VRC 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert J. Angelo & Brenda S. Angelo | 7114 Austrian Way | | Reynoldsburg | OH | 43068 | | | 11/4/2005 | VRC 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erick A. Mcmahill & Stephanie D. Mcmahill | 7125 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 11/16/2005 | VRC 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Chadwell | 120 Vandora Place | | Reynoldsburg | OH | 43068 | | | 12/7/2005 | VRC 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loushon Curtsinger | 7113 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 1/13/2006 | VRC 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela N. Hunter | 7131 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 2/24/2006 | VRC 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Dicken | 108 Vandora Place | | Reynoldsburg | OH | 43068 | | | 3/6/2006 | VRC 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David R. Barker & Marjorie A. Barker | 91 Vandora Place | | Reynoldsburg | OH | 43068 | | | 3/15/2006 | VRC 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ada N. Holmes & Elisha R. Holmes | 102 Vandora Place | | Reynoldsburg | OH | 43068 | | | 3/20/2006 | VRC 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnnny A. Palma & Angellena T. Mathena | 7134 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 4/4/2006 | VRC 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary M. Newell | 7140 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 6/12/2006 | VRC 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Neely | 7119 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 6/27/2006 | VRC 48 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ashley Van Syckle | 73 Vandora Place | | Reynoldsburg | OH | 43068 | | | 6/29/2006 | VRC  9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell E.  Kinney & Susan H. Kinney | 7123 Austrian Way | | Reynoldsburg | OH | 43068 | | | 7/31/2006 | VRC 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie L.  Phillips | 61 Vandora Place | | Reynoldsburg | OH | 43068 | | | 8/4/2006 | VRC 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chauncy Rhodes | 7152 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 8/24/2006 | VRC 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shankarganesh Krishnamurthy | 153 Tatum Way | | Reynoldsburg | OH | 43068 | | | 9/29/2006 | VRC  3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David  R. Rarey & Violet Y.  Rarey | 7137 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 10/30/2006 | VRC 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi L. Laufer | 114 Vandora Place | | Reynoldsburg | OH | 43068 | | | 11/1/2006 | VRC 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Flores | 7107 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 11/8/2006 | VRC 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Everett J. Dekay & VaShauna L. Dekay | 165 Tatum Way | | Reynoldsburg | OH | 43068 | | | 11/16/2006 | VRC  1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candace S.  Dietrich | 126 Vandora Place | | Reynoldsburg | OH | 43068 | | | 12/4/2006 | VRC 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teri E. Burke | 7146 Rondeau Drive | | Reynoldsburg | OH | 43068 | | | 12/19/2006 | VRC 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth  L. Dowling & Kendal  J. Dowling | 7143 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 3/16/2007 | VRC 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A.  Hudnall & Niki R. Hudnall | 7102 Austrian Way | | Reynoldsburg | OH | 43068 | | | 4/24/2007 | VRC 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ferguson, IV | 7096 Austrian Way | | Reynoldsburg | OH | 43068 | | | 5/24/2007 | VRC 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cassandra Williams | 7149 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 6/22/2007 | VRC 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roaf Syed & Sameena Syeda | 7138 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 9/12/2007 | VRC 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn L. Stevens | 7126 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 10/17/2007 | VRC 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roza Workneh & Isreal Workneh | 7129 Austrian Way | | Reynoldsburg | OH | 43068 | | | 12/14/2007 | VRC 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J.  Mullins Jr. & Jessica W.  Sanders | 7155 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 2/22/2008 | VRC 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnnie A.  Edwards & Faye A. Edwards | 7135 Austrian Way | | Reynoldsburg | OH | 43068 | | | 2/28/2008 | VRC 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel J. Burkett Sr. | 7132 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 3/7/2008 | VRC 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vittorio Tambaro & Tina Wilson | 7144 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 4/17/2008 | VRC 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent A. Chambers & Beth A. Chambers | 7147 Austrian Way | | Reynoldsburg | OH | 43068 | | | 5/20/2008 | VRC 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Etta L. Kephart | 7150 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 5/23/2008 | VRC 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael S  MacKenzie | 7156 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 6/6/2008 | VRC 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Minnie Dukuly | 7141 Austrian Way | | Reynoldsburg | OH | 43068 | | | 6/11/2008 | VRC 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele  E. Kling | 7159 Austrian Way | | Reynoldsburg | OH | 43068 | | | 7/29/2008 | VRC 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ifeyinwa Chukumah | 7153 Austrian Way | | Reynoldsburg | OH | 43068 | | | 7/31/2008 | VRC 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy J. Myers | 7165 Austrian Way | | Reynoldsburg | OH | 43068 | | | 8/13/2008 | VRC 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Magdy T. Aziz & Viola F. Attia | 7162 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 9/10/2008 | VRC 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Whitney L. Breeze & Christopher G. Breeze | 7174 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 9/23/2008 | VRC 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald W. Frick, Jr. | 7168 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 10/29/2008 | VRC 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Sanchez | 7186 Reynolds Crossing Drive | | Reynoldsburg | OH | 43068 | | | 12/10/2008 | VRC 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bonnie J. Wade | 2186 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 12/27/2005 | VSC 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason L.  Payne & Miosha M. Payne | 2182 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 12/28/2005 | VSC 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teressa D. Austin | 2194 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 12/28/2005 | VSC 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shaniece M. Wise | 2162 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 12/30/2005 | VSC 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily Schneider | 2183 Painted Cliff Drive | | Columbus | OH | 43219 | | | 4/28/2006 | VSC  4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nolene Stafford-smith | 2174 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 5/3/2006 | VSC 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phyllis  A. McNeal | 2170 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 6/19/2006 | VSC 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean Rony Mathurin & Greta Mathurin | 2167 Painted Cliff Drive | | Columbus | OH | 43219 | | | 8/15/2006 | VSC  8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naromie Andre & Joseph Andre | 2816 Hillstone Street | | Columbus | OH | 43219 | | | 10/31/2006 | VSC 75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Wright | 2190 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 12/1/2006 | VSC 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Letitia K.  Walker | 2812 Hillstone Street | | Columbus | OH | 43219 | | | 12/14/2006 | VSC 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gwendolyn Johnson | 2187 Painted Cliff Drive | | Columbus | OH | 43219 | | | 12/15/2006 | VSC  3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn C. McIntyre | 2178 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 12/22/2006 | VSC 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevor Curry | 2163 Painted Cliff Drive | | Columbus | OH | 43219 | | | 12/27/2006 | VSC  9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul M. Chilcote | 2852 Hillstone Street | | Columbus | OH | 43219 | | | 1/26/2007 | VSC 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Shields, Jr. & Deborah Shields | 2804 Hillstone Street | | Columbus | OH | 43219 | | | 1/31/2007 | VSC 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia R. Holbrook | 2195 Painted Cliff Drive | | Columbus | OH | 43219 | | | 3/19/2007 | VSC  1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine Ford | 2843 Ballyvaughn Drive | | Columbus | OH | 43219 | | | 3/26/2007 | VSC 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Rhoades | 2179 Painted Cliff Drive | | Columbus | OH | 43219 | | | 4/18/2007 | VSC  5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David  L. Rissel & Gloria J.  Rissel | 2171 Painted Cliff Drive | | Columbus | OH | 43219 | | | 4/27/2007 | VSC  7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bertha Paynter | 2166 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 4/30/2007 | VSC 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip A.  Rister & Carey  J. Rister | 2175 Painted Cliff Drive | | Columbus | OH | 43219 | | | 5/18/2007 | VSC  6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon E. Pearson | 2191 Painted Cliff Drive | | Columbus | OH | 43219 | | | 7/30/2007 | VSC  2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Archie P. Tobias Sr. | 2820 Hillstone Street | | Columbus | OH | 43219 | | | 7/30/2007 | VSC 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Dormeus | 2788 Hillstone Street | | Columbus | OH | 43219 | | | 8/24/2007 | VSC 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki Saunders | 2792 Hillstone Street | | Columbus | OH | 43219 | | | 10/31/2007 | VSC 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie  J. Peake | 2808 Hillstone Street | | Columbus | OH | 43219 | | | 11/21/2007 | VSC 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle D. Drinks | 2800 Hillstone Street | | Columbus | OH | 43219 | | | 11/29/2007 | VSC 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl A. Bogan Jr. & Melody M. Bogan | 2189 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 11/30/2007 | VSC 36 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Mandy L. Phipps-Kuhlman & Caleb M. Kuhlman | 2796 Hillstone Street | | Columbus | OH | 43219 | | | 2/28/2008 | VSC 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Moroni M. Brun | 2193 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 5/5/2008 | VSC 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frances G. Clay | 2177 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 5/7/2008 | VSC 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Gibson | 2185 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 6/6/2008 | VSC 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin A. Gilchrest | 2181 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 9/26/2008 | VSC 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn S. Boling | 2173 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 9/26/2008 | VSC 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katrina R. Glass | 2189 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 12/4/2008 | VSC 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra K. Cline | 2164 Shadow Rock Drive | | Columbus | OH | 43219 | | | 12/11/2008 | VSC 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber D. Linebarger | 2169 Rustic Ledge Drive | | Columbus | OH | 43219 | | | 12/30/2008 | VSC 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Markley & Melissa Markley | 2172 Shadow Rock Drive | | Columbus | OH | 43219 | | | 12/30/2008 | VSC 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marvin Taylor | 6291 Artesia Drive | | Canal Winches | OH | 43110 | | | 2/25/2005 | VSF 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy S. Caslow | 6296 Lehman Road | | Canal Winches | OH | 43110 | | | 3/15/2005 | VSF 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toni L. Bennett | 6295 Artesia Drive | | Canal Winches | OH | 43110 | | | 3/16/2005 | VSF 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas E. Davis & Kara B. Davis | 6303 Artesia Drive | | Canal Winches | OH | 43110 | | | 3/31/2005 | VSF 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Q. Workman & Alicia R. Workman | 6290 Artesia Drive | | Canal Winches | OH | 43110 | | | 4/4/2005 | VSF 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laron H. Martin & Andrea Madison Martin | 6286 Artesia Drive | | Canal Winches | OH | 43110 | | | 4/25/2005 | VSF 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa A. Sereyka | 6287 Artesia Drive | | Canal Winches | OH | 43110 | | | 4/29/2005 | VSF 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glen S. Conklin & Robin P. Conklin | 6296 Artesia Drive | | Canal Winches | OH | 43110 | | | 5/27/2005 | VSF 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia R. Ferguson | 6306 Artesia Drive | | Canal Winches | OH | 43110 | | | 5/27/2005 | VSF 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allison V. Fuller | 5369 Blanchard Drive | | Canal Winches | OH | 43110 | | | 6/2/2005 | VSF 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret L. Worrall | 6283 Artesia Drive | | Canal Winches | OH | 43110 | | | 6/23/2005 | VSF 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronni Swan | 6305 Tarklin Street | | Canal Winches | OH | 43110 | | | 6/30/2005 | VSF 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | June E. Cooper & Craig C. Cooper | 6297 Artesia Drive | | Canal Winches | OH | 43110 | | | 7/28/2005 | VSF 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey S. Davis | 6292 Tarklin Street | | Canal Winches | OH | 43110 | | | 8/22/2005 | VSF 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal Maszk | 6302 Artesia Drive | | Canal Winches | OH | 43110 | | | 8/29/2005 | VSF 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cherryl E. Nowell | 6294 Artesia Drive | | Canal Winches | OH | 43110 | | | 9/8/2005 | VSF 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon L. Crane | 6289 Tarklin Street | | Canal Winches | OH | 43110 | | | 9/21/2005 | VSF 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jawana C. Richardson | 6293 Tarklin Street | | Canal Winches | OH | 43110 | | | 9/27/2005 | VSF 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard R. Massatti | 6301 Tarklin Street | | Canal Winches | OH | 43110 | | | 12/1/2005 | VSF 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley Alexander & Dearl Alexander | 6300 Tarklin Street | | Canal Winches | OH | 43110 | | | 12/1/2005 | VSF 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mahalia Brereton | 6288 Tarklin Street | | Canal Winches | OH | 43110 | | | 12/28/2005 | VSF 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shinell N. Hagwood | 6294 Tarklin Street | | Canal Winches | OH | 43110 | | | 1/31/2006 | VSF 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Harper | 6304 Tarklin Street | | Canal Winches | OH | 43110 | | | 2/23/2006 | VSF 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer M. Green & Anthony L. Green | 6307 Artesia Drive | | Canal Winches | OH | 43110 | | | 2/27/2006 | VSF 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alfred Key | 5365 Blanchard Drive | | Canal Winches | OH | 43110 | | | 3/15/2006 | VSF 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia S. Music & Michael D. Frances | 6301 Marengo Street | | Canal Winches | OH | 43110 | | | 4/4/2006 | VSF 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise R. Covert | 6287 Pompano Street | | Canal Winches | OH | 43110 | | | 4/20/2006 | VSF 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne Linville | 5357 Blanchard Drive | | Canal Winches | OH | 43110 | | | 5/5/2006 | VSF 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lenes Brookins & Rhoda J. Brookins | 6289 Marengo Street | | Canal Winches | OH | 43110 | | | 6/30/2006 | VSF 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan L. Roush & Johana P. Roush | 5321 Miramar Drive | | Canal Winches | OH | 43110 | | | 7/12/2006 | VSF 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Ryan | 6299 Pompano Street | | Canal Winches | OH | 43110 | | | 7/14/2006 | VSF 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Sturgrll & Nettiena simpson | 6303 Pompano Street | | Canal Winches | OH | 43110 | | | 7/20/2006 | VSF 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith R. Brown | 5353 Blanchard Drive | | Canal Winches | OH | 43110 | | | 7/31/2006 | VSF 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty J. Kohl | 6286 Pompano Street | | Canal Winches | OH | 43110 | | | 8/28/2006 | VSF 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony J. Brame | 6285 Marengo Street | | Canal Winches | OH | 43110 | | | 8/30/2006 | VSF 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad E. Little | 5337 Miramar Drive | | Canal Winches | OH | 43110 | | | 8/31/2006 | VSF 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonard A. Brewer | 5333 Miramar Drive | | Canal Winches | OH | 43110 | | | 9/13/2006 | VSF 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Brown | 6295 Tarklin St. | | Canal Winches | OH | 43110 | | | 9/26/2006 | VSF 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra D. Milligan & Casey R. Milligan and Erin E. Milligan | 5341 Marengo Street | | Canal Winches | OH | 43110 | | | 9/28/2006 | VSF 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane M. Goodrich | 6297 Marengo Street | | Canal Winches | OH | 43110 | | | 10/30/2006 | VSF 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard E. Goodrich | 5325 Miramar Drive | | Canal Winches | OH | 43110 | | | 10/30/2006 | VSF 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juventino Flores | 6295 Pompano Street | | Canal Winches | OH | 43110 | | | 11/21/2006 | VSF 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon M. Mayo & Brittany M. Mayo | 6290 Pompano Street | | Canal Winches | OH | 43110 | | | 12/15/2006 | VSF 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley E. Fenn | 6305 Marengo Street | | Canal Winches | OH | 43110 | | | 4/26/2007 | VSF 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lashusha K. Richards | 5329 Miramar Drive | | Canal Winches | OH | 43110 | | | 6/22/2007 | VSF 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristen M. Thetge | 6298 Pompano Street | | Canal Winches | OH | 43110 | | | 6/28/2007 | VSF 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen York | 6298 Pompano Street | | Canal Winches | OH | 43110 | | | 9/13/2007 | VSF 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Veronica L. Scott | 6302 Pompano Street | | Canal Winches | OH | 43110 | | | 11/29/2007 | VSF 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicky L. Cameron | 6305 Pompano Street | | Canal Winches | OH | 43110 | | | 8/26/2008 | VSF 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Bntahir | 3960 Cleggan Street | | Canal Winches | OH | 43110 | | | 11/25/2008 | VSF 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Solomon Clayton | 5514 Poolbeg Street | | Canal Winches | OH | 43110 | | | 1/17/2005 | VSG 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annette G. Karas | 3996 Cleggan Street | | Canal Winches | OH | 43110 | | | 1/18/2005 | VSG 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hilda Hanson & Frank | 4022 Cleggan Street | | Canal Winches | OH | 43110 | | | 1/19/2005 | VSG 185 | | | × | Limited Structural Warranty | | Unknown |
| | | | | | | | | | 2/3/2005 | VSG 189 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Wendell R. Thorne & Sharon L. Thorne | 3978 Cleggan Road | | Canal Winches | OH | 43110 | | | 2/4/2005 | VSG 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Kathleen Payne | 3991 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 2/21/2005 | VSG 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kari L.  Lennon | 3997 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 3/2/2005 | VSG 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Oliver W. Jordan Iii | 5492 O'Connell Street | | Canal Winches | OH | 43110 | | | 3/28/2005 | VSG  75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Martinez-hernandez & Maria Martinez | 4021 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 4/19/2005 | VSG 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James J. Clark | 4010 Cleggan Street | | Canal Winches | OH | 43110 | | | 4/20/2005 | VSG 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcia E. Dorsey | 3943 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 4/28/2005 | VSG 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin A. Matson & Rebecca R. Matson | 4015 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 4/29/2005 | VSG 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joey L.  Chester & Nathan B. Coffman | 3961 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 5/26/2005 | VSG 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara L. Hazell & Isaac J. Covey | 4002 Cleggan Street | | Canal Winches | OH | 43110 | | | 6/1/2005 | VSG 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Blair | 3979 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 6/13/2005 | VSG 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William  J.  Durrant & Tracey L. Durrant | 3967 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 6/13/2005 | VSG 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Carrie Filion | 3955 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 6/28/2005 | VSG 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin R. Hitte & Wendy L. Hitte | 3907 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 6/28/2005 | VSG 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruth A. Howard | 3901 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 6/30/2005 | VSG 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toni L. Gigliotti & Ryan M. Gigliotti | 3949 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 8/8/2005 | VSG 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Schweibold | 4003 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 8/9/2005 | VSG 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Onore | 3937 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 8/11/2005 | VSG 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher L. Durant | 3919 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 8/24/2005 | VSG 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Sommerville | 3895 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 9/7/2005 | VSG 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan W. Payne | 3925 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 9/21/2005 | VSG 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce Medema | 3990 Cleggan Street | | Canal Winches | OH | 43110 | | | 9/23/2005 | VSG 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah J. Biddison | 3973 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 9/28/2005 | VSG 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri Mallory | 3985 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 9/29/2005 | VSG 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan L. Gordon & Jennifer R. Gordon | 3942 Cleggan Street | | Canal Winches | OH | 43110 | | | 9/30/2005 | VSG 176 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Taylor | 4016 Cleggan Street | | Canal Winches | OH | 43110 | | | 9/30/2005 | VSG 188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandy L. Wollett | 3913 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 11/23/2005 | VSG 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Hughes | 3931 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 12/16/2005 | VSG 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Felix Caba | 3889 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 12/30/2005 | VSG 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manuel A. Gutierrez | 4009 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 1/30/2006 | VSG 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl L. Mustard Sr. & Evylena Mustard | 5486 O'Connell Street | | Canal Winches | OH | 43110 | | | 2/13/2006 | VSG  74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Natalia T. Carnegie | 3954 Cleggan Street | | Canal Winches | OH | 43110 | | | 2/16/2006 | VSG 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William A. Knight | 5480 O'Connell Street | | Canal Winches | OH | 43110 | | | 5/23/2006 | VSG  73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melody Weaver | 5468 O'connel Street | | Canal Winches | OH | 43110 | | | 9/28/2006 | VSG  71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristy S.  Counts | 5474 O'Connell Street | | Canal Winches | OH | 43110 | | | 3/2/2007 | VSG  72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Dennis | 9188 Musket Place | | Orient | OH | 43146 | | | 1/3/2005 | VSP 273 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy J. Adams & Patricia A. Adams | 9208 Musket Place | | Orient | OH | 43146 | | | 1/24/2005 | VSP 277 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol S. Brown | 9196 Musket Place | | Orient | OH | 43146 | | | 2/1/2005 | VSP 275 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John  M.  Andrejack & Kwi Ok Andrejack | 5624 Patriot Avenue | | Orient | OH | 43146 | | | 2/21/2005 | VSP 289 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joycelyn L. Jutte & Kortney K. Koning | 5633 Patriot Avenue | | Orient | OH | 43146 | | | 3/18/2005 | VSP 281 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Buckles | 5606 Patriot Avenue | | Orient | OH | 43146 | | | 3/22/2005 | VSP 292 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martha F. Kaufman | 5609 Patriot Avenue | | Orient | OH | 43146 | | | 3/30/2005 | VSP 279 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald P. Thomas & Cheryl W. Thomas | 5616 Patriot Avenue | | Orient | OH | 43146 | | | 4/15/2005 | VSP 290 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy L. Channel & Shannon L. Ross | 5627 Patriot Avenue | | Orient | OH | 43146 | | | 4/20/2005 | VSP 280 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darlene E. Lyman | 5612 Patriot Avenue | | Orient | OH | 43146 | | | 4/29/2005 | VSP 291 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia  C. Harless & George D. Napier, Jr. | 5639 Patriot Avenue | | Orient | OH | 43146 | | | 5/11/2005 | VSP 282 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew L. Connolly & Margarita M. Connolly | 5649 Patriot Avenue | | Orient | OH | 43146 | | | 5/16/2005 | VSP 283 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew P. Horvath | 5652 Patriot Avenue | | Orient | OH | 43146 | | | 5/23/2005 | VSP 285 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sumer J.  Murton & Nathan D. Murton | 5501 Liberty Bell Road | | Orient | OH | 43146 | | | 5/24/2005 | VSP 311 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Miller | 9211 Flintlock Place | | Orient | OH | 43146 | | | 6/6/2005 | VSP 271 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony W. Stephen & Jodi E. Morrison | 5513  Liberty Bell Road | | Orient | OH | 43146 | | | 6/6/2005 | VSP 313 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard W. Davis & Lisa R. Everman | 5489 Liberty Bell Road | | Orient | OH | 43146 | | | 6/10/2005 | VSP 309 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ethel Cline & Leslie Cline | 5495 Liberty Bell Road | | Orient | OH | 43146 | | | 6/13/2005 | VSP 310 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucila M. Linik | 9192 Musket Place | | Orient | OH | 43146 | | | 6/29/2005 | VSP 274 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naomi L. Sims | 5531 Liberty Bell Road | | Orient | OH | 43146 | | | 6/29/2005 | VSP 316 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Hollister & Donnita Hollister | 5543  Liberty Bell Road | | Orient | OH | 43146 | | | 6/29/2005 | VSP 318 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Misty D.  Hess | 5636 Patriot Avenue | | Orient | OH | 43146 | | | 6/30/2005 | VSP 287 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale B. Moreland | 5642 Patriot Avenue | | Orient | OH | 43146 | | | 7/25/2005 | VSP 286 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Reay & Tiffany M. Gaines | 5549  Liberty Bell Road | | Orient | OH | 43146 | | | 7/25/2005 | VSP 319 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Nancy C. Wahl | 5555 Liberty Bell Road | | Orient | OH | 43146 | | | 8/5/2005 | VSP 320 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna J. Gilles | 5507 Liberty Bell Road | | Orient | OH | 43146 | | | 8/22/2005 | VSP 312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Montgomery Jr. & Jennifer L. Montgomery | 5525 Liberty Bell Road | | Orient | OH | 43146 | | | 9/1/2005 | VSP 315 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robyn J. Braswell & Trevor A. Braswell | 5561 Liberty Bell Road | | Orient | OH | 43146 | | | 9/2/2005 | VSP 321 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William M. Ferrell & Casey L. Ferrell | 5519 Liberty Bell Road | | Orient | OH | 43146 | | | 9/21/2005 | VSP 314 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Knapp & Sarah R. Pohlman | 9099 Boston Harbor Way | | Orient | OH | 43146 | | | 9/22/2005 | VSP 428 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy D. Gensure & Regina R. Gensure | 9065 Boston Harbor Way | | Orient | OH | 43146 | | | 9/23/2005 | VSP 432 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel L. Pendry & Christopher D. Pendry | 5392 Delaware Street | | Orient | OH | 43146 | | | 9/30/2005 | VSP 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J Hock & Aimee Hock | 5579 Liberty Bell Road | | Orient | OH | 43146 | | | 11/9/2005 | VSP 324 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael V. Dillingham | 5404 Delaware Street | | Orient | OH | 43146 | | | 11/15/2005 | VSP 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cindy R. Wheaton | 5537 Liberty Bell Road | | Orient | OH | 43146 | | | 11/23/2005 | VSP 317 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa K. Webber | 5567 Liberty Bell Road | | Orient | OH | 43146 | | | 12/1/2005 | VSP 322 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean A. Collins | 5573 Liberty Bell Road | | Orient | OH | 43146 | | | 12/12/2005 | VSP 323 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua A. Metzger & Erin E. Metzger | 5630 Patriot Avenue | | Orient | OH | 43146 | | | 12/14/2005 | VSP 288 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David T. Bryant & Lesley A. Bryant | 5470 Lanterns Way | | Orient | OH | 43146 | | | 12/30/2005 | VSP 357 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven E. Zimmerman & Amanda R. Zimmerman | 5408 Delaware Street | | Orient | OH | 43146 | | | 1/10/2006 | VSP 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dixie L. Holmes | 5414 Delaware Street | | Orient | OH | 43146 | | | 1/16/2006 | VSP 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason E. Ault & Nikki R. Ault | 9075 Boston Harbor Way | | Orient | OH | 43146 | | | 2/28/2006 | VSP 431 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Hickman | 9085 Boston Harbor Way | | Orient | OH | 43146 | | | 3/15/2006 | VSP 430 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren L. Roberts & Lenore A. Roberts | 5164 Horseshoe Drive North | | Orient | OH | 43146 | | | 3/27/2006 | VSP 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krista S. Porteus | 5476 Lanterns Way | | Orient | OH | 43146 | | | 4/21/2006 | VSP 356 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Villegas | 9151 Boston Harbor Way | | Orient | OH | 43146 | | | 5/26/2006 | VSP 358 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maria Patterson | 9055 Boston Harbor Way | | Orient | OH | 43146 | | | 5/31/2006 | VSP 433 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cassie M. Myers | 5480 Lanterns Way | | Orient | OH | 43146 | | | 6/13/2006 | VSP 355 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen M. Wilkinson & Craig S. Wilkinson | 5398 Delaware Street | | Orient | OH | 43146 | | | 6/22/2006 | VSP 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maria J. Talbot | 9125 Boston Harbor Way | | Orient | OH | 43146 | | | 8/3/2006 | VSP 361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward R. Rouzer | 9141 Boston Harbor Way | | Orient | OH | 43146 | | | 8/4/2006 | VSP 359 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara T. Hoffmann | 5484 Lantern Way | | Orient | OH | 43146 | | | 8/15/2006 | VSP 354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Forrest | 9095 Boston Harbor Way | | Orient | OH | 43146 | | | 8/29/2006 | VSP 429 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cy Bigerton & Justina Cooper | 9135 Boston Harbor Way | | Orient | OH | 43146 | | | 9/7/2006 | VSP 360 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Tumeo Jr & Lona Kaye Tumeo | 5500 Lantern Way | | Orient | OH | 43146 | | | 11/16/2006 | VSP 351 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill E. Harper | 5490 Lanterns Way | | Orient | OH | 43146 | | | 11/22/2006 | VSP 353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra K. Greene | 5465 Freedom Run | | Orient | OH | 43146 | | | 12/27/2006 | VSP 365 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Levi Baber & Jessica Baber | 9121 Boston Harbor Way | | Orient | OH | 43146 | | | 1/10/2007 | VSP 362 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather C. Morrison & Joseph C. Morrison | 9115 Boston Harbor Way | | Orient | OH | 43146 | | | 2/27/2007 | VSP 363 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Clay | 9107 Boston Harbor Way | | Orient | OH | 43146 | | | 4/2/2007 | VSP 364 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Paine | 5485 Freedom Run | | Orient | OH | 43146 | | | 4/20/2007 | VSP 368 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Tidd | 5469 Freedom Run | | Orient | OH | 43146 | | | 4/25/2007 | VSP 366 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ross B. Goodman | 5494 Lanterns Way | | Orient | OH | 43146 | | | 4/27/2007 | VSP 352 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert M. Kelly | 5475 Freedom Run | | Orient | OH | 43146 | | | 4/30/2007 | VSP 367 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy L. Harvey | 5506 Freedom Run | | Orient | OH | 43146 | | | 8/10/2007 | VSP 422 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul D. Parker Jr. | 5502 Freedom Run | | Orient | OH | 43146 | | | 8/10/2007 | VSP 423 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherry L. Daniels | 5490 Freedom Run | | Orient | OH | 43146 | | | 8/24/2007 | VSP 425 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared D. Stucki & Tina N. Stucki | 5480 Freedom Run | | Orient | OH | 43146 | | | 5/23/2008 | VSP 426 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Williams & Anna Williams | 5496 Freedom Run | | Orient | OH | 43146 | | | 5/27/2008 | VSP 424 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard J. Porter & Erica M. Porter | 5493 Freedom Run | | Orient | OH | 43146 | | | 6/9/2008 | VSP 369 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph E. Ferguson & Rose A. Ferguson | 5499 Freedom Run | | Orient | OH | 43146 | | | 6/30/2008 | VSP 370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Cribbs | 5472 Freedom Run | | Orient | OH | 43146 | | | 7/17/2008 | VSP 427 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Montelius W. Chapin | 3058 Historical Ave. | | Columbus | OH | 43207 | | | 1/7/2005 | VWC 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennie M. Saunders | 3778 Tea Party Place | | Columbus | OH | 43207 | | | 1/7/2005 | VWC 264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl L. Williams | 3065 Representation Terrace | | Columbus | OH | 43207 | | | 1/19/2005 | VWC 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alice T. Munnerlyn | 3085 Representation Terrace | | Columbus | OH | 43207 | | | 3/22/2005 | VWC 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Skira Talbert | 2874 Ratify Blvd. | | Columbus | OH | 43207 | | | 3/30/2005 | VWC 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie M. Mahan | 2904 Ratify Boulevard | | Columbus | OH | 43207 | | | 3/31/2005 | VWC 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Boddorf & Alicia Boddorf | 2924 Ratify Boulevard | | Columbus | OH | 43207 | | | 4/4/2005 | VWC 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Taneka Howell | 3015 Representation Terrace | | Columbus | OH | 43207 | | | 4/22/2005 | VWC 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gloria A. North | 2934 Ratify Boulevard | | Columbus | OH | 43207 | | | 5/9/2005 | VWC 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Fitch, Jr. & Thelma J. Smith | 3055 Representation Terrace | | Columbus | OH | 43207 | | | 5/20/2005 | VWC 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helen R. Dean | 3005 Representation Terrace | | Columbus | OH | 43207 | | | 6/7/2005 | VWC 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy A. Halker & Mellanie M. Halker | 2984 Ratify Boulevard | | Columbus | OH | 43207 | | | 6/9/2005 | VWC 142 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Robert L. Ream | 2884 Ratify Boulevard | | Columbus | OH | 43207 | | | 6/15/2005 | VWC 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Jones & Ruth Jones | 3014 Ratify Boulevard | | Columbus | OH | 43207 | | | 6/17/2005 | VWC 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nora R. Perez | 2964 Ratify Boulevard | | Columbus | OH | 43207 | | | 6/27/2005 | VWC 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristin E. Rennie | 2894 Ratify Boulevard | | Columbus | OH | 43207 | | | 6/28/2005 | VWC 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Cook | 2995 Representation Terrace | | Columbus | OH | 43207 | | | 6/28/2005 | VWC 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale B. Bonnie | 3016 Representation Terrace | | Columbus | OH | 43207 | | | 6/30/2005 | VWC 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Curry | 3064 Ratify Boulevard | | Columbus | OH | 43207 | | | 7/29/2005 | VWC 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher B. Crego & Amy Crego | 2974 Ratify Boulevard | | Columbus | OH | 43207 | | | 8/1/2005 | VWC 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loretta N. Simmons | 2944 Ratify Boulevard | | Columbus | OH | 43207 | | | 8/5/2005 | VWC 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua J. Thompson | 3035 Representation Terrace | | Columbus | OH | 43207 | | | 8/8/2005 | VWC 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phyllis A. Hedrick | 3024 Ratify Boulevard | | Columbus | OH | 43207 | | | 8/10/2005 | VWC 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronda J. Sharp | 3004 Ratify Boulevard | | Columbus | OH | 43207 | | | 8/18/2005 | VWC 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradlee L. Washington | 3044 Ratify Boulevard | | Columbus | OH | 43207 | | | 8/18/2005 | VWC 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henrietta Mirza | 3054 Ratify Boulevard | | Columbus | OH | 43207 | | | 8/25/2005 | VWC 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie M. Fields | 3034 Ratify Boulevard | | Columbus | OH | 43207 | | | 8/31/2005 | VWC 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy P. Combs & Christine M. Combs | 2914 Ratify Boulevard | | Columbus | OH | 43207 | | | 9/15/2005 | VWC 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn E. Jones | 2954 Ratify Boulevard | | Columbus | OH | 43207 | | | 9/19/2005 | VWC 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley L. Hutchison | 2994 Ratify Boulevard | | Columbus | OH | 43207 | | | 11/1/2005 | VWC 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen W. Teater | 2617 Proclamation Way | | Columbus | OH | 43207 | | | 1/10/2006 | VWC 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emma Walker-Suarez | 2607 Proclamation Way | | Columbus | OH | 43207 | | | 12/12/2006 | VWC 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Dillon & Susan L. Dillon | 5579 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 11/30/2005 | ALC 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allison Broadwater | 5880 Winebrook Drive | | Westerville | OH | 43081 | | | 11/30/2005 | ALC 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elayna Keating | 5935 Winebrook Drive | | Westerville | OH | 43081 | | | 11/30/2005 | ALC 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Graff | 5587 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 12/5/2005 | ALC 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua A. Smith & Amanda M. Smith | 5603 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 12/5/2005 | ALC 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rufino E. Abelardo & Leticia F. Abelardo | 5926 Wyndale Drive | | Westerville | OH | 43081 | | | 12/12/2005 | ALC 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John & Mary | 5872 Winebrook Drive | | Westerville | OH | 43081 | | | 12/13/2005 | ALC 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John N. Presutti & Cheryl H. Keegan | 5920 Winebrook Drive | | Westerville | OH | 43081 | | | 12/14/2005 | ALC 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Graff & Tana Winland | 5595 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 12/15/2005 | ALC 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey G. Murdock & Ann E. Murdock | 5942 Wyndale Drive | | Westerville | OH | 43081 | | | 12/16/2005 | ALC 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David F. Eckerle Jr. & Angela M. Eckerle | 5902 Wyndale Drive | | Westerville | OH | 43081 | | | 12/27/2005 | ALC 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven P. Zeller & Cynthia L. Zeller | 5555 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 12/28/2005 | ALC 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marlott Lang & Cheree Butts | 5887 Winebrook Drive | | Westerville | OH | 43081 | | | 12/28/2005 | ALC 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Jones | 5571 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 12/29/2005 | ALC 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mirna R. Davila | 5944 Winebrook Drive | | Westerville | OH | 43081 | | | 1/11/2006 | ALC 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonard Shenk & Jan Shenk | 5943 Winebrook Drive | | Westerville | OH | 43081 | | | 1/13/2006 | ALC 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kia M. Brown & Phillip R. Brown | 5871 Winebrook Drive | | Westerville | OH | 43081 | | | 1/13/2006 | ALC 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven G. Terry | 5911 Winebrook Drive | | Westerville | OH | 43081 | | | 2/2/2006 | ALC 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn R. Czarnecki & Jody L. Czarnecki | 5563 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 2/10/2006 | ALC 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula A. Pyles | 5895 Winebrook Drive | | Westerville | OH | 43081 | | | 3/31/2006 | ALC 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Morgan G. Hondros | 5910 Wyndale Drive | | Westerville | OH | 43081 | | | 5/2/2006 | ALC 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James G. Carpenter | 5870 Wyndale Drive | | Westerville | OH | 43081 | | | 5/24/2006 | ALC 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Dobek & Luann Dobek | 5880 Wyndale Drive | | Westerville | OH | 43081 | | | 6/5/2006 | ALC 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernard W. Reisinger & Tina L. Reisinger | 5912 Winebrook Drive | | Westerville | OH | 43081 | | | 6/20/2006 | ALC 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David W. Walden | 5918 Wyndale Drive | | Westerville | OH | 43081 | | | 6/22/2006 | ALC 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Shelby | 5635 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 6/30/2006 | ALC 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Cabungcal & Maria A. Cabungcal | 5898 Tarrycrest Drive | | Westerville | OH | 43081 | | | 7/7/2006 | ALC 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron H. Lacy | 5904 Winebrook Drive | | Westerville | OH | 43081 | | | 7/31/2006 | ALC 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jospeh P. Youst & Jessica N. Smallenbarger | 5927 Winebrook Drive | | Westerville | OH | 43081 | | | 8/2/2006 | ALC 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven D. Morgan & Elizabeth J. Morgan | 5945 Tarrycrest Drive | | Westerville | OH | 43081 | | | 8/16/2006 | ALC 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda M. Montgomery | 5623 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 8/17/2006 | ALC 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad M. Wills & Diana L. Wills | 5873 Tarrycrest Drive | | Westerville | OH | 43081 | | | 8/18/2006 | ALC 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor L. McCree & Janae L. Bro | 5881 Tarrycrest Drive | | Westerville | OH | 43081 | | | 12/1/2006 | ALC 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trisha N. Barker & Drew P. Leslie | 5874 Tarrycrest Drive | | Westerville | OH | 43081 | | | 12/21/2006 | ALC 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cristen Ann Merrick | 5903 Winebrook Drive | | Westerville | OH | 43081 | | | 2/28/2007 | ALC 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Moore & Christina Moser-Moore | 5919 Winebrook Drive | | Westerville | OH | 43081 | | | 5/7/2007 | ALC 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley K. Weixel & Kenneth H. Weixel | 5914 Tarrycrest Drive | | Westerville | OH | 43081 | | | 6/8/2007 | ALC 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. McFarlan & Janet L. Mcfarlan | 5938 Tarrycrest Drive | | Westerville | OH | 43081 | | | 6/29/2007 | ALC 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerid B. Linkhart & Sarah A. Brehm | 5611 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 7/6/2007 | ALC 193 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Karen T. Boester & Gregory I. Boester | 5921 Tarrycrest Drive | | Westerville | OH | 43081 | | | 7/30/2007 | ALC 211 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald A. Redman & Mary Ruth Redman | 5928 Winebrook Drive | | Westerville | OH | 43081 | | | 8/15/2007 | ALC 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn A. Rodgers & Elizabeth A. Rodgers | 5878 Wyndale Drive | | Westerville | OH | 43081 | | | 9/28/2007 | ALC 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gayle A. Piotrowski | 5629 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 9/28/2007 | ALC 196 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tanya L. Powell | 5889 Tarrycrest Drive | | Westerville | OH | 43081 | | | 10/8/2007 | ALC 215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delbert L. King & Roma S. King | 5897 Tarrycrest Drive | | Westerville | OH | 43081 | | | 10/30/2007 | ALC 214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manuel Gonzalez & Lydian Gonzalez | 5894 Wyndale Drive | | Westerville | OH | 43081 | | | 11/19/2007 | ALC 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katie S. Dykstra & Stephen T. Dykstra | 5934 Wyndale Drive | | Westerville | OH | 43081 | | | 12/11/2007 | ALC 191 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin D. Kinney | 5937 Tarrycrest Drive | | Westerville | OH | 43081 | | | 2/26/2008 | ALC 209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Carranza | 5922 Tarrycrest Drive | | Westerville | OH | 43081 | | | 4/24/2008 | ALC 204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Bradshaw & Theo M. Bradshaw | 5653 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 6/20/2008 | ALC 220 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph G. Schutt & Susan L. Schutt | 5677 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 10/10/2008 | ALC 224 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda Wengerter | 5876 Fultonham Drive | | Westerville | OH | 43081 | | | 11/14/2008 | ALC 244 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Lokar | 5879 Winebrook Drive | | Westerville | OH | 43081 | | | 11/21/2008 | ALC 181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Wild & Tiffany A. Wild | 7855 Mountain Ash Lane | | Canal Winches | OH | 43110 | | | 8/30/2005 | ASM 466 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerry L. Puckett & Geraldine M. Puckett | 150 Dowler Drive | | South Bloomfiel | OH | 43103 | | | 1/18/2005 | BLM 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samantha Plummer & Brian Plummer | 201 Dowler Drive | | South Bloomfiel | OH | 43103 | | | 2/11/2005 | BLM 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annetta G. Smith | 103 Richard Avenue | | South Bloomfiel | OH | 43103 | | | 2/11/2005 | BLM 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Belinda R. Miller | 64 Bazler Lane | | South Bloomfiel | OH | 43103 | | | 2/18/2005 | BLM 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary L. Shelton & Cloa Shelton | 95 Richard Avenue | | South Bloomfiel | OH | 43103 | | | 2/18/2005 | BLM 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher R. Brown & Kira L. Harmon | 66 Bazler Lane | | South Bloomfiel | OH | 43103 | | | 2/23/2005 | BLM 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Davis & Penny R. Davis | 96 Richard Avenue | | South Bloomfiel | OH | 43103 | | | 3/10/2005 | BLM 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph G. Blake II & Kathryn A. Blake | 110 Richard Avenue | | South Bloomfiel | OH | 43103 | | | 3/29/2005 | BLM 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Mahon & Tomika L. Mahon | 25 Bazler Lane | | South Bloomfiel | OH | 43103 | | | 4/4/2005 | BLM 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Stafford | 51 Hutchison Street | | South Bloomfiel | OH | 43103 | | | 4/6/2005 | BLM 286 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Williams | 140 Dowler Drive | | South Bloomfiel | OH | 43103 | | | 4/29/2005 | BLM 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colin M. Wilson & Erin M. Pritchard - Wilson | 112 Richard Avenue | | South Bloomfiel | OH | 43103 | | | 6/20/2005 | BLM 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frances T. Potter | 93 Richard Avenue | | South Bloomfiel | OH | 43103 | | | 6/20/2005 | BLM 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donovan Dixon & Lindsey | 102 Richard Avenue | | South Bloomfiel | OH | 43103 | | | 6/27/2005 | BLM 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine J. Ramey | 136 Dowler Drive | | South Bloomfiel | OH | 43103 | | | 6/30/2005 | BLM 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee C. Magill | 67 Hutchison Street | | South Bloomfiel | OH | 43103 | | | 6/30/2005 | BLM 278 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Cheadle & Pamela S. Cheadle | 107 Richard Avenue | | South Bloomfiel | OH | 43103 | | | 7/11/2005 | BLM 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan M. Falter & Jonah P. Durfey | 83 Richard Avenue | | South Bloomfiel | OH | 43103 | | | 7/11/2005 | BLM 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel R. Williard & Patricia M. Williard | 73 Hutchison Street | | South Bloomfiel | OH | 43103 | | | 7/20/2005 | BLM 275 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jane E. Salyers & Matthew J. Salyers | 100 Richard Avenue | | South Bloomfiel | OH | 43103 | | | 7/29/2005 | BLM 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rickey E. Hector Jr. & Christie L. Harris | 142 Dowler Drive | | South Bloomfiel | OH | 43103 | | | 8/8/2005 | BLM 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip M. Paley & Kristina L. Paley | 148 Dowler Drive | | South Bloomfiel | OH | 43103 | | | 8/15/2005 | BLM 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy S. Johnston | 108 Richard Avenue | | South Bloomfiel | OH | 43103 | | | 9/22/2005 | BLM 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April L. Day | 85 Richard Avenue | | South Bloomfiel | OH | 43103 | | | 9/27/2005 | BLM 75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James B. Hoffman & Deborah S. Hoffman | 53 Hutchison Street | | South Bloomfiel | OH | 43103 | | | 9/27/2005 | BLM 285 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt A. Woodruff & Jeanette K. Woodruff | 55 Hutchison Street | | South Bloomfiel | OH | 43103 | | | 10/5/2005 | BLM 284 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Archie W. Neely & Jo Ann Neely | 75 Hutchison Street | | South Bloomfiel | OH | 43103 | | | 10/7/2005 | BLM 274 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Berrisford & Barbara A. Thorne | 59 Hutchison Street | | South Bloomfiel | OH | 43103 | | | 11/9/2005 | BLM 282 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Miller | 57 Hutchison Street | | South Bloomfiel | OH | 43103 | | | 11/11/2005 | BLM 283 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earl J. Martin & Lisa L. Martin | 146 Dowler Drive | | South Bloomfiel | OH | 43103 | | | 12/6/2005 | BLM 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Floyd J. Pluta | 138 Dowler Drive | | South Bloomfiel | OH | 43103 | | | 12/9/2005 | BLM 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheryl L. Moore & Brian M. Moore | 144 Dowler Drive | | South Bloomfiel | OH | 43103 | | | 12/14/2005 | BLM 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tommie Langbein & Juanita Langbein | 206 Dowler Drive | | South Bloomfiel | OH | 43103 | | | 12/16/2005 | BLM 198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth A. Huston-potter & John R. Potter | 301 Honeysuckle Street | | South Bloomfiel | OH | 43103 | | | 12/20/2005 | BLM 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandy Mcdonald & Mike Mcdonald | 69 Hutchison Street | | South Bloomfiel | OH | 43103 | | | 12/20/2005 | BLM 277 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Brown | 214 Dowler Drive | | South Bloomfiel | OH | 43103 | | | 12/21/2005 | BLM 194 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Paul H. Sundberg & Regina Sundberg | 224 Dowler Drive | | South Bloomfie | OH | 43103 | | | 1/13/2006 | BLM 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Morris | 223 Dowler Drive | | South Bloomfie | OH | 43103 | | | 1/24/2006 | BLM 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Hilgert & Wendy M. Niciu-hilgert | 23 Bazler Lane | | South Bloomfie | OH | 43103 | | | 5/15/2006 | BLM 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana E. Rodgers | 63 Hutchinson Street | | South Bloomfie | OH | 43103 | | | 6/21/2006 | BLM 280 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth D. Bouts & Donald D. Captain Jr. | 207 Dowler Drive | | South Bloomfie | OH | 43103 | | | 6/23/2006 | BLM 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph E. Simpson & Michelle L. Simpson | 213 Dowler Drive | | South Bloomfie | OH | 43103 | | | 6/27/2006 | BLM 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris English & Shay Robbins | 205 Dowler Drive | | South Bloomfie | OH | 43103 | | | 7/26/2006 | BLM 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl R. Morrison & Linda L. Morrison | 215 Dowler Drive | | South Bloomfie | OH | 43103 | | | 7/26/2006 | BLM 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Younkin & Pamela K. Younkin | 71 Hutchison Street | | South Bloomfie | OH | 43103 | | | 8/14/2006 | BLM 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Hogan & Anita Hogan | 200 Dowler Drive | | South Bloomfie | OH | 43103 | | | 9/26/2006 | BLM 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert P. Featheringham & Patricia A. Featheringham | 21 Bazler Lane | | South Bloomfie | OH | 43103 | | | 11/20/2006 | BLM 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas E. Sayers | 210 Dowler Drive | | South Bloomfie | OH | 43103 | | | 12/15/2006 | BLM 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Rhoads & Allison Rhoads | 65 Hutchison Street | | South Bloomfie | OH | 43103 | | | 1/11/2007 | BLM 279 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Gallagher & Tiffany Minturn | 602 Bloomfield Avenue | | South Bloomfie | OH | 43103 | | | 2/7/2007 | BLM 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin L. Castle | 218 Dowler Drive | | South Bloomfie | OH | 43103 | | | 4/19/2007 | BLM 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Delong & Jennifer Delong | 61 Hutchison Street | | South Bloomfie | OH | 43103 | | | 7/5/2007 | BLM 281 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Moore & Michael Moore | 606 Bloomfield Avenue | | South Bloomfie | OH | 43103 | | | 4/30/2008 | BLM 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brooks E. Huffman | 227 Dowler Drive | | South Bloomfie | OH | 43103 | | | 5/2/2008 | BLM 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamas Chankham & Bob A. Neubig | 3841 Snowshoe Avenue | | Grove City | OH | 43123 | | | 1/18/2005 | BRR 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristina K. Gattshall | 3852 Snowshoe Avenue | | Grove City | OH | 43123 | | | 3/7/2005 | BRR 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda R. Humbert & James J. Humbert, Jr. | 2390 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 3/18/2005 | BRR 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert D. Whitmer & Erin C. Masterson | 2359 Boston Mills Drive | | Grove City | OH | 43123 | | | 3/23/2005 | BRR 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra S. Brown & Jeffrey H. Brown | 3864 Snowshoe Avenue | | Grove City | OH | 43123 | | | 3/28/2005 | BRR 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jillian N. Combs | 3894 Snowshoe Avenue | | Grove City | OH | 43123 | | | 4/1/2005 | BRR 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob C. Thornsberry & Amanda D. Iler | 3893 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 4/13/2005 | BRR 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua A. Costanzo & Jennifer L. Costanzo | 2414 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 4/18/2005 | BRR 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel R. Eddy & James D. Lafon | 2402 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 4/27/2005 | BRR 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle J. Williams & David A. Williams | 3906 Snowshoe Avenue | | Grove City | OH | 43123 | | | 5/6/2005 | BRR 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda L. Thurston | 2376 Boston Mills Drive | | Grove City | OH | 43123 | | | 5/12/2005 | BRR 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Dundas | 3858 Snowshoe Avenue | | Grove City | OH | 43123 | | | 5/16/2005 | BRR 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean P. Macsuibhne & Cynthia A. Macsuibhne | 3846 Snowshoe Avenue | | Grove City | OH | 43123 | | | 5/23/2005 | BRR 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine D. Waller | 2364 Boston Mills Drive | | Grove City | OH | 43123 | | | 5/24/2005 | BRR 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony R. Casper & Amanda N. Casper | 2396 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 6/3/2005 | BRR 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Johnson & Erica Johnson | 2365 Boston Mills Drive | | Grove City | OH | 43123 | | | 6/27/2005 | BRR 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aurelia D. Tate & Andre E. Tate | 3875 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 6/29/2005 | BRR 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence M. Nickels & Cheri R. Nickels | 3892 Powder Ridge Road | | Grove City | OH | 43123 | | | 8/1/2005 | BRR 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernard M. Jones | 3863 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 8/15/2005 | BRR 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sab Keomany | 3881 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 9/20/2005 | BRR 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John G. Mack & Michelle Roberts | 3850 Powder Ridge Road | | Grove City | OH | 43123 | | | 9/26/2005 | BRR 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph A. Dejarnette & Shauna L. Vaten | 3869 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 9/30/2005 | BRR 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Qiana S. Stephens & William B. Stephens | 3838 Powder Ridge Road | | Grove City | OH | 43123 | | | 11/16/2005 | BRR 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel Nicodemus & Dion Nicodemus | 3668 Powder Ridge Road | | Grove City | OH | 43123 | | | 11/18/2005 | BRR 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon L. Haynes | 3857 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 11/29/2005 | BRR 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah L. Reeves & Benjamin B. Reeves | 3882 Snowshoe Avenue | | Grove City | OH | 43123 | | | 12/5/2005 | BRR 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyrone L. Miller & Gwendolyn L. Miller | 2310 Boston Mills Drive | | Grove City | OH | 43123 | | | 1/10/2006 | BRR 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas A. Hoffman & Paul A. Hoffman | 3884 Wolf Creek Road | | Grove City | OH | 43123 | | | 1/13/2006 | BRR 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Bradshaw & Karen Prince | 3812 Wolf Creek Road | | Grove City | OH | 43123 | | | 1/17/2006 | BRR 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy B. Morris & Tiffany S. Morris | 3888 Snowshoe Avenue | | Grove City | OH | 43123 | | | 1/20/2006 | BRR 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel A. Kopec & Caroline E. Kopec | 2361 Big Run Ridge Blvd | | Grove City | OH | 43123 | | | 6/6/2006 | BRR 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Hall & Dwayne Hall | 3886 Powder Ridge Road | | Grove City | OH | 43123 | | | 6/30/2006 | BRR 19 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Rick P. Sponseller, III & Kathryn R. Kindig | 3845 Powder Ridge Road | | Grove City | OH | 43123 | | | 7/20/2006 | BRR 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul D. Newsome Jr. & Shannon L. Newsome | 2358 Boston Mills Drive | | Grove City | OH | 43123 | | | 7/27/2006 | BRR 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jackie F. Clark & Pamela F. Clark | 2352 Boston Mills Drive | | Grove City | OH | 43123 | | | 8/3/2006 | BRR 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sanjay Malik & Manoj Malik | 2370 Boston Mills Drive | | Grove City | OH | 43123 | | | 8/14/2006 | BRR 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Jacob | 3847 Snowshoe Avenue | | Grove City | OH | 43123 | | | 9/29/2006 | BRR 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bridget Hall | 3856 Powder Ridge Road | | Grove City | OH | 43123 | | | 10/25/2006 | BRR 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin James & David James | 3859 Snowshoe Avenue | | Grove City | OH | 43123 | | | 10/30/2006 | BRR 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James R. Bittner | 3879 Wolf Creek Road | | Grove City | OH | 43123 | | | 1/19/2007 | BRR 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ewotha Gay Jr. | 3874 Powder Ridge Road | | Grove City | OH | 43123 | | | 6/28/2007 | BRR 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary W. Truman & Sandy K. Truman | 3853 Snowshoe Avenue | | Grove City | OH | 43123 | | | 4/4/2008 | BRR 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Claire L. Saunders | 6893 Eliza Drive | | Canal Winches | OH | 43110 | | | 1/31/2005 | CAN 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy M. Napper & Debbie I. Napper | 6920 Eliza Drive | | Canal Winches | OH | 43110 | | | 2/4/2005 | CAN 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael N. Cherry & Tamara Vangundy | 7457 Ida Way | | Canal Winches | OH | 43110 | | | 2/9/2005 | CAN 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea D. Iacoboni & Jason D. Iacoboni | 7486 Ida Way | | Canal Winches | OH | 43110 | | | 2/14/2005 | CAN 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy A. Angle & Mark A. Angle | 6898 Eliza Drive | | Canal Winches | OH | 43110 | | | 2/21/2005 | CAN 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Carte & Janet M. Carte | 6941 Mac Drive | | Canal Winches | OH | 43110 | | | 3/31/2005 | CAN 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael E. Mccorkle & Brenda S. Mccorkle | 6888 Eliza Drive | | Canal Winches | OH | 43110 | | | 3/31/2005 | CAN 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carla M. Brumby | 6986 Badger Drive | | Canal Winches | OH | 43110 | | | 5/13/2005 | CAN 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlie C. White | 6997 Badger Drive | | Canal Winches | OH | 43110 | | | 6/23/2005 | CAN 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delbert Bissell | 6895 Mac Drive | | Canal Winches | OH | 43110 | | | 7/25/2005 | CAN 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua M. Garrett | 6875 Mac Drive | | Canal Winches | OH | 43110 | | | 7/25/2005 | CAN 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarizio | 6868 Eliza Drive | | Canal Winches | OH | 43110 | | | 8/12/2005 | CAN 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron D. Hodges & Melissa A. Hodges | 6873 Eliza Drive | | Canal Winches | OH | 43110 | | | 8/15/2005 | CAN 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John T. Evans Jr. & Amanda L. Evans | 6885 Mac Drive | | Canal Winches | OH | 43110 | | | 8/30/2005 | CAN 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damon K. Belcher & Sarah J. Lakner | 7385 Callie Street | | Canal Winches | OH | 43110 | | | 10/18/2005 | CAN 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda M. O'rear & Ryan E. O'rear | 6912 Eliza Drive | | Canal Winches | OH | 43110 | | | 11/23/2005 | CAN 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard T. White | 7393 Callie Street | | Canal Winches | OH | 43110 | | | 12/6/2005 | CAN 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thuan V. Le & Lana D. Le-pham | 6931 Mac Drive | | Canal Winches | OH | 43110 | | | 12/7/2005 | CAN 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmy D. Harmon & Christina Harmon | 7497 Ida Way | | Canal Winches | OH | 43110 | | | 2/24/2006 | CAN 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda S. Cole & Steve D. Cole | 6883 Eliza Drive | | Canal Winches | OH | 43110 | | | 3/31/2006 | CAN 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delrene B. Siler | 6865 Mac Drive | | Canal Winches | OH | 43110 | | | 4/19/2006 | CAN 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred T. Elious & Arthurline P. Elious | 6923 Mac Drive | | Canal Winches | OH | 43110 | | | 4/20/2006 | CAN 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Arnold & Shawn Arnold | 7483 Ida Way | | Canal Winches | OH | 43110 | | | 4/28/2006 | CAN 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas P. Bigwood & Dorothy J. Bigwood | 7498 Ida Way | | Canal Winches | OH | 43110 | | | 9/15/2006 | CAN 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Rumberger & Mary Ellen | 6863 Eliza Drive | | Canal Winches | OH | 43110 | | | 10/30/2006 | CAN 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shelli J. Pearce | 7377 Callie Street | | Canal Winches | OH | 43110 | | | 2/9/2007 | CAN 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael B. Perkins | 7449 Ida Way | | Canal Winches | OH | 43110 | | | 8/3/2007 | CAN 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Johnson | 6847 Mac Drive | | Canal Winches | OH | 43110 | | | 9/27/2007 | CAN 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vince Thanthanavong | 6864 Mac Drive | | Canal Winches | OH | 43110 | | | 2/29/2008 | CAN 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline Black & Rodricka Black | 6878 Eliza Drive | | Canal Winches | OH | 43110 | | | 5/6/2008 | CAN 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alonzo A. Bryant & Tashi T. Bryant | 256 Hayfield Drive | | Delaware | OH | 43015 | | | 1/12/2005 | CAR8272 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard B. Scheid & Susan J. Scheid | 106 Horizon Court | | Delaware | OH | 43015 | | | 4/20/2005 | CAR8245 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peggy Barnes | 103 Horizon Court | | Delaware | OH | 43015 | | | 7/28/2005 | CAR8233 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Eppers & Joanne Eppers | 523 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 5/5/2006 | CAR7643 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Beck | 237 Crystal Petal Drive | | Delaware | OH | 43015 | | | 4/15/2005 | CCR8901 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurie A. Curl(COX) & Jeremy Cox | 520 Round Pearl Court | | Delaware | OH | 43015 | | | 6/21/2005 | CCR9602 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Didion | 398 Amber Light Circle | | Delaware | OH | 43015 | | | 6/30/2005 | CCR9648 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark H. Gillis & Dara A. Gillis | 320 Amber Light Circle | | Delaware | OH | 43015 | | | 7/1/2005 | CCR9642 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry A. Huston, Jr. & Patricia A. Huston | 100 Cherry Tree Court | | Delaware | OH | 43015 | | | 7/1/2005 | CCR9651 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel E. Hall & Dawnette L. Hall | 112 Cherry Tree Court | | Delaware | OH | 43015 | | | 7/1/2005 | CCR9653 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erika K. Yarletts & Ryan M. Pircio | 263 Emerald Ice Loop | | Delaware | OH | 43015 | | | 7/5/2005 | CCR9619 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tanin Loytong | 240 Emerald Ice Loop | | Delaware | OH | 43015 | | | 7/6/2005 | CCR9634 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher G. Humphrey & Wanda I. Humphrey | 500 Round Pearl Court | | Delaware | OH | 43015 | | | 7/15/2005 | CCR9600 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sebrena R. Rogers | 527 Round Pearl Court | | Delaware | OH | 43015 | | | 7/20/2005 | CCR9604 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John M. Gillenwater & Elizabeth M. Gillenwater | 227 Emerald Ice Loop | | Delaware | OH | 43015 | | | 7/20/2005 | CCR9625 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle D. Benton & Rahim J. Benton | 321 Amber Light Circle | | Delaware | OH | 43015 | | | 7/22/2005 | CCR9636 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad R. Callison & Shonda L. Callison | 1025 Sapphire Flame Court | | Delaware | OH | 43015 | | | 7/27/2005 | CCR9592 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hwei-lee Lee & Chien Hsing Li | 307 Amber Light Circle | | Delaware | OH | 43015 | | | 7/27/2005 | CCR9638 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Santosh K. Chauhan & Radhika Jana | 251 Emerald Ice Loop | | Delaware | OH | 43015 | | | 7/29/2005 | CCR9621 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bao Q. Lam & Jill M. Lam | 515 Round Pearl Court | | Delaware | OH | 43015 | | | 8/10/2005 | CCR9606 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Misty L. Compton & John P. Adolph | 1034 Sapphire Flame Court | | Delaware | OH | 43015 | | | 8/16/2005 | CCR9598 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas L. Long & Kristine M. Long | 1037 Sapphire Flame Court | | Delaware | OH | 43015 | | | 8/18/2005 | CCR9594 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Forgacs & Misty L. Forgacs | 351 Amber Light Circle | | Delaware | OH | 43015 | | | 8/19/2005 | CCR9615 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara J. Lipp | 959 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 8/31/2005 | CCR9581 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Efland & Amy L. Efland | 1013 Sapphire Flame Court | | Delaware | OH | 43015 | | | 9/16/2005 | CCR9590 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Borislav G. Stoykov & Evelina A. Stoykova | 911 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 9/19/2005 | CCR9573 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin A. Jackson & Keara L. Paquin | 995 Sapphire Flame Court | | Delaware | OH | 43015 | | | 9/20/2005 | CCR9587 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kaushal P. Vyas & Shital K. Vyas | 339 Amber Light Circle | | Delaware | OH | 43015 | | | 10/4/2005 | CCR9617 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Risto Naumovski & Megan B. Naumovski | 923 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 10/12/2005 | CCR9575 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. D'anniballe | 1049 Sapphire Flame Court | | Delaware | OH | 43015 | | | 12/28/2005 | CCR9596 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Burleson & Tracy H. Burleson | 971 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 12/30/2005 | CCR9583 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zachary A. Kaye | 215 Emerald Ice Loop | | Delaware | OH | 43015 | | | 2/14/2006 | CCR9627 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee C. Davis & Whitney L. Davis | 405 Amber Light Circle | | Delaware | OH | 43015 | | | 2/21/2006 | CCR9610 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki Bower | 899 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 3/16/2006 | CCR9571 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Binoy Rappai | 369 Amber Light Circle | | Delaware | OH | 43015 | | | 5/24/2006 | CCR9613 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arnold A. Centeno & Nicole L. Centeno | 239 Emerald Ice Loop | | Delaware | OH | 43015 | | | 7/13/2006 | CCR9623 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Shearrow | 983 Sapphire Flame Court | | Delaware | OH | 43015 | | | 8/11/2006 | CCR9585 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon S. Shoaf | 105 Cherry Tree Court | | Delaware | OH | 43015 | | | 9/28/2006 | CCR9555 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn J. McClain & Keli E. McClain | 887 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 10/27/2006 | CCR9569 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Oscar A. Caraan & Andrea L. Caraan | 344 Amber Light Circle | | Delaware | OH | 43015 | | | 4/25/2007 | CCR9644 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William A. Koeppen & Billie M. Koeppen | 1001 Sapphire Flame Court | | Delaware | OH | 43015 | | | 4/26/2007 | CCR9588 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pradeep Kumar & Jami Miller | 165 Cheshire Crossing Drive | | Delaware | OH | 43015 | | | 6/8/2007 | CCR8828 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hans Teri & Beatrice Mushi | 201 Emerald Ice Loop | | Delaware | OH | 43015 | | | 6/13/2007 | CCR9629 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Bengamin Briscoe & Dana DeAnn Briscoe | 410 Amber Light Circle | | Delaware | OH | 43015 | | | 8/13/2007 | CCR9650 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale E. Matheny & Tara Pastrana-Matheny | 501 Round Pearl Court | | Delaware | OH | 43015 | | | 8/14/2007 | CCR9608 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas M. Lollo & Linda M. Lollo | 212 Emerald Ice Loop | | Delaware | OH | 43015 | | | 8/31/2007 | CCR9632 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roberta S. Applegate & Frank C. Applegate IV | 300 Amber Light Circle | | Delaware | OH | 43015 | | | 9/28/2007 | CCR9640 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry L. Marquis & Barbara J. Marquis | 368 Amber Light Circle | | Delaware | OH | 43015 | | | 10/31/2007 | CCR9646 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernard Williams & Christina Williams | 202 Emerald Ice Loop | | Delaware | OH | 43015 | | | 11/21/2007 | CCR9630 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Litton & Heather Litton | 947 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 2/8/2008 | CCR9579 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sailaja Govindaraju Ambatipudi | 935 Sapphire Flame Drive | | Delaware | OH | 43015 | | | 3/28/2008 | CCR9577 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet Baxendale | 189 Cheshire Crossing Dirve | | Delaware | OH | 43015 | | | 10/14/2008 | CCR8824 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nahshon A. Harrell & Beth A. Harrell | 186 Crystal Petal Drive | | Delaware | OH | 43015 | | | 8/30/2006 | CCW 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Nelson | 147 Autumn Blaze Place | | Delaware | OH | 43015 | | | 11/30/2006 | CCW 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cyrill Okorafor | 98 Crystal Petal Drive | | Delaware | OH | 43015 | | | 3/30/2007 | CCW 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Beckwith & Michelle Beckwith | 560 Apple Valley Circle | | Delaware | OH | 43015 | | | 7/17/2007 | CCW 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Isabel J. Draughon & Duane | 50 Winding Valley Drive | | Delaware | OH | 43015 | | | 7/19/2007 | CCW 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Grubbs | 111 Crystal Petal Drive | | Delaware | OH | 43015 | | | 7/27/2007 | CCW 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Houston Sanders | 135 Autumn Blaze Place | | Delaware | OH | 43015 | | | 8/29/2007 | CCW 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa T. Hales & Thomas S. Hales | 523 Apple Valley Circle | | Delaware | OH | 43015 | | | 8/31/2007 | CCW 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter J. Miller & Doreen J. Miller | 596 Apple Valley Circle | | Delaware | OH | 43015 | | | 9/7/2007 | CCW 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marisa R. Gilmore & Matthew T. Gilmore | 509 Apple Valley Circle | | Delaware | OH | 43015 | | | 11/16/2007 | CCW 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Jacknewitz & Amy Jacknewitz | 565 Apple Valley Circle | | Delaware | OH | 43015 | | | 2/13/2008 | CCW 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Molly Cheesebrew | 584 Apple Valley Drive | | Delaware | OH | 43015 | | | 3/24/2008 | CCW 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Fry & Cassandra S. Fry | 193 Winding Valley Drive | | Delaware | OH | 43015 | | | 3/26/2008 | CCW 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norman W. Bowden | 198 Winding Valley Drive | | Delaware | OH | 43015 | | | 3/27/2008 | CCW 61 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Kimberly B. Grout & Douglas S. Grout | 97 Winding Valley Drive | | Delaware | OH | 43015 | | | 6/6/2008 | CCW 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad J. Johnson & Hayley G. Johnson | 99 Crystal Petal Drive | | Delaware | OH | 43015 | | | 8/26/2008 | CCW 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryce D. Rinker & Stacie A. Rinker | 150 Winding Valley Drive | | Delaware | OH | 43015 | | | 10/22/2008 | CCW 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren L. Hurley & Kori L. Hurley | 151 Winding Valley Drive | | Delaware | OH | 43015 | | | 11/21/2008 | CCW 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy N. Moriarty | 148 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 3/15/2005 | CCX 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. York & Kelli M. York | 140 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 3/30/2005 | CCX 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David T. Marshall | 160 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/13/2005 | CCX 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy L. Perry & Shannon M. Perry | 110 Hawksoar Drive | | Pataskala | OH | 43062 | | | 9/26/2005 | CCX 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Ausenbaugh & Frances J. Ausenbaugh | 143 Andiron Drive | | Pataskala | OH | 43062 | | | 9/27/2005 | CCX 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William P. Wills & Jessica R. Wills | 127 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 9/28/2005 | CCX 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine M. L. Cleary & Gavin C. Cleary | 147 Andiron Drive | | Pataskala | OH | 43062 | | | 10/28/2005 | CCX 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn A. Lint | 156 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 11/4/2005 | CCX 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | B. Julieng Soukhoumrath & Thongchanh Soukhoumrath | 108 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 12/5/2005 | CCX 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Culver | 108 Andiron Drive | | Pataskala | OH | 43062 | | | 12/20/2005 | CCX 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katie E. Johnson | 132 Andiron Drive | | Pataskala | OH | 43062 | | | 12/28/2005 | CCX 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan T. Barbour & Tara L. Barbour | 136 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 1/6/2006 | CCX 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clyde W. Duvall | 132 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 1/20/2006 | CCX 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber J. Matthews | 101 Hummock Drive | | Pataskala | OH | 43062 | | | 1/23/2006 | CCX 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew D. Smith & Claire A. Smith | 124 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 2/10/2006 | CCX 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell W. Propst | 119 Andiron Drive | | Pataskala | OH | 43062 | | | 2/15/2006 | CCX 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason J. Harris & Jennifer A. Harris | 144 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 3/22/2006 | CCX 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melvin L. Stiffler Jr. & Melisha L. Stiffler | 128 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/21/2006 | CCX 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Harper | 147 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/31/2006 | CCX 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allison J. Guzik & Daniel S. Guzik | 106 Hawksoar Drive | | Pataskala | OH | 43062 | | | 6/21/2006 | CCX 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damian M. Burkhart Jr. | 112 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 7/28/2006 | CCX 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tabitha L. Johnson | 144 Andiron Drive | | Pataskala | OH | 43062 | | | 7/28/2006 | CCX 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris W. Cicenas & Dinah F. Meyer Cicenas | 115 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 8/7/2006 | CCX 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian C. Hagemeier & Kelly A. Hagemeier | 135 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 8/24/2006 | CCX 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Hewitt & Mary Ellen Hewitt | 116 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 9/26/2006 | CCX 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Mayle & Kelli L. Mayle | 114 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 11/20/2006 | CCX 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall L. Hudnall,Sr. & Amanda J. Hudnall | 123 Andiron Drive | | Pataskala | OH | 43062 | | | 12/20/2006 | CCX 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond R. Foor & Sandra L. Foor | 159 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/30/2007 | CCX 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janette Brumley & Chad | 100 Andiron Drive | | Pataskala | OH | 43062 | | | 6/25/2007 | CCX 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Swearingin | 103 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 7/19/2007 | CCX 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Miller | 123 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 3/12/2008 | CCX 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas W. Hare & Rhonda L. Hare | 152 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 3/14/2008 | CCX 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brooke T. Evans & Blake E. Evans | 114 Hawksoar Drive | | Pataskala | OH | 43062 | | | 7/24/2008 | CCX 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holli M. Wilson & Barry M. Wilson, Jr. | 796 Holly Farms Drive | | Blacklick | OH | 43004 | | | 2/9/2005 | CED 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan D. Koo & Melodie Stevens-koo | 8543 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 2/28/2005 | CED 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Fehlen | 783 Shellbark Street | | Blacklick | OH | 43004 | | | 3/23/2005 | CED 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron M. Smith | 816 Shellbark Street | | Blacklick | OH | 43004 | | | 3/25/2005 | CED 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Kodman | 789 Shellbark Street | | Blacklick | OH | 43004 | | | 3/28/2005 | CED 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremiah J. Neville & Claire E. Stahl | 8556 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 3/31/2005 | CED 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle L. Smith & Anthony C. Smith | 8555 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 3/31/2005 | CED 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda M. Mason & Mr. Mason | 807 Holly Farms Drive | | Blacklick | OH | 43004 | | | 5/3/2005 | CED 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan M. Chamberlain & Jennifer L. Chamberlain | 696 Cedar Run Drive | | Blacklick | OH | 43004 | | | 5/6/2005 | CED 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Brocklehurst | 8677 Maisch Street | | Blacklick | OH | 43004 | | | 5/10/2005 | CED 196 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer N. Wood & Phillip E. Wood | 740 Grayfeather Drive | | Blacklick | OH | 43004 | | | 5/11/2005 | CED 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul A. Soltau | 792 Shellbark Street | | Blacklick | OH | 43004 | | | 5/13/2005 | CED 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard C. Hisrich & Sondra L. Pfuhl | 718 Lilly Landing Lane | | Blacklick | OH | 43004 | | | 5/13/2005 | CED 206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard M. Paul & Liza S. Paul | 8661 Lovell Lane | | Blacklick | OH | 43004 | | | 5/20/2005 | CED 203 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chung Wai Yu | 725 Cedar Run Drive | | Blacklick | OH | 43004 | | | 5/23/2005 | CED 21 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Brendon S. Armstrong & Aleah D. Armstrong | 804 Cedar Run Drive | | Blacklick | OH | 43004 | | | 5/23/2005 | CED 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tia D. Tatum & Deangelo Tatum | 801 Holly Farms Drive | | Blacklick | OH | 43004 | | | 5/24/2005 | CED 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nina L. Lyons & Elena S. Hull | 779 Towler Drive | | Blacklick | OH | 43004 | | | 5/26/2005 | CED 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard B. Knox | 801 Shellbark Street | | Blacklick | OH | 43004 | | | 6/1/2005 | CED 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Homer L. Williams & Doreen E. Williams | 690 Cedar Run Drive | | Blacklick | OH | 43004 | | | 6/17/2005 | CED 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Rakes Iii | 751 Grayfeather Drive | | Blacklick | OH | 43004 | | | 6/17/2005 | CED 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick S. Milligan & Rebecca A. Milligan | 780 Shellbark Street | | Blacklick | OH | 43004 | | | 6/20/2005 | CED 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Heise | 758 Grayfeather Drive | | Blacklick | OH | 43004 | | | 6/28/2005 | CED 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick A. Culp & Bonita S. Culp | 8654 Lovell Lane | | Blacklick | OH | 43004 | | | 6/30/2005 | CED 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith P. White | 8531 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 7/5/2005 | CED 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth R. Debney & Scott D. Debney | 768 Shellbark Street | | Blacklick | OH | 43004 | | | 7/12/2005 | CED 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luke J. Siefker & Jennifer A. Handley | 8710 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 7/15/2005 | CED 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nina Born & Betsy Holcomb | 782 Grayfeather Drive | | Blacklick | OH | 43004 | | | 7/21/2005 | CED 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason P. Fink & Valerie J. Fink | 788 Grayfeather Drive | | Blacklick | OH | 43004 | | | 7/27/2005 | CED 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Franklin J. Figgins & Denise A. Figgins | 8735 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 7/29/2005 | CED 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth L. Hisem & Bryan J. Jacobs | 759 Lilly Landing Lane | | Blacklick | OH | 43004 | | | 7/29/2005 | CED 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carreen M. Ault & Suellen M. Ault | 770 Bent Oak Drive | | Blacklick | OH | 43004 | | | 8/22/2005 | CED 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise A. Brooks | 785 Towler Drive | | Blacklick | OH | 43004 | | | 8/31/2005 | CED 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Smith | 731 Cedar Run Drive | | Blacklick | OH | 43004 | | | 9/19/2005 | CED 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl S. Jacobs Sr. | 707 Cedar Run Drive | | Blacklick | OH | 43004 | | | 10/7/2005 | CED 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee Maul & John M. Maul | 8740 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 10/26/2005 | CED 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jillian A. Beck & Collin J. Eckel | 798 Shellbark Street | | Blacklick | OH | 43004 | | | 11/9/2005 | CED 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramon Sandoval & Aida | 816 Cedar Run Drive | | Blacklick | OH | 43004 | | | 11/10/2005 | CED 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian K. Curtis | 746 Grayfeather Drive | | Blacklick | OH | 43004 | | | 11/17/2005 | CED 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron J. Kimmet & Kelly A. Kimmet | 769 Grayfeather Drive | | Blacklick | OH | 43004 | | | 12/9/2005 | CED 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neal W. Berg & Linda S. Berg | 8680 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 12/20/2005 | CED 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Regina A. Mason | 774 Shellbark Street | | Blacklick | OH | 43004 | | | 12/30/2005 | CED 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Taguiam | 8549 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 12/30/2005 | CED 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent J. Morrison & Stacey N. Morrison | 8741 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 12/30/2005 | CED 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos M. Alicea & Danalys Castro | 765 Lilly Landing Lane | | Blacklick | OH | 43004 | | | 12/30/2005 | CED 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Blake, Jr. & Jennifer L. Blake | 8674 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 1/6/2006 | CED 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Wilson | 8688 Maisch Street | | Blacklick | OH | 43004 | | | 1/13/2006 | CED 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan C. Holland & Emily A. Sadler | 8670 Maisch Street | | Blacklick | OH | 43004 | | | 2/10/2006 | CED 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip E. Vaughn & Olivia C. Vaughn | 8678 Lovell Lane | | Blacklick | OH | 43004 | | | 3/1/2006 | CED 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reginald Thomas | 692 Thornbush Drive | | Blacklick | OH | 43004 | | | 4/27/2006 | CED 337 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard J. Witschger | 8669 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 5/9/2006 | CED 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Campbell & Tara Campbell | 772 Towler Drive | | Blacklick | OH | 43004 | | | 6/9/2006 | CED 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jan D. Gray Tucker & David L. Tucker | 724 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 6/21/2006 | CED 370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Megan Bomba | 769 Bent Oak Drive | | Blacklick | OH | 43004 | | | 6/27/2006 | CED 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn L. Kirk | 729 Lilly Landing Lane | | Blacklick | OH | 43004 | | | 6/27/2006 | CED 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paulo DePontes & Rewel | 8683 Maisch Street | | Blacklick | OH | 43004 | | | 6/28/2006 | CED 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christofer S. Matney & Anna P. McKnight-Matney | 8652 Maisch Street | | Blacklick | OH | 43004 | | | 6/29/2006 | CED 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Boris Kusovski & Mary | 696 Thornbush Drive | | Blacklick | OH | 43004 | | | 6/30/2006 | CED 338 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica L. Boyce & Brandon L. Boyce | 8527 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 7/28/2006 | CED 387 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David B. Coleman & Januarie C. Coleman | 811 Bent Oak Drive | | Blacklick | OH | 43004 | | | 8/28/2006 | CED 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Regina N. Whittington | 640 Haleigh Woods Court | | Blacklick | OH | 43004 | | | 9/13/2006 | CED 350 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Mees | 799 Bent Oak Drive | | Blacklick | OH | 43004 | | | 9/21/2006 | CED 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda K. McDonald & Thomas McDonald | 734 Grayfeather Drive | | Blacklick | OH | 43004 | | | 11/3/2006 | CED 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen V. Gehring | 650 Cedar Run Drive | | Blacklick | OH | 43004 | | | 11/6/2006 | CED 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Jerzyk & Robert Watson | 655 Haleigh Woods Court | | Blacklick | OH | 43004 | | | 11/10/2006 | CED 354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shaun M. Kinser & Amy M. Kinser | 8502 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 11/17/2006 | CED 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle M. Stewart & Brian R. Stewart | 8716 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 12/15/2006 | CED 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin B. Gamache & Lona M. Gamache | 8665 Maisch Street | | Blacklick | OH | 43004 | | | 12/20/2006 | CED 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lester R. Deen & Donna A. Deen | 560 Cedar Run Drive | | Blacklick | OH | 43004 | | | 2/28/2007 | CED 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Calvin Allen & Rhoda Allen | 702 Cedar Run Drive | | Blacklick | OH | 43004 | | | 3/30/2007 | CED 100 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Catherine E. Chang & Eric J. Smith | 8484 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 4/27/2007 | CED 248 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas K. Pistick Jr & Ellen M. Pitstick | 8491 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 5/1/2007 | CED 381 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Heintz & Melissa Wengerd | 8657 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 6/26/2007 | CED 219 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph F. Simms Jr. & Carol D. Simms | 711 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 9/12/2007 | CED 299 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen E. Simms & Penny S. Simms | 670 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 9/12/2007 | CED 364 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Mattison | 8701 Maisch Street | | Blacklick | OH | 43004 | | | 12/28/2007 | CED 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Lathrop II & Shannon M. Lathrop | 743 Cedar Run Drive | | Blacklick | OH | 43004 | | | 1/11/2008 | CED 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul L. Cunningham & Deborah S. Cunningham | 8656 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 3/13/2008 | CED 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Molly B. Yates & Kevin R. Yates | 8425 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 4/10/2008 | CED 289 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon A. Flores & Jennifer K. Flores | 749 Cedar Run Drive | | Blacklick | OH | 43004 | | | 5/9/2008 | CED 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ginger L. Garrett & Dean J. Garrett | 8505 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 5/9/2008 | CED 276 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey G. Blanton | 713 Cedar Run Drive | | Blacklick | OH | 43004 | | | 8/13/2008 | CED 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal Miller | 764 Bent Oak Drive | | Blacklick | OH | 43004 | | | 8/25/2008 | CED 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Powers & Marlene B. Powers | 804 Shellbark Street | | Blacklick | OH | 43004 | | | 9/24/2008 | CED 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Matejovich | 420 Cherry Leaf Road | | Delaware | OH | 43015 | | | 2/8/2005 | CHC9272 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregg Kemper | 308 Vista Ridge Drive | | Delaware | OH | 43015 | | | 2/10/2005 | CHC9280 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Nauman | 291 Vista Ridge Drive | | Delaware | OH | 43015 | | | 2/21/2005 | CHC9228 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Pistone & Anne L. Pistone | 115 Mechlamoor Drive | | Delaware | OH | 43015 | | | 3/7/2005 | CHC9252 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cary A. Mciver Ii | 356 Vista Ridge Drive | | Delaware | OH | 43015 | | | 3/16/2005 | CHC9288 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime L. Brechel & Tyler B. Slane | 320 Vista Ridge Drive | | Delaware | OH | 43015 | | | 3/21/2005 | CHC9282 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn T.b. Seitz & Sarah A. Kleman | 296 Indigo Blue Street | | Delaware | OH | 43015 | | | 3/23/2005 | CHC9258 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas F. Emmert, Jr. & Eileen B. Emmert | 344 Vista Ridge Drive | | Delaware | OH | 43015 | | | 3/24/2005 | CHC9286 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Summer S. Ngo & Cam V. Ngo | 139 Mechlamoor Drive | | Delaware | OH | 43015 | | | 4/1/2005 | CHC9256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bethany A. Gartner & Craig A. Holcomb | 371 Cherry Leaf Road | | Delaware | OH | 43015 | | | 4/15/2005 | CHC9206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean L. Enoch & Katrina L. Enoch | 415 Cherry Leaf Road | | Delaware | OH | 43015 | | | 5/2/2005 | CHC9260 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert F. Hoffman | 332 Vista Ridge Drive | | Delaware | OH | 43015 | | | 5/25/2005 | CHC9284 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark E. Leidheiser & Jennifer R. Leidheiser | 242 Vista Ridge Drive | | Delaware | OH | 43015 | | | 6/10/2005 | CHC9237 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy F. Stasik & Katie B. Makowski | 255 Vista Ridge Drive | | Delaware | OH | 43015 | | | 6/14/2005 | CHC9222 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Viets & Joice A. Viets | 335 Cherry Leaf Road | | Delaware | OH | 43015 | | | 6/17/2005 | CHC9200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene R. Thompson & Shelby J. Thompson | 389 Cherry Leaf Road | | Delaware | OH | 43015 | | | 6/21/2005 | CHC9264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin A. Bartolone & Debra J. Bartolone | 354 Cherry Leaf Road | | Delaware | OH | 43015 | | | 6/23/2005 | CHC9212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan D. Taylor & Mackenzie A. Taylor | 309 Vista Ridge Drive | | Delaware | OH | 43015 | | | 6/23/2005 | CHC9278 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gong Wu & Liwen Zhang | 401 Cherry Leaf Road | | Delaware | OH | 43015 | | | 6/24/2005 | CHC9262 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristina & Joseph | 106 Cresent Valley Court | | Delaware | OH | 43015 | | | 6/27/2005 | CHC9165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia R. Day | 267 Vista Ridge Drive | | Delaware | OH | 43015 | | | 6/30/2005 | CHC9224 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren E. Osterholt & Shane S. Osterholt | 101 Mechlamoor Drive | | Delaware | OH | 43015 | | | 7/12/2005 | CHC9250 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori L. Stevens & Daniel R. Stevens | 277 Vista Ridge Drive | | Delaware | OH | 43015 | | | 8/4/2005 | CHC9226 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica R. Hayes | 330 Cherry Leaf Road | | Delaware | OH | 43015 | | | 8/12/2005 | CHC9216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David W. Barna & Lisa M. Barna | 241 Vista Ridge Drive | | Delaware | OH | 43015 | | | 8/19/2005 | CHC9220 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian H. Jackson & Lasalle Jackson | 378 Cherry Leaf Road | | Delaware | OH | 43015 | | | 8/26/2005 | CHC9208 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason R. Szymanski & Renee S. Szymanski | 384 Cherry Leaf Road | | Delaware | OH | 43015 | | | 9/1/2005 | CHC9266 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Martin & Elsa K. Martin | 408 Cherry Leaf Road | | Delaware | OH | 43015 | | | 9/8/2005 | CHC9270 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Caldwell & Mary M. Caldwell | 321 Vista Ridge Drive | | Delaware | OH | 43015 | | | 10/14/2005 | CHC9276 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Strawser | 127 Mechlamoor Drive | | Delaware | OH | 43015 | | | 11/8/2005 | CHC9254 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul R. Henry & Anne M. Henry | 266 Vista Ridge Drive | | Delaware | OH | 43015 | | | 11/11/2005 | CHC9241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Akella Seshukumar | 396 Cherry Leaf Road | | Delaware | OH | 43015 | | | 11/23/2005 | CHC9268 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane L. Clark & James R. Clark Jr. | 342 Cherry Leaf Road | | Delaware | OH | 43015 | | | 12/16/2005 | CHC9214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Graham & Marlene Graham | 206 Vista Ridge Drive | | Delaware | OH | 43015 | | | 12/16/2005 | CHC9231 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andria Moore & Rick Moore | 301 Cherry Leaf Road | | Delaware | OH | 43015 | | | 1/19/2006 | CHC9191 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron J. Tompkins & Christi M.Tompkins | 201 Indigo Blue Street | | Delaware | OH | 43015 | | | 9/28/2007 | CHC9159 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Velmurugan Kasirajah & Rukmanidevi Srinivasan | 1654 Summersweet Circle | | Lewis Center | OH | 43035 | | | 1/3/2005 | EGO6567 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard T. Adante Ii & Marcie V. Adante | 1783 Summersweet Circle | | Lewis Center | OH | 43035 | | | 1/10/2005 | EGO6571 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Mattevi & Trisha E. Mattevi | 1647 Summersweet Circle | | Lewis Center | OH | 43035 | | | 1/18/2005 | EGO6578 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett E. Humphreys & Abigail E. Humphreys | 1673 Summersweet Street | | Lewis Center | OH | 43035 | | | 1/21/2005 | EGO6549 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramakrishna B. Reddy & Srirekha Pesati | 1692 Summersweet Circle | | Lewis Center | OH | 43035 | | | 1/27/2005 | EGO6595 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerrie L. Adams & David J Adams Jr. | 1707 Summersweet Circle | | Lewis Center | OH | 43035 | | | 1/28/2005 | EGO6575 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kannan Ramanujam & Latha Ramanujam | 1725 Summersweet Circle | | Lewis Center | OH | 43035 | | | 2/4/2005 | EGO6574 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fazlul M. Hoq & Tahmina Hoq | 1763 Summersweet Circle | | Lewis Center | OH | 43035 | | | 2/11/2005 | EGO6572 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis A. Rienerth & Cheryl M. Rienerth | 1552 Summersweet Circle | | Lewis Center | OH | 43035 | | | 3/30/2005 | EGO6588 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine E. Johnson & Scott M. Johnson | 1652 Summersweet Circle | | Lewis Center | OH | 43035 | | | 3/31/2005 | EGO6593 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana D. Levins & Scott M. Levins | 1821 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/6/2005 | EGO6545 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole N. Duvall & Brian T. Duvall | 1551 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/15/2005 | EGO6583 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Metzker & Lisa Metzker | 1574 Sunflower Street | | Lewis Center | OH | 43035 | | | 4/22/2005 | EGO6563 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramakrishna R. Boda & Nalini S. Pitchika | 1672 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/27/2005 | EGO6594 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | GOVINDA GUDULA | 1573 Sunflower Street | | Lewis Center | OH | 43035 | | | 5/4/2005 | EGO6554 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon S. Shifflett & Elaine C. Shifflett | 1614 Summersweet Circle | | Lewis Center | OH | 43035 | | | 5/13/2005 | EGO6591 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Krull & Kati Krull | 1517 Sunflower Street | | Lewis Center | OH | 43035 | | | 5/24/2005 | EGO6557 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory D. Steinmetz & Kathryn A. Steinmetz | 1632 Summersweet Circle | | Lewis Center | OH | 43035 | | | 5/25/2005 | EGO6592 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Lambert & Alicia Lambert | 6963 Lilly Place | | Lewis Center | OH | 43035 | | | 6/3/2005 | EGO6587 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kirk A. Vidra & Lyndsey D. Vidra | 1478 Sunflower Street | | Lewis Center | OH | 43035 | | | 6/7/2005 | EGO6559 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yen Y. Yong & Yami Lee | 1667 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/14/2005 | EGO6577 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Fitzpatrick | 1591 Sunflower Street | | Lewis Center | OH | 43035 | | | 6/15/2005 | EGO6553 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina M. Yono | 1589 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/29/2005 | EGO6581 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karthikeyan Muthusamy & Gayathri Arumugam | 1611 Sunflower Street | | Lewis Center | OH | 43035 | | | 7/5/2005 | EGO6552 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Pellock Iii | 1511 Summersweet Circle | | Lewis Center | OH | 43035 | | | 7/8/2005 | EGO6585 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul R. Goodburn, Jr. & Shannon E. Goodburn | 1572 Summersweet Circle | | Lewis Center | OH | 43035 | | | 7/13/2005 | EGO6589 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Meta | 1494 Summersweet Circle | | Lewis Center | OH | 43035 | | | 7/21/2005 | EGO6586 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Mackenzie & Okchung Mackenzie | 1745 Summersweet Circle | | Lewis Center | OH | 43035 | | | 8/3/2005 | EGO6573 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Sweeney & Candace D. Sweeney | 1569 Summersweet Circle | | Lewis Center | OH | 43035 | | | 8/4/2005 | EGO6582 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jitendra M. Patel & Anita Patel | 1612 Sunflower Street | | Lewis Center | OH | 43035 | | | 8/11/2005 | EGO6565 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony P. Warren & Kristin A. Warren | 1518 Sunflower Street | | Lewis Center | OH | 43035 | | | 8/18/2005 | EGO6560 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Kinney & Julie D. Kinney | 1536 Sunflower Street | | Lewis Center | OH | 43035 | | | 9/14/2005 | EGO6561 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phung P. Do & Nga H. Nguyen | 1531 Summersweet Circle | | Lewis Center | OH | 43035 | | | 9/21/2005 | EGO6584 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen C. Gleine Jr. & Angela M. Gleine | 1740 Summersweet Circle | | Lewis Center | OH | 43035 | | | 9/26/2005 | EGO6596 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Osam Hamdan | 1687 Summersweet Circle | | Lewis Center | OH | 43035 | | | 11/2/2005 | EGO6576 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori A. Stile & Jeffrey L. Stile | 1594 Summersweet Circle | | Lewis Center | OH | 43035 | | | 11/21/2005 | EGO6590 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sudhakar Putcha & Sivajyothi Putcha | 1592 Sunflower Street | | Lewis Center | OH | 43035 | | | 12/7/2005 | EGO6564 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tomy Rhymond & Lydiasheen Alphonse | 1633 Sunflower Street | | Lewis Center | OH | 43035 | | | 12/9/2005 | EGO6551 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hong T. Tran & Tan H. Nguyen | 1556 Sunflower Street | | Lewis Center | OH | 43035 | | | 2/21/2006 | EGO6562 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Boleyn & Heather M. Mcneil | 1475 Summersweet Circle | | Lewis Center | OH | 43035 | | | 3/21/2006 | EGO6692 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thanh Le & Co Le | 1366 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/4/2006 | EGO6707 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Brock & Kerri A. Brock | 1627 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/17/2006 | EGO6579 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel San Filippo & Amy G. San Filippo | 1535 Sunflower Street | | Lewis Center | OH | 43035 | | | 5/15/2006 | EGO6556 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Mitchell & Supaporn Mitchell | 1338 Sunflower Street | | Lewis Center | OH | 43035 | | | 5/25/2006 | EGO6722 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad T. Sellers & Sandra K. Sellers | 1477 Sunflower Street | | Lewis Center | OH | 43035 | | | 5/26/2006 | EGO6558 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramchandra R. Kundur & Deepty Gunda | 1457 Summersweet Circle | | Lewis Center | OH | 43035 | | | 5/26/2006 | EGO6693 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andres C. Garcia & Judith R. Garcia | 1460 Sunflower Street | | Lewis Center | OH | 43035 | | | 6/2/2006 | EGO6715 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kris Wagner & Jennifer Wagner | 1384 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/21/2006 | EGO6706 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | King Asuama | 1349 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/22/2006 | EGO6700 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manish Agarwal & Sushama Sinha | 6738 Veronica Place | | Lewis Center | OH | 43035 | | | 6/23/2006 | EGO5894 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shahr B. Hashmi & Kazim A. Hashmi | 1318 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/27/2006 | EGO6708 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Praveen Ramachandran & Lakshmi Viswanathan | 1493 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/30/2006 | EGO6691 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas R. Laprise & Stacey A. Laprise | 1403 Summersweet Circle | | Lewis Center | OH | 43035 | | | 8/17/2006 | EGO6696 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Feller & Siwei Zeng | 1461 Sunflower Street | | Lewis Center | OH | 43035 | | | 8/17/2006 | EGO6714 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Comfort John | 1422 Sunflower Street | | Lewis Center | OH | 43035 | | | 9/15/2006 | EGO6717 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manish Agarwal & Sushma Agarwal | 6756 Veronica Place | | Lewis Center | OH | 43035 | | | 9/19/2006 | EGO5895 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alfredo C. Pineda | 1357 Sunflower Street | | Lewis Center | OH | 43035 | | | 10/26/2006 | EGO6699 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian A. Butler & Joanna H. Butler | 1474 Summersweet Circle | | Lewis Center | OH | 43035 | | | 12/14/2006 | EGO6701 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashley Berger & Joseph Valiski | 1352 Sunflower Street | | Lewis Center | OH | 43035 | | | 12/28/2006 | EGO6721 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc. | Srinivas A. Mungamuru & Padmaja M. Bhamidimarri | 6659 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 2/19/2007 | EGO6120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina M. Flowers | 1421 Summersweet Circle | | Lewis Center | OH | 43035 | | | 5/1/2007 | EGO6695 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason J. Cotton & Eva L. Cotton | 1368 Sunflower Street | | Lewis Center | OH | 43035 | | | 8/30/2007 | EGO6720 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy J. O'Neill & Melissa L. O'Neill | 1385 Summersweet Circle | | Lewis Center | OH | 43035 | | | 9/19/2007 | EGO6697 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohan Ivengar & R Anupama | 1420 Summersweet Circle | | Lewis Center | OH | 43035 | | | 10/26/2007 | EGO6704 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Grumbles | 1371 Sunflower Street | | Lewis Center | OH | 43035 | | | 11/5/2007 | EGO6709 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Tovine | 6949 Greenspire Drive | | Lewis Center | OH | 43035 | | | 12/4/2007 | EGO7431 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn T. Carter & Staci D. Carter | 6867 Greenspire Drive | | Lewis Center | OH | 43035 | | | 12/17/2007 | EGO7433 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Brekke & Brenda Brekke | 6923 Greenspire Drive | | Lewis Center | OH | 43035 | | | 12/21/2007 | EGO7432 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl R. Williams | 1404 Sunflower Street | | Lewis Center | OH | 43035 | | | 12/26/2007 | EGO6718 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sundaresan Jothimani & Punithavathy Sundaresan | 1423 Sunflower Street | | Lewis Center | OH | 43035 | | | 3/12/2008 | EGO6712 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vijayakumar Sivaraman | 1440 Sunflower Street | | Lewis Center | OH | 43035 | | | 3/26/2008 | EGO6716 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annamalai Natarajan | 1405 Sunflower Street | | Lewis Center | OH | 43035 | | | 3/28/2008 | EGO6711 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Venkatachalam Konar | 1439 Summersweet Circle | | Lewis Center | OH | 43035 | | | 3/31/2008 | EGO6694 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Snyder | 1402 Summersweet Circle | | Lewis Center | OH | 43035 | | | 3/31/2008 | EGO6705 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darshan Parikh & Manisha Parikh | 1438 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/18/2008 | EGO6703 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy W. Smith | 1369 Summersweet Circle | | Lewis Center | OH | 43035 | | | 4/21/2008 | EGO6698 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan L. Dobbins & Donna G. Parker | 7005 Greenspire Drive | | Lewis Center | OH | 43035 | | | 4/24/2008 | EGO7428 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Driscoll & Melissa Driscoll | 6910 Greenspire Drive | | Lewis Center | OH | 43035 | | | 5/29/2008 | EGO7417 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harpreet Singh Lotay & Shivani Sharma | 1456 Summersweet Circle | | Lewis Center | OH | 43035 | | | 6/10/2008 | EGO6702 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramasamy Shanmuganathapuram & Senthilvadivu Duraisamy | 1441 Sunflower Street | | Lewis Center | OH | 43035 | | | 8/29/2008 | EGO6713 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sreeram Srinivasan | 2099 Tulip Way | | Lewis Center | OH | 43035 | | | 9/5/2008 | EGO7408 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William A. Kline, Jr & Laura L. Kline | 2079 Tulip Way | | Lewis Center | OH | 43035 | | | 12/30/2008 | EGO7409 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benerji Babu Koneru & Saritha Guttikonda | 6275 Tallowtree Drive | | Hilliard | OH | 43026 | | | 1/7/2005 | EHF 71 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James R. Green Jr. & Barbara J. Green | 6271 Pollard Place Drive | | Hilliard | OH | 43026 | | | 1/13/2005 | EHF 53 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohammad A. Arif & Huda K. Arif | 6245 Pollard Place Drive | | Hilliard | OH | 43026 | | | 1/14/2005 | EHF 51 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick S. Minogue & Meredith L. Minogue | 6293 Pollard Place Drive | | Hilliard | OH | 43026 | | | 1/28/2005 | EHF 55 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tanveer Z. Butt & Maqadasa T. Butt | 6288 Tallowtree Drive | | Hilliard | OH | 43026 | | | 1/28/2005 | EHF 81 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samantha L. Reck & Michael C. Reck | 6343 Haley Court | | Hilliard | OH | 43026 | | | 1/31/2005 | EHF 58 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sunil Albert | 6344 Haley Court | | Hilliard | OH | 43026 | | | 2/2/2005 | EHF 59 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gayle L. Donato & Steven G. Donato | 6287 Tallowtree Drive | | Hilliard | OH | 43026 | | | 2/17/2005 | EHF 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard W. Tarantelli & Tina M. Tarantelli | 6328 Haley Court | | Hilliard | OH | 43026 | | | 2/22/2005 | EHF 60 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin W. Fanfulik & Sherri L. Wirth fanfulik | 6351 Carriann Court | | Hilliard | OH | 43026 | | | 2/24/2005 | EHF 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard U. Sherman Iii & Nell M. Sherman | 6281 Pollard Place Drive | | Hilliard | OH | 43026 | | | 2/25/2005 | EHF 54 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian D. Fleischman & Michelle M. Fleischman | 6315 Haley Court | | Hilliard | OH | 43026 | | | 2/28/2005 | EHF 56 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Efzal Nabi | 6335 Carriann Court | | Hilliard | OH | 43026 | | | 3/1/2005 | EHF 75 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas L. Jones & Chrystine M. Jones | 6276 Tallowtree Drive | | Hilliard | OH | 43026 | | | 3/11/2005 | EHF 82 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Varghese & Jiji Varghese | 6234 Pollard Place Drive | | Hilliard | OH | 43026 | | | 3/18/2005 | EHF 67 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William H. Higginbotham, Sr. & Susan J. Higginbotham | 6272 Pollard Place Drive | | Hilliard | OH | 43026 | | | 3/29/2005 | EHF 64 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nile J. Darbyshire & Linda L. Darbyshire | 6190 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 3/31/2005 | EHF 108 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Daono K. Saensongkham & Akhala T. Saensongkham | 6216 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 4/18/2005 | EHF 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice M. Daubenmier & Michael C. Daubenmier | 6315 Debidare Court | | Hilliard | OH | 43026 | | | 4/22/2005 | EHF 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew wasko & Anne | 6366 Debidare Court | | Hilliard | OH | 43026 | | | 4/25/2005 | EHF 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery W. Berry | 6302 Tallowtree Drive | | Hilliard | OH | 43026 | | | 4/26/2005 | EHF 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele Auddino & Rosa Auddino | 6294 Pollard Place Drive | | Hilliard | OH | 43026 | | | 5/4/2005 | EHF 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hemin H. Patel & Harpreet H. Patel | 6324 Carriann Court | | Hilliard | OH | 43026 | | | 5/11/2005 | EHF 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sreenivasa R. Pothrai & Chitra Nallanagulagari | 6295 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 5/11/2005 | EHF 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesley Grobelny & Natalie A. Grobelny | 4685 Nadine Park Drive | | Hilliard | OH | 43026 | | | 5/12/2005 | EHF 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Rowlands & Thomas D. Rowlands | 6350 Debidare Court | | Hilliard | OH | 43026 | | | 5/20/2005 | EHF 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gabriel A. Lopez & Carol P. Galligher | 6365 Debidare Court | | Hilliard | OH | 43026 | | | 6/8/2005 | EHF 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David R. Ames & Stacie L. Ames | 6314 Debidare Court | | Hilliard | OH | 43026 | | | 6/9/2005 | EHF 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Skingle & Patricia A. Skingle | 6246 Pollard Place Drive | | Hilliard | OH | 43026 | | | 6/14/2005 | EHF 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Van Buren | 6352 Carriann Court | | Hilliard | OH | 43026 | | | 6/22/2005 | EHF 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Wu | 6251 Tallowtree Drive | | Hilliard | OH | 43026 | | | 6/24/2005 | EHF 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Praveen K. Perabathini & Deepa Swarna | 6289 Debidare Court | | Hilliard | OH | 43026 | | | 6/29/2005 | EHF 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kiran K. Narisetti & Jayasudha T. Putty | 6283 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 7/29/2005 | EHF 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott V. Gabel & Alyssa K. Gabel | 6303 Debidare Court | | Hilliard | OH | 43026 | | | 7/29/2005 | EHF 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abhish Samant & Prajakta Samant | 6339 Debidare Court | | Hilliard | OH | 43026 | | | 7/29/2005 | EHF 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle M. Spears & Lawrence R. Spears, Jr. | 6261 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 8/3/2005 | EHF 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Hessick & Julie M. Hessick | 6333 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 8/10/2005 | EHF 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lex Thi Pham | 6304 Debidare Court | | Hilliard | OH | 43026 | | | 8/12/2005 | EHF 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel G. Arnold, Iii & Kathy F. Arnold | 6269 Acacia Drive | | Hilliard | OH | 43026 | | | 8/17/2005 | EHF 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd C. Robertson & Deborah A. Robertson | 6327 Debidare Court | | Hilliard | OH | 43026 | | | 8/24/2005 | EHF 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Conti & Karen Conti | 6327 Haley Court | | Hilliard | OH | 43026 | | | 8/26/2005 | EHF 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George D. Garinger & Cristina R. Garinger | 6364 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 9/16/2005 | EHF 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kodjo Agbemebia | 6316 Haley Court | | Hilliard | OH | 43026 | | | 9/30/2005 | EHF 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina A. Pate & Mark A. Pate | 6332 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 9/30/2005 | EHF 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan J. Nelson & Meredith F. Nelson | 6125 Ryan Woods Way | | Hilliard | OH | 43026 | | | 10/5/2005 | EHF 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Wenning & Libby Wenning | 6157 Ryan Woods Way | | Hilliard | OH | 43026 | | | 10/14/2005 | EHF 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah L. Linscott | 4790 Nadine Park Drive | | Hilliard | OH | 43026 | | | 10/17/2005 | EHF 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucas M. Cech & Heather D. Cech | 4858 Nadine Park Drive | | Hilliard | OH | 43026 | | | 10/20/2005 | EHF 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Hill & Joy R. Hill | 6308 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 10/21/2005 | EHF 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy T. Trempert & Lisa A. Trempert | 6164 Acacia Drive | | Hilliard | OH | 43026 | | | 10/21/2005 | EHF 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward M. Daood & Susan A. Daood | 4830 Nadine Park Drive | | Hilliard | OH | 43026 | | | 10/28/2005 | EHF 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Hussar Jr. & Leen Hussar | 6187 Acacia Drive | | Hilliard | OH | 43026 | | | 11/2/2005 | EHF 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Duckro | 6336 Carriann Court | | Hilliard | OH | 43026 | | | 11/10/2005 | EHF 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Avery & Donneca Avery | 4807 Nadine Park Drive | | Hilliard | OH | 43026 | | | 11/16/2005 | EHF 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia L. Massie | 6258 Pollard Place Drive | | Hilliard | OH | 43026 | | | 11/18/2005 | EHF 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wallace Spence & Helga Spence | 6299 Tallowtree Drive | | Hilliard | OH | 43026 | | | 11/22/2005 | EHF 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy R. Spires & Timothy J. Spires | 6349 Debidare Court | | Hilliard | OH | 43026 | | | 11/28/2005 | EHF 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karrie F. Carlyle | 6184 Ryan Woods Way | | Hilliard | OH | 43026 | | | 12/8/2005 | EHF 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Waddle & Susan M. Waddle | 4862 Nadine Park Drive | | Hilliard | OH | 43026 | | | 12/9/2005 | EHF 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald C. Toy & Amy M. Toy | 6172 Ryan Woods Way | | Hilliard | OH | 43026 | | | 12/9/2005 | EHF 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zhijian Li & Jinbo Hu | 6246 Acacia Drive | | Hilliard | OH | 43026 | | | 12/20/2005 | EHF 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naveen K. Perabathini & Sowjanya Madivada | 6257 Pollard Place Drive | | Hilliard | OH | 43026 | | | 12/21/2005 | EHF 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Srinivasulu Pulluru & Aparna Pulluru | 4829 Nadine Park Drive | | Hilliard | OH | 43026 | | | 12/22/2005 | EHF 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clifford L. Sawacki & Laura M. Sawacki | 6152 Acacia Drive | | Hilliard | OH | 43026 | | | 12/27/2005 | EHF 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel D. Stephens & Megan M. Stephens | 4872 Nadine Park Drive | | Hilliard | OH | 43026 | | | 12/28/2005 | EHF 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glen L. Worley & Melanie Worley | 6258 Acacia Drive | | Hilliard | OH | 43026 | | | 1/13/2006 | EHF 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip J. Hornish & Cynthia A. Hornish | 6363 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 1/16/2006 | EHF 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Carns & Jamie L. Carns | 4848 Nadine Park Drive | | Hilliard | OH | 43026 | | | 2/10/2006 | EHF 173 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Cheav Chheang & Rath Chhuom | 6124 Ryan Woods Way | | Hilliard | OH | 43026 | | | 3/27/2006 | EHF 196 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin H. Drewes & Brooke N. Drewes | 6347 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 3/31/2006 | EHF 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cari Woods & Richard Woods Jr. | 6340 Debidare Court | | Hilliard | OH | 43026 | | | 4/12/2006 | EHF 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew D. Abbott & Dorianne R. Jamerson | 6282 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 4/14/2006 | EHF 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Janetski & Heidi K. Janetski | 6136 Ryan Woods Way | | Hilliard | OH | 43026 | | | 4/27/2006 | EHF 197 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott J. Govine & Deidra L. Govine | 6159 Acacia Drive | | Hilliard | OH | 43026 | | | 4/28/2006 | EHF 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arin L. Monroe & Katherine F. Monroe | 6346 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 5/12/2006 | EHF 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julian Robledo & Maria E. Hurtado | 6294 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 5/19/2006 | EHF 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel E. Shuman & Mieka P. Shuman | 4819 Nadine Park Drive | | Hilliard | OH | 43026 | | | 5/19/2006 | EHF 192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kaliyah A. Shaheen & Christopher D. Martin | 4798 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/28/2006 | EHF 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danilo Escandon & Andrea Trbovich | 6290 Debidare Court | | Hilliard | OH | 43026 | | | 6/30/2006 | EHF 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Gorham & Jennifer Gorham | 4795 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/30/2006 | EHF 194 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew D. Wolfe & Kara L. Wolfe | 6247 Acacia Drive | | Hilliard | OH | 43026 | | | 7/25/2006 | EHF 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohamad Kashkeesh & Tahani Kashkeesh | 6233 Acacia Drive | | Hilliard | OH | 43026 | | | 7/26/2006 | EHF 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mahamud O. Muhidin | 6186 Acacia Drive | | Hilliard | OH | 43026 | | | 7/28/2006 | EHF 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy T. Kyle & Kristen A. Kyle | 6209 Acacia Drive | | Hilliard | OH | 43026 | | | 8/11/2006 | EHF 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent J. Cahill & Megan L. Lalumondier | 4812 Nadine Park Drive | | Hilliard | OH | 43026 | | | 8/16/2006 | EHF 176 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erika & Jason | 6270 Acacia Drive | | Hilliard | OH | 43026 | | | 8/17/2006 | EHF 205 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Drew C. Roberts & Jennifer Evans | 4820 Nadine Park Drive | | Hilliard | OH | 43026 | | | 8/18/2006 | EHF 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Watkins & Monica Watkins | 6143 Ryan Woods Way | | Hilliard | OH | 43026 | | | 8/30/2006 | EHF 189 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Courter & Jean A. Courter | 6347 Katherine Court | | Hilliard | OH | 43026 | | | 9/11/2006 | EHF 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey J. Mattingly & Ashlee E. Anastasia | 6259 Lafferre Lane | | Hilliard | OH | 43026 | | | 9/15/2006 | EHF 208 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frances Shaw & Karl Shaw | 6342 Katherine Court | | Hilliard | OH | 43026 | | | 9/18/2006 | EHF 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Feng Gui & Yumei Zhai | 6257 Acacia Drive | | Hilliard | OH | 43026 | | | 9/28/2006 | EHF 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick C. Thornton & Jami M. Thornton | 6271 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 10/2/2006 | EHF 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Prawedia Gitosuputro & Feraliza Gitosuptro | 4782 Nadine Park Drive | | Hilliard | OH | 43026 | | | 10/17/2006 | EHF 180 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip C. Fogarty & Rebecca J. Fogarty | 6330 Katherine Court | | Hilliard | OH | 43026 | | | 10/20/2006 | EHF 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terril Weber & Chuck Weber | 6320 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 10/27/2006 | EHF 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ilyas A. Saydi | 6309 Katherine Court | | Hilliard | OH | 43026 | | | 10/31/2006 | EHF 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William B. Porter & Andrea J. Porter | 6328 Debidare Court | | Hilliard | OH | 43026 | | | 11/15/2006 | EHF 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa L. Snyder & Howard T. Snyder | 6110 Ryan Woods Way | | Hilliard | OH | 43026 | | | 11/17/2006 | EHF 195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohamed A. Mohamed & Nasra B. Abubakar | 4802 Nadine Park Drive | | Hilliard | OH | 43026 | | | 11/22/2006 | EHF 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karrie A. Kucharski & Aniket A. Braganza | 6352 Katherine Court | | Hilliard | OH | 43026 | | | 12/22/2006 | EHF 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Baldwin & Andrea L. Baldwin | 6309 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 2/22/2007 | EHF 91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Benanzer & Erin Benanzer | 6168 Ryan Woods Way | | Hilliard | OH | 43026 | | | 2/27/2007 | EHF 199 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jinhang Chen & Qiaoyun Chen | 6323 Katherine Court | | Hilliard | OH | 43026 | | | 3/23/2007 | EHF 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis R. Baldauf & Angela M. Baldauf | 4880 Nadine Park Drive | | Hilliard | OH | 43026 | | | 3/30/2007 | EHF 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Collins & Cindy | 6148 Ryan Woods Way | | Hilliard | OH | 43026 | | | 4/18/2007 | EHF 198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Griffin & Tara | 6234 Acacia Drive | | Hilliard | OH | 43026 | | | 5/4/2007 | EHF 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Kurtz & Julie Kurtz | 6214 Lafferre Lane | | Hilliard | OH | 43026 | | | 5/10/2007 | EHF 217 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda McSweeney & Kevin McSweeney | 6267 Lafferre Lane | | Hilliard | OH | 43026 | | | 5/14/2007 | EHF 207 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber oster & Scott oster | 6175 Ryan Woods Way | | Hilliard | OH | 43026 | | | 6/28/2007 | EHF 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shoujie Li & yuxiang deng | 6173 Acacia Drive | | Hilliard | OH | 43026 | | | 6/29/2007 | EHF 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary A. Fratianne & Ruth A. Fratianne | 6335 Katherine Court | | Hilliard | OH | 43026 | | | 7/30/2007 | EHF 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenichi Ohashi | 6253 Lafferre Lane | | Hilliard | OH | 43026 | | | 8/10/2007 | EHF 209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Ranft | 6241 Lafferre Lane | | Hilliard | OH | 43026 | | | 8/22/2007 | EHF 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fumio "Frank" Ishizeki | 6197 Acacia Drive | | Hilliard | OH | 43026 | | | 10/12/2007 | EHF 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh P. Pasden & Coleen J. Pasden | 6262 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 10/19/2007 | EHF 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph M. Dula & Colleen A. Clark | 6221 Acacia Drive | | Hilliard | OH | 43026 | | | 11/14/2007 | EHF 122 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Andrew D. Pierce & Dawnielle R. Pierce | 4912 Nadine Park Drive | | Hilliard | OH | 43026 | | | 12/21/2007 | EHF 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime A. Rios & Melissa J. Rios | 6213 Lafferre Lane | | Hilliard | OH | 43026 | | | 12/28/2007 | EHF 214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amberlie M. Leonard & Nick Leonard | 4876 Barbeau Drive | | Hilliard | OH | 43026 | | | 1/22/2008 | EHF 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Prine & Scott C. Prine | 4900 Nadine Park Drive | | Hilliard | OH | 43026 | | | 1/25/2008 | EHF 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Whitham & Jeremy Whitham | 4892 Nadine Park Drive | | Hilliard | OH | 43026 | | | 3/21/2008 | EHF 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Srinivasaravi Krishna Nittala Naga Satya | 6297 Katherine Court | | Hilliard | OH | 43026 | | | 4/30/2008 | EHF 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley J. Wellman & Charles M. Wellman | 4881 Barbeau Lane | | Hilliard | OH | 43026 | | | 5/16/2008 | EHF 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Bucci & Tammie S. Bucci | 6141 Acacia Drive | | Hilliard | OH | 43026 | | | 6/11/2008 | EHF 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa S. Lovely & Andrew G. Lovely | 4867 Barbeau Lane | | Hilliard | OH | 43026 | | | 6/13/2008 | EHF 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David K. Hughes & Sharon M. Hughes | 6300 Katherine Court | | Hilliard | OH | 43026 | | | 6/30/2008 | EHF 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Halil Sezen & Yasemin Sezen | 4897 Barbeau Lane | | Hilliard | OH | 43026 | | | 7/28/2008 | EHF 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kunwar Harricharran | 4896 Barbeau Lane | | Hilliard | OH | 43026 | | | 7/31/2008 | EHF 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn M. Elsea & Mark myhal | 4859 Barbeau Lane | | Hilliard | OH | 43026 | | | 8/1/2008 | EHF 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric M. Pierce & Amy L. Pierce | 4952 Nadine Park Drive | | Hilliard | OH | 43026 | | | 9/12/2008 | EHF 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fernando T. Martinez & Sarajane E. Martinez | 223 Longleaf Street | | Pickerington | OH | 43147 | | | 1/19/2005 | FOX 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Kamerer & Angela Kamerer | 93 Catalpa Court | | Pickerington | OH | 43147 | | | 1/25/2005 | FOX 223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel C. Singhurst & Lois L. Singhurst | 159 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 2/7/2005 | FOX 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry R. Barnes Ii & Shannon M. Barnes | 178 Longleaf Street | | Pickerington | OH | 43147 | | | 2/23/2005 | FOX 194 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey C. Beisel | 374 Linden Circle | | Pickerington | OH | 43147 | | | 3/31/2005 | FOX 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Stamfield & Linda Stamfield | 304 Pecan Place | | Pickerington | OH | 43147 | | | 4/5/2005 | FOX 172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carey B. Leonard & Allison R. Leonard | 127 Mulberry Street | | Pickerington | OH | 43147 | | | 4/15/2005 | FOX 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Kohar, Jr. & Michelle L. Kohar | 162 Longleaf Street | | Pickerington | OH | 43147 | | | 4/28/2005 | FOX 198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Robinson & Cheryl Robinson | 320 Pagoda Court | | Pickerington | OH | 43147 | | | 5/6/2005 | FOX 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald H. Pletcher & Kelly M. Pletcher | 118 Longleaf Street | | Pickerington | OH | 43147 | | | 6/14/2005 | FOX 230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin R. Hill & Tasha D. Hill | 158 Longleaf Street | | Pickerington | OH | 43147 | | | 6/29/2005 | FOX 199 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Murali Rajendran & Latha Kumaraswamy | 163 Longleaf Street | | Pickerington | OH | 43147 | | | 6/30/2005 | FOX 248 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Davis | 114 Fox Glenn Drive West | | Pickerington | OH | 43147 | | | 7/28/2005 | FOX 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas K. Allen & "patty" | 330 Linden Circle | | Pickerington | OH | 43147 | | | 8/5/2005 | FOX 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrue J. Kalamas & Sarah J. Kalamas | 206 Longleaf Street | | Pickerington | OH | 43147 | | | 8/5/2005 | FOX 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennie Glenn | 179 Longleaf Street | | Pickerington | OH | 43147 | | | 8/8/2005 | FOX 252 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristina E. Skinner & Austin L. Skinner | 128 North Corkwood Court | | Pickerington | OH | 43147 | | | 9/9/2005 | FOX 257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith R. Diltz & Jolene N. Diltz | 106 South Corkwood Court | | Pickerington | OH | 43147 | | | 9/12/2005 | FOX 323 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peggy A. Bales & Keith D. Bales | 115 South Corkwood Court | | Pickerington | OH | 43147 | | | 9/14/2005 | FOX 326 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry A. Denman & Joan M. Denman | 211 Sourwood Court | | Pickerington | OH | 43147 | | | 9/20/2005 | FOX 289 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Hornberger & Rebecca E. Hornberger | 212 Sourwood Court | | Pickerington | OH | 43147 | | | 9/20/2005 | FOX 291 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerome Friedman | 124 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 9/29/2005 | FOX 268 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Terrible Ii & Cynthia L. Terrible | 108 Sourwood Court | | Pickerington | OH | 43147 | | | 10/11/2005 | FOX 301 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Knight & April D. Knight | 124 Sourwood Street | | Pickerington | OH | 43147 | | | 10/19/2005 | FOX 297 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian D. Nicklaus & Bonnie B. Nicklaus | 135 Sourwood Street | | Pickerington | OH | 43147 | | | 10/21/2005 | FOX 286 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Fall | 136 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/1/2005 | FOX 271 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ann Brown | 140 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/15/2005 | FOX 272 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy M. Salvati | 108 Mulberry Street | | Pickerington | OH | 43147 | | | 11/18/2005 | FOX 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark D. Morris & Linda I. Morris | 164 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/1/2005 | FOX 278 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald E. Widener & Josee N. Widener | 120 North Corkwood Court | | Pickerington | OH | 43147 | | | 12/2/2005 | FOX 259 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline D. Hymes | 204 Sourwood Court | | Pickerington | OH | 43147 | | | 12/21/2005 | FOX 293 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacy L. Browning & Tyronne A. Browning Sr. | 207 Sourwood Court | | Pickerington | OH | 43147 | | | 12/22/2005 | FOX 288 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher L. Stadler & Jessica L. Stadler | 119 Sourwood Street | | Pickerington | OH | 43147 | | | 12/30/2005 | FOX 282 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vickie J. Bobbitt | 116 Sourwood Street | | Pickerington | OH | 43147 | | | 1/19/2006 | FOX 299 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Scarlett & Teresa Scarlett | 120 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 1/20/2006 | FOX 267 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | William R. Rinehart & Karen S. Rinehart | 111 South Corkwood Court | | Pickerington | OH | 43147 | | | 1/26/2006 | FOX 327 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William T. Sanders & Vicki F. Sanders | 114 Longleaf Street | | Pickerington | OH | 43147 | | | 2/3/2006 | FOX 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Carter & Aden Moges | 115 Sourwood Street | | Pickerington | OH | 43147 | | | 3/1/2006 | FOX 281 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven R. Wermuth & Janet Wermuth | 107 Mulberry Street | | Pickerington | OH | 43147 | | | 3/9/2006 | FOX 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Ames | 216 Longleaf Street | | Pickerington | OH | 43147 | | | 3/16/2006 | FOX 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Jean Hause & Byron Hause | 108 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 3/24/2006 | FOX 264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herbert V. Fields, Jr & Pamela D. Fields | 156 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 3/29/2006 | FOX 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy K. Woodall & Eric C. Aldridge | 131 Sourwood Street | | Pickerington | OH | 43147 | | | 4/3/2006 | FOX 285 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margi Johnson & Daniel Pirani | 115 Mulberry Street | | Pickerington | OH | 43147 | | | 5/17/2006 | FOX 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan C. Dotson & Jennifer L. Dotson | 190 Longleaf Street | | Pickerington | OH | 43147 | | | 5/19/2006 | FOX 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marshall G. Grimes & Rebecca J. Grimes | 133 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/14/2006 | FOX 314 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Banyay & Kellie Banyay | 111 Longleaf Street | | Pickerington | OH | 43147 | | | 6/23/2006 | FOX 235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcelino Castro & Natividad Castro | 111 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 7/28/2006 | FOX 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis D. Lee & Sheila M. Lee | 175 Longleaf Street | | Pickerington | OH | 43147 | | | 7/28/2006 | FOX 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Collins | 103 South Corkwood Court | | Pickerington | OH | 43147 | | | 7/28/2006 | FOX 329 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Devon L. Felder, Sr. & Kelly T. Felder | 165 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 9/14/2006 | FOX 306 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edmund P. Greinader, III & Barb Riffle | 279 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 10/27/2006 | FOX 377 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas R. Alderman & Linda S. Alderman | 221 Balsam Drive | | Pickerington | OH | 43147 | | | 10/31/2006 | FOX 335 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James G. Taylor & Beth G. Taylor | 217 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/1/2006 | FOX 356 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Newkirk & Amber Newkirk | 217 Balsam Drive | | Pickerington | OH | 43147 | | | 11/22/2006 | FOX 336 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Ward | 152 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/1/2006 | FOX 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph D. Ward Jr. & Babette M. Ward | 115 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 3/16/2007 | FOX 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John N. Cleveland & Amber L. Cleveland | 207 Balsam Drive | | Pickerington | OH | 43147 | | | 3/26/2007 | FOX 339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Lemaster, Jr. & Deborah D. Lemaster | 188 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 3/29/2007 | FOX 387 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chester G. Kaczor & Jessica C. Kaczor | 113 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/27/2007 | FOX 319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven M. Czerniak & Jennifer H. Czerniak | 232 Balsam Drive | | Pickerington | OH | 43147 | | | 6/28/2007 | FOX 369 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saba Gaim | 142 Longleaf Street | | Pickerington | OH | 43147 | | | 8/14/2007 | FOX 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth E. Hedrick & Sharon M. Hedrick | 116 Tallow Drive | | Pickerington | OH | 43147 | | | 8/22/2007 | FOX 352 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevor E. Moore | 111 Tallow Street | | Pickerington | OH | 43147 | | | 8/31/2007 | FOX 385 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie M. Fisher | 194 Longleaf Street | | Pickerington | OH | 43147 | | | 10/19/2007 | FOX 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angelique D. Sellers | 112 Tallow Street | | Pickerington | OH | 43147 | | | 12/14/2007 | FOX 353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian M. Haffele & Jennifer M. Haffele | 115 Tallow Street | | Pickerington | OH | 43147 | | | 2/7/2008 | FOX 384 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A. O'Brien & Christine M. Barkley | 210 Longleaf Street | | Pickerington | OH | 43147 | | | 6/20/2008 | FOX 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shellie L. Bailey & Toriano J. Bailey | 104 Sourwood Street | | Pickerington | OH | 43147 | | | 7/24/2008 | FOX 302 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin L. Cooley & Mary Cooley | 275 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 8/20/2008 | FOX 345 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin A. Barnard & Soomin Barnard | 209 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 10/7/2008 | FOX 358 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Hihn | 115 Longleaf Street | | Pickerington | OH | 43147 | | | 10/10/2008 | FOX 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul T. Dicuirci & Elizabeth | 169 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/14/2008 | FOX 305 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth H. Mori & Maya Mori | 7281 Laver Lane | | Westerville | OH | 43082 | | | 3/14/2005 | GEN6349 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Blayney | 7257 Laver Lane | | Westerville | OH | 43082 | | | 5/31/2005 | GEN6379 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ardian E. Kristanto | 7540 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 1/7/2005 | GLN6030 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Kraus & Beverly Kraus | 1872 Primrose Avenue | | Lewis Center | OH | 43035 | | | 1/14/2005 | GLN6391 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Hunter & Tracie A. Hunter | 1824 Primrose Avenue | | Lewis Center | OH | 43035 | | | 2/2/2005 | GLN6388 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad O. Sprecher | 1600 Boxwood Drive | | Lewis Center | OH | 43035 | | | 2/18/2005 | GLN6399 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Johnson & Jim Johnson | 1717 Boxwood Drive | | Lewis Center | OH | 43035 | | | 2/22/2005 | GLN6405 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | R. Aaron Nicolosi & Jennifer L. Nicolosi | 1609 Geranium Drive | | Lewis Center | OH | 43035 | | | 3/1/2005 | GLN6064 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Zizzo & Samathe Zizzo | 1482 Geranium Drive | | Lewis Center | OH | 43035 | | | 3/3/2005 | GLN6040 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gilberto Tejada Hercules & Heather N. Tejada Hercules | 7231 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 3/23/2005 | GLN6417 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared D. Himes & Sara E. Himes | 1587 Daffodil Place | | Lewis Center | OH | 43035 | | | 4/19/2005 | GLN6412 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher S. Ianniello & Lisa A. Ianniello | 7287 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 4/21/2005 | GLN6413 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cuong C. T. Ta | 1716 Boxwood Drive | | Lewis Center | OH | 43035 | | | 5/12/2005 | GLN6392 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nu To Ly | 1698 Boxwood Drive | | Lewis Center | OH | 43035 | | | 5/17/2005 | GLN6393 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter D. Brown Iii | 1663 Boxwood Drive | | Lewis Center | OH | 43035 | | | 5/27/2005 | GLN6408 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jeffrey J. Noe & Felice B. Noe | 1630 Boxwood Drive | | Lewis Center | OH | 43035 | | | 6/2/2005 | GLN6397 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victoria Thomas-corneille | 7591 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 6/7/2005 | GLN6016 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eli Turner | 1520 Geranium Drive | | Lewis Center | OH | 43035 | | | 6/29/2005 | GLN6043 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Megumi Mizuno & Norihito Mizuno | 1614 Boxwood Drive | | Lewis Center | OH | 43035 | | | 6/30/2005 | GLN6398 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tisha H. Washington | 1564 Geranium Drive | | Lewis Center | OH | 43035 | | | 7/1/2005 | GLN6046 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abhish K. Mittra & Monika Mittra | 7199 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 7/8/2005 | GLN6418 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Floyd E. Triplett, Ii & Pamela L. Triplett | 1562 Boxwood Drive | | Lewis Center | OH | 43035 | | | 7/15/2005 | GLN6402 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby N. Pharris & Renee S. Pharris | 1574 Boxwood Drive | | Lewis Center | OH | 43035 | | | 7/29/2005 | GLN6401 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leshawn D. Patterson & Jeremy L. Patterson | 1697 Boxwood Drive | | Lewis Center | OH | 43035 | | | 8/2/2005 | GLN6406 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Walker | 1608 Geranium Drive | | Lewis Center | OH | 43035 | | | 8/3/2005 | GLN6049 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Rehkopf | 1629 Boxwood Drive | | Lewis Center | OH | 43035 | | | 8/5/2005 | GLN6410 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melsades F. Bowen & O'nell Fearing | 7271 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 8/5/2005 | GLN6414 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew A.  Barga & Brigette A. Barga | 7586 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 8/12/2005 | GLN6026 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy H.  Pham & Odai L. Xaybandith | 7560 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 8/23/2005 | GLN6028 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitchell Moore & Selinda | 7245 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 9/2/2005 | GLN6416 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grady Nance | 1525 Geranium Drive | | Lewis Center | OH | 43035 | | | 9/7/2005 | GLN6069 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry E. Clarkson Jr. & Barbara K. Clarkson | 1623 Daffodil Place | | Lewis Center | OH | 43035 | | | 10/13/2005 | GLN6708 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Johnson | 1661 Geranium Drive | | Lewis Center | OH | 43035 | | | 10/14/2005 | GLN6061 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather C. Eck | 1858 Primrose Avenue | | Lewis Center | OH | 43035 | | | 10/28/2005 | GLN6390 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mueen Hussein | 1752 Impatiens Way | | Lewis Center | OH | 43035 | | | 10/31/2005 | GLN6716 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saswata Mohapatra & Geetanjali Mishra | 1702 Daffodil Place | | Lewis Center | OH | 43035 | | | 11/7/2005 | GLN6701 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phuong T. Chan & Tina T. Chan | 1717 Daffodil Place | | Lewis Center | OH | 43035 | | | 11/7/2005 | GLN6714 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Majdi A. Azzam & Amal Azzam | 1735 Daffodil Place | | Lewis Center | OH | 43035 | | | 11/7/2005 | GLN6715 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bikramjit Singh & Manjit Heer | 1732 Impatiens Way | | Lewis Center | OH | 43035 | | | 11/14/2005 | GLN6717 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Winston Thomas & Manuela Thomas | 1534 Geranium Drive | | Lewis Center | OH | 43035 | | | 11/18/2005 | GLN6044 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry L. Baughman & Bettylee Baughman | 1644 Daffodil Place | | Lewis Center | OH | 43035 | | | 11/18/2005 | GLN6704 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David B. Andres | 1610 Daffodil Place | | Lewis Center | OH | 43035 | | | 11/18/2005 | GLN6705 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Von I. Alvarado & Kathryn D. Switzer | 1736 Daffodil Place | | Lewis Center | OH | 43035 | | | 11/22/2005 | GLN6699 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cody S. Moy | 1890 Primrose Avenue | | Lewis Center | OH | 43035 | | | 12/7/2005 | GLN6691 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William A. Streich & Pamela L. Streich | 1936 Primrose Avenue | | Lewis Center | OH | 43035 | | | 12/7/2005 | GLN6694 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin  J. Mcgreer & Elisa L. Mcgreer | 1952 Primrose Avenue | | Lewis Center | OH | 43035 | | | 12/27/2005 | GLN6695 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arul Neelan & Janaki Rangaswamy | 1597 Daffodil Place | | Lewis Center | OH | 43035 | | | 12/27/2005 | GLN6706 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall  O. Skaggs & Darla K. Skaggs | 1609 Daffodil Place | | Lewis Center | OH | 43035 | | | 12/27/2005 | GLN6707 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rahul R. Mundra & Aruna Devi Lamba | 1548 Boxwood Drive | | Lewis Center | OH | 43035 | | | 12/28/2005 | GLN6403 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheela M. Palma & Anthony L. Palma | 1631 Impatiens Way | | Lewis Center | OH | 43035 | | | 12/28/2005 | GLN6724 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ifeoma E. Agudosi & Uche O. Agudosi | 1996 Primrose Avenue | | Lewis Center | OH | 43035 | | | 12/30/2005 | GLN6698 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Stofko | 1906 Primrose Avenue | | Lewis Center | OH | 43035 | | | 1/6/2006 | GLN6692 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samir B. Patel & Sweta Patel | 1635 Daffodil Place | | Lewis Center | OH | 43035 | | | 1/9/2006 | GLN6709 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suleymane Sylla | 1492 Geranium Drive | | Lewis Center | OH | 43035 | | | 1/30/2006 | GLN6041 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohammed Ishac & Bahria Nour | 1755 Impatiens Way | | Lewis Center | OH | 43035 | | | 2/14/2006 | GLN6731 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derron Hollenbacher & Erin Hollenbacher | 1626 Geranium Drive | | Lewis Center | OH | 43035 | | | 2/17/2006 | GLN6050 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam J. Abramowitz & Melissa M. Abramowitz | 1680 Boxwood Drive | | Lewis Center | OH | 43035 | | | 3/3/2006 | GLN6394 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Enamul Chowdhury | 1665 Daffodil Place | | Lewis Center | OH | 43035 | | | 3/21/2006 | GLN6711 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly A. Kashmiry | 1680 Impatiens Way | | Lewis Center | OH | 43035 | | | 3/27/2006 | GLN6720 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernard Y.  Konadu & Patience N. Konadu | 1683 Daffodil Place | | Lewis Center | OH | 43035 | | | 3/29/2006 | GLN6712 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott S. Samu & Janelle C. Samu | 1703 Impatiens Way | | Lewis Center | OH | 43035 | | | 4/24/2006 | GLN6728 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nguyen T. Truong & Hu V. Nguyen And Mo Truong | 1650 Boxwood Drive | | Lewis Center | OH | 43035 | | | 5/24/2006 | GLN6396 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Cokonougher & Judy Cokonougher | 1685 Impatiens Way | | Lewis Center | OH | 43035 | | | 5/26/2006 | GLN6727 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Book & Donna M. Book | 1649 Impatiens Way | | Lewis Center | OH | 43035 | | | 6/9/2006 | GLN6725 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert  P. Scott & Mary E.  Scott | 1718 Daffodil Place | | Lewis Center | OH | 43035 | | | 6/22/2006 | GLN6700 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J.  Goddard Sr. | 1561 Geranium Drive | | Lewis Center | OH | 43035 | | | 6/28/2006 | GLN6067 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis F.  Sicilia & Nichole R. Sicilia | 1664 Impatiens Way | | Lewis Center | OH | 43035 | | | 7/27/2006 | GLN6721 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mustapha Kure & Suaad Kure | 1664 Daffodil Place | | Lewis Center | OH | 43035 | | | 8/23/2006 | GLN6395 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Richard P. Croy, Jr. & JoAnne D. Croy | 7399 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 9/6/2006 | GLN6038 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Yonek | 7493 Holderman Street | | Lewis Center | OH | 43035 | | | 9/13/2006 | GLN5834 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Logan M. Ramsier & Kristan M. Ramsier | 1920 Primrose Avenue | | Lewis Center | OH | 43035 | | | 11/21/2006 | GLN6693 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roberta K. Bricker & Shelley Mccoy | 7503 Holderman Street | | Lewis Center | OH | 43035 | | | 12/14/2006 | GLN5833 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Kelley & Rachel T. Kelley | 1982 Primrose Avenue | | Lewis Center | OH | 43035 | | | 2/14/2007 | GLN6697 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Shonebarger & Jennifer Shonebarger | 1966 Primrose Avenue | | Lewis Center | OH | 43035 | | | 3/26/2007 | GLN6696 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean M. Hughes & Cody D. Hughes | 1577 Geranium Drive | | Lewis Center | OH | 43035 | | | 4/27/2007 | GLN6066 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vishal R. Zaveri & Jigna V. Zaveri | 1650 Impatiens Way | | Lewis Center | OH | 43035 | | | 7/6/2007 | GLN6722 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin H. Kling | 1632 Impatiens Way | | Lewis Center | OH | 43035 | | | 7/18/2007 | GLN6723 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karlin M. Smith | 1716 Impatiens Way | | Lewis Center | OH | 43035 | | | 7/20/2007 | GLN6718 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loren W. Wong & Katie J. Wong | 7187 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 8/28/2007 | GLN6419 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Elliott | 1737 Impatiens Way | | Lewis Center | OH | 43035 | | | 9/6/2007 | GLN6730 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Kearney | 1684 Daffodil Place | | Lewis Center | OH | 43035 | | | 9/27/2007 | GLN6702 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zheng Ma & Guo Chen | 1668 Daffodil Place | | Lewis Center | OH | 43035 | | | 10/19/2007 | GLN6703 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Pippy & Jill Pippy | 1659 Daffodil Place | | Lewis Center | OH | 43035 | | | 12/7/2007 | GLN6710 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason L. Lybarger & Deanna R. Lybarger | 362 Millett Drive | | Galloway | OH | 43119 | | | 1/7/2005 | GLR 480 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scottie C. Wood | 5851 Wellbrid Drive | | Galloway | OH | 43119 | | | 1/19/2005 | GLR 611 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yenny Lamus & Jesus Lamus | 386 Millett Drive | | Galloway | OH | 43119 | | | 1/28/2005 | GLR 483 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Doty & Renee Doty | 5915 Katara Drive | | Galloway | OH | 43119 | | | 1/31/2005 | GLR 577 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel G. Perkins & Norma J. Perkins | 5907 Westband Drive | | Galloway | OH | 43119 | | | 3/2/2005 | GLR 669 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles J. Reinbolt | 419 Millett Drive | | Galloway | OH | 43119 | | | 3/23/2005 | GLR 530 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James F. Broyles & Michelle R. Broyles | 5826 Wellbrid Drive | | Galloway | OH | 43119 | | | 3/24/2005 | GLR 647 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald E. Jones & Mandy L. Hurst | 5852 Westband Drive | | Galloway | OH | 43119 | | | 3/24/2005 | GLR 692 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Basch | 347 Lilyfield Lane | | Galloway | OH | 43119 | | | 3/30/2005 | GLR 526 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Gordon & Susan D. Gordon | 5808 Wellbrid Drive | | Galloway | OH | 43119 | | | 4/15/2005 | GLR 648 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Carlin | 5919 Westband Drive | | Galloway | OH | 43119 | | | 4/19/2005 | GLR 316 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew P. Suttle | 5949 Westband Drive | | Galloway | OH | 43119 | | | 5/4/2005 | GLR 675 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jorge Rodriguez & Maria A. Rodriguez | 5901 Westbank Drive | | Galloway | OH | 43119 | | | 5/20/2005 | GLR 668 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristen M. Whitmoyer | 5943 Westbank Drive | | Galloway | OH | 43119 | | | 5/31/2005 | GLR 674 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Dershem | 5883 Westbank Drive | | Galloway | OH | 43119 | | | 6/3/2005 | GLR 665 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi A. Lewis & Craig W. Lewis | 5847 Westbank Drive | | Galloway | OH | 43119 | | | 6/14/2005 | GLR 659 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Meleshchuk | 418 Millett Drive | | Galloway | OH | 43119 | | | 6/23/2005 | GLR 487 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymon K. Boggs & Kathleen J. Boggs | 426 Millett Drive | | Galloway | OH | 43119 | | | 6/28/2005 | GLR 488 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarence A. Shelton & Paula D. Shelton | 5918 Westbank Drive | | Galloway | OH | 43119 | | | 6/30/2005 | GLR 681 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger D. Moose & Lawanda I. Moose | 5888 Westbank Drive | | Galloway | OH | 43119 | | | 7/22/2005 | GLR 686 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary J. Burns | 499 Millett Drive | | Galloway | OH | 43119 | | | 7/28/2005 | GLR 540 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Mort & Michelle E. Soles | 5841 Westbank Drive | | Galloway | OH | 43119 | | | 8/3/2005 | GLR 658 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Quaicoe & Victoria K. Nomo | 5886 Wellbrid Drive | | Galloway | OH | 43119 | | | 8/10/2005 | GLR 637 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Shultz | 466 Millett Drive | | Galloway | OH | 43119 | | | 8/15/2005 | GLR 493 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew R. Kirk & Heather L. Kirk | 451 Millett Drive | | Galloway | OH | 43119 | | | 9/1/2005 | GLR 534 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik S. Roddy | 5892 Wellbrid Drive | | Galloway | OH | 43119 | | | 9/16/2005 | GLR 636 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevis C. Swenson | 403 Millett Drive | | Galloway | OH | 43119 | | | 9/19/2005 | GLR 528 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vonna L. Six & Aaron M. Spain | 498 Millett Drive | | Galloway | OH | 43119 | | | 9/23/2005 | GLR 497 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Indira Patel & Neal Patel | 410 Millett Drive | | Galloway | OH | 43119 | | | 10/10/2005 | GLR 486 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Best | 442 Millett Drive | | Galloway | OH | 43119 | | | 11/1/2005 | GLR 490 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nikki bentz | 443 Millett Drive | | Galloway | OH | 43119 | | | 11/11/2005 | GLR 533 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Enrique Carrillo & Karla Carrillo | 459 Millett Drive | | Galloway | OH | 43119 | | | 11/16/2005 | GLR 535 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda A. Easterday | 5840 Westbank Drive | | Galloway | OH | 43119 | | | 11/21/2005 | GLR 694 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Phillips & Bonnie D. Phillips | 5712 Summerville Drive | | Galloway | OH | 43119 | | | 11/30/2005 | GLR 499 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Genaro Rosas | 411 Millett Drive | | Galloway | OH | 43119 | | | 12/2/2005 | GLR 529 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abdalla M. Abdalla & Nabila A. Gassany | 475 Millett Drive | | Galloway | OH | 43119 | | | 12/12/2005 | GLR 537 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Seifert | 427 Millett Drive | | Galloway | OH | 43119 | | | 12/13/2005 | GLR 531 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Clark | 5853 Westbank Drive | | Galloway | OH | 43119 | | | 12/15/2005 | GLR 660 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara S. Bailey & Herbert R. Simon | 5720 Summerville Drive | | Galloway | OH | 43119 | | | 12/22/2005 | GLR 500 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tahira Begum | 402 Millett Drive | | Galloway | OH | 43119 | | | 1/13/2006 | GLR 485 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caroline G. Austin | 490 Millett Drive | | Galloway | OH | 43119 | | | 3/7/2006 | GLR 496 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe L. Stedman | 5846 Westbank Drive | | Galloway | OH | 43119 | | | 3/13/2006 | GLR 693 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Luis Bernabe Cruz | 5871 Westbank Drive | | Galloway | OH | 43119 | | | 4/26/2006 | GLR 663 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Xian ( Javin) Mai & Yinghong Li | 377 Lilyfield Lane | | Galloway | OH | 43119 | | | 4/27/2006 | GLR 521 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward T. Flanagan, Jr. & Cynthia S. Evans | 405 Lilyfield Lane | | Galloway | OH | 43119 | | | 5/1/2006 | GLR 517 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Gambill & Wendy R. Gambill | 5834 Westbank Drive | | Galloway | OH | 43119 | | | 5/15/2006 | GLR 695 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Galo M. Santos & Reyna E. Santos | 483 Millett Drive | | Galloway | OH | 43119 | | | 5/26/2006 | GLR 538 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin A. Cain | 5900 Westbank Drive | | Galloway | OH | 43119 | | | 5/31/2006 | GLR 684 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Skabla & Patsy Skabla | 458 Millett Drive | | Galloway | OH | 43119 | | | 6/14/2006 | GLR 492 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan E. Bowman & Michella M. Noll | 435 Millett Drive | | Galloway | OH | 43119 | | | 6/23/2006 | GLR 532 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miroslava Alexandra Tomala | 474 Millett Drive | | Galloway | OH | 43119 | | | 6/27/2006 | GLR 494 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Steele & Ruby Steele | 445 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/28/2006 | GLR 512 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean P. Powell & Misty D. Powell | 477 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/30/2006 | GLR 508 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lewis E. Nicol & Marcia E. Nicol | 365 Lilyfield Lane | | Galloway | OH | 43119 | | | 8/11/2006 | GLR 523 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark K. Rumney | 396 Lilyfield Lane | | Galloway | OH | 43119 | | | 8/28/2006 | GLR 552 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George G. Njoroge & Mary W. Mwanza | 397 Lilyfield Lane | | Galloway | OH | 43119 | | | 11/13/2006 | GLR 518 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian T. Lowery & Shandoren L. Lowery | 380 Lilyfield Lane | | Galloway | OH | 43119 | | | 11/30/2006 | GLR 553 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn M. Adkins | 482 Millett Drive | | Galloway | OH | 43119 | | | 12/18/2006 | GLR 495 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy L. Hallman | 359 Lilyfield Lane | | Galloway | OH | 43119 | | | 3/28/2007 | GLR 524 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zack P. Harrison & Sandi D. Mottice | 434 Millett Drive | | Galloway | OH | 43119 | | | 3/29/2007 | GLR 489 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trinette C. Hayslip & Nathaniel G. Hayslip | 420 Lilyfield Lane | | Galloway | OH | 43119 | | | 4/11/2007 | GLR 549 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashley M. Wade & Ryan P. Wade | 493 Lilyfield Lane | | Galloway | OH | 43119 | | | 5/25/2007 | GLR 506 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Miranda & Veronica | 450 Millett Drive | | Galloway | OH | 43119 | | | 6/8/2007 | GLR 491 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald D. Kingsley | 484 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/8/2007 | GLR 541 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William A. Brooks & Tonya Brooks | 371 Lilyfield Lane | | Galloway | OH | 43119 | | | 7/30/2007 | GLR 522 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul L. Miracle & Cynthia D. Miracle | 135 Galloway Ridge Dr | | Galloway | OH | 43119 | | | 8/3/2007 | GLR  3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Felix Bermudez & Tiffany D. Tomlinson | 468 Lilyfield Lane | | Galloway | OH | 43119 | | | 8/29/2007 | GLR 543 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared Barber & Jodi barber | 437 Lilyfield Lane | | Galloway | OH | 43119 | | | 9/13/2007 | GLR 513 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hallie F. Peckinpaugh & Daniel A. Peckinpaugh | 383 Lilyfield Lane | | Galloway | OH | 43119 | | | 10/12/2007 | GLR 520 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Runkle & Shelia Runkle | 5760 Summerville Drive | | Galloway | OH | 43119 | | | 10/19/2007 | GLR 505 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miguel Martinez & Lissette Martinez | 444 Lilyfield Lane | | Galloway | OH | 43119 | | | 10/22/2007 | GLR 546 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adrian Baldwin & Melissa Baldwin | 5704 Summerville Drive | | Galloway | OH | 43119 | | | 11/26/2007 | GLR 498 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy S. Ford & Sarah N. Ford | 353 Lilyfield Lane | | Galloway | OH | 43119 | | | 11/28/2007 | GLR 525 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth L. Jahnssen & Marian J. Jahnssen | 467 Millett Drive | | Galloway | OH | 43119 | | | 11/29/2007 | GLR 536 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward W. Bach & Kassandra M. Payne | 491 Millett Drive | | Galloway | OH | 43119 | | | 12/13/2007 | GLR 539 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Kraft & Brenda Beane | 460 Lilyfield Lane | | Galloway | OH | 43119 | | | 12/21/2007 | GLR 544 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Vonville | 469 Lilyfield Lane | | Galloway | OH | 43119 | | | 1/31/2008 | GLR 509 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Paxton & Beverly Paxton | 453 Lilyfield Lane | | Galloway | OH | 43119 | | | 2/5/2008 | GLR 511 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Wohrle & Linda Wohrle | 429 Lilyfield Lane | | Galloway | OH | 43119 | | | 2/27/2008 | GLR 514 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Lynch | 5744 Summerville Drive | | Galloway | OH | 43119 | | | 2/29/2008 | GLR 503 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin D. Davis & Jacquelyn M. Saelzler | 413 Lilyfield Lane | | Galloway | OH | 43119 | | | 3/21/2008 | GLR 516 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel J. Morbitzer & Candace M. Morbitzer | 5736 Summerville Drive | | Galloway | OH | 43119 | | | 3/28/2008 | GLR 502 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Morgan L. King & Derek E. King | 461 Lilyfield Lane | | Galloway | OH | 43119 | | | 4/17/2008 | GLR 510 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Weber | 412 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/18/2008 | GLR 550 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nichole M. Cooper & Andrew M. Cooper | 421 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/30/2008 | GLR 515 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maximo Gutierrez & Mary Buenano | 428 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/30/2008 | GLR 548 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luz M. Moradel & Nery Garoz | 394 Millett Drive | | Galloway | OH | 43119 | | | 7/7/2008 | GLR 484 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ravindra M. Patel & Heena Patel | 389 Lilyfield Lane | | Galloway | OH | 43119 | | | 7/11/2008 | GLR 519 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa R. Wonorski & Lucas A. Wonorski | 5640 Larksdale Drive | | Galloway | OH | 43119 | | | 8/25/2008 | GLR 799 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Mathewson | 5600 Larksdale Drive | | Galloway | OH | 43119 | | | 8/27/2008 | GLR 804 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abayomi O. Shobo | 5632 Larksdale Drive | | Galloway | OH | 43119 | | | 8/28/2008 | GLR 800 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura A. Harkleroad & Matt T. Keves | 5648 Larksdale Drive | | Galloway | OH | 43119 | | | 8/29/2008 | GLR 798 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam R. Schobelock & Mandy M. Schobelock | 5624 Larksdale Drive | | Galloway | OH | 43119 | | | 9/24/2008 | GLR 801 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie Johnson Ii & Kanika L. Johnson | 4581 Switchback Trail | | Columbus | OH | 43228 | | | 1/3/2005 | GRG  6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vanna Long & Sdoeng Keth | 1004 Rowland Avenue | | Columbus | OH | 43228 | | | 1/31/2005 | GRG 30 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Eric M. Roush & Kathryn L. Roush | 4538 Trickle Creek Lane | | Columbus | OH | 43228 | | | 2/9/2005 | GRG 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Wilson & Leah | 1042 Tenbrook Place | | Columbus | OH | 43228 | | | 3/8/2005 | GRG 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven J. Taylor & Stephanie N. Nutter | 1061 Rowland Avenue | | Columbus | OH | 43228 | | | 3/31/2005 | GRG 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhett M. Hickert & Christina D. Hickert | 953 Hidden Cove Way | | Columbus | OH | 43228 | | | 4/6/2005 | GRG 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor G. Jackson Jr. & Ter Is. Jackson | 4498 Trickle Creek Lane | | Columbus | OH | 43228 | | | 4/14/2005 | GRG 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodolfo Rendon Jr. | 949 Rowland Avenue | | Columbus | OH | 43228 | | | 4/15/2005 | GRG 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demetrius M. Jones & Sylvia L. Jones | 963 Tenbrook Place | | Columbus | OH | 43228 | | | 6/3/2005 | GRG 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam C. Kershaw | 1019 Tenbrook Place | | Columbus | OH | 43228 | | | 6/17/2005 | GRG 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnny A. Amos | 988 Rowland Avenue | | Columbus | OH | 43228 | | | 6/27/2005 | GRG 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew K. Barker | 944 Hidden Cove Way | | Columbus | OH | 43228 | | | 6/27/2005 | GRG 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodi L. Gordon & Jerrett W. Gordon | 1020 Rowland Avenue | | Columbus | OH | 43228 | | | 6/29/2005 | GRG 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Rock & Amy Rock | 979 Tenbrook Place | | Columbus | OH | 43228 | | | 6/30/2005 | GRG 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy L. White | 1040 Hidden Cove Way | | Columbus | OH | 43228 | | | 7/22/2005 | GRG 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin G. Poole | 993 Hidden Cove Way | | Columbus | OH | 43228 | | | 7/28/2005 | GRG 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William T. Hall & Deborah O. Hall | 945 Hidden Cove Way | | Columbus | OH | 43228 | | | 8/10/2005 | GRG 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruel P. Quinto & Lynne M. Quinto | 1000 Hidden Cove Way | | Columbus | OH | 43228 | | | 9/19/2005 | GRG 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kip A. Meeks & Laura L. Finneran | 1044 Rowland Avenue | | Columbus | OH | 43228 | | | 9/22/2005 | GRG 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl A. Dingus & Mark A. Dingus | 4507 Trickle Creek Lane | | Columbus | OH | 43228 | | | 11/7/2005 | GRG 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul J. Dunham & Teresa A. Dunham | 4524 Switchback Trail | | Columbus | OH | 43228 | | | 11/18/2005 | GRG 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Cooper & Concepcion Concha | 1028 Rowland Avenue | | Columbus | OH | 43228 | | | 12/6/2005 | GRG 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin G. Roberts & Nancy A. Roberts | 4490 Trickle Creek Lane | | Columbus | OH | 43228 | | | 12/16/2005 | GRG 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mathew M. Mutiso | 4489 Glenwood Springs Court | | Columbus | OH | 43228 | | | 12/20/2005 | GRG 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad E. Payne | 4506 Trickle Creek Lane | | Columbus | OH | 43228 | | | 12/29/2005 | GRG 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamika C. Jones & Keith L. Reynolds | 964 Rowland Avenue | | Columbus | OH | 43228 | | | 12/30/2005 | GRG 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey N. Kinstler & Eric G. Kruse | 995 Tenbrook Place | | Columbus | OH | 43228 | | | 4/19/2006 | GRG 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles H. Vann Jr. | 1027 Tenbrook Place | | Columbus | OH | 43228 | | | 5/12/2006 | GRG 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew D. Jennings Iii & Rachel D. Jennings | 1032 Hidden Cove Way | | Columbus | OH | 43228 | | | 5/15/2006 | GRG 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie M. Ramirez & Evangeline E. Ramirez | 1034 Tenbrook Place | | Columbus | OH | 43228 | | | 6/2/2006 | GRG 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas A. Limperos | 4549 Switchback Trail | | Columbus | OH | 43228 | | | 6/23/2006 | GRG 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig M. Bush | 1011 Tenbrook Place | | Columbus | OH | 43228 | | | 7/12/2006 | GRG 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph R. Yarchak & Jilian K. Yarchak | 971 Tenbrook Place | | Columbus | OH | 43228 | | | 7/25/2006 | GRG 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phalla Sours & Uonh Keth | 1003 Tenbrook Place | | Columbus | OH | 43228 | | | 11/29/2006 | GRG 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina M. Jones | 1043 Tenbrook Place | | Columbus | OH | 43228 | | | 12/6/2006 | GRG 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel M. Allen & Jonathan A. Allen | 4533 Switchback Trail | | Columbus | OH | 43228 | | | 12/22/2006 | GRG 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geilani Hussein | 987 Tenbrook Place | | Columbus | OH | 43228 | | | 4/26/2007 | GRG 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nelly Lopez | 962 Tenbrook Place | | Columbus | OH | 43228 | | | 11/26/2007 | GRG 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Srinivas M. Dhati & Deepti S. Dhati | 9018 Francine Lane | | Powell | OH | 43065 | | | 2/3/2005 | GVG2955 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg A. Valentino & Jodie L. Valentino | 4032 Robin Hill Court | | Powell | OH | 43065 | | | 3/2/2005 | GVG4389 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randolph R. Foston & Needra R. Foston | 9043 Francine Lane | | Powell | OH | 43065 | | | 3/31/2005 | GVG2971 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne M. Zweigle & Kean O. Zweigle | 4173 Laurel Valley Drive | | Powell | OH | 43065 | | | 3/31/2005 | GVG2978 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vinod Kumar Dayaram & Kavita Ahuja | 4023 Robin Hill Court | | Powell | OH | 43065 | | | 4/25/2005 | GVG4385 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan E. Snowdon, Jr. & Cheryl A. Selbe | 4012 Robin Hill Court | | Powell | OH | 43065 | | | 6/3/2005 | GVG4390 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James H. Prater & Donna J. Prater | 8747 Westward Way | | Powell | OH | 43065 | | | 6/8/2005 | GVG3015 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael S. Barker & Shelly L. Barker | 3837 Laurel Valley Drive | | Powell | OH | 43065 | | | 7/19/2005 | GVG4384 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul M. Porter & Nancy L. Porter | 3817 Laurel Valley Drive | | Powell | OH | 43065 | | | 7/29/2005 | GVG4383 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hung Q. Dam & My P. Dam | 4055 Laurel Valley Drive | | Powell | OH | 43065 | | | 9/28/2005 | GVG2715 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Banks & Candi L. Banks | 5276 Winters Run Road | | Dublin | OH | 43016 | | | 11/22/2005 | HAY 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel P. Frabott, Jr. & Victoria L. Pratt | 5145 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/22/2005 | HAY 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David F. Meagher | 5218 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/28/2005 | HAY 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Krouse & rochelle springsteen | 5181 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/29/2005 | HAY 11 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tamara L. Nail | 5203 Copper Creek Drive | | Dublin | OH | 43016 | | | 11/29/2005 | HAY 16 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward E. Elkins, Jr. & Kristina L. Elkins | 5206 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/29/2005 | HAY 22 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Ashton | 5170 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/29/2005 | HAY 28 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Heyneman | 5158 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/29/2005 | HAY 30 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa R. Schroeder | 5164 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/30/2005 | HAY 29 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Blasko & Deborah L. Blasko | 5187 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/1/2005 | HAY 12 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald L. Behrman & Jo M. Behrman | 5176 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/1/2005 | HAY 27 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Barcomb & Brianne Larussa | 5230 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/2/2005 | HAY 16 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory W. Carruth & Stacie L. Carruth | 5212 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/2/2005 | HAY 21 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demetrai Mitchell | 5185 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/2/2005 | HAY 43 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hector Perez & Silvia Veronica Mendez | 5192 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/7/2005 | HAY 46 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurie J. Adams & Mark ( Boyfriend) | 5137 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/9/2005 | HAY 35 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brittany N. Walker & Chaz E. Wheeler | 5161 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/12/2005 | HAY 39 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James W. Allen & Kathleen A. Allen | 5152 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/15/2005 | HAY 31 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas E. Rhoden & Aimee N. Rhoden | 5155 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/19/2005 | HAY 38 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas A. Scheufler & Sarah E. Schmidt | 5292 Winter Run Road | | Dublin | OH | 43016 | | | 12/20/2005 | HAY 4 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Wetterman & Sandra Pinkerton | 5157 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/20/2005 | HAY 7 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christian Alex Langenbach & Claudia Cristerna | 5168 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/21/2005 | HAY 50 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Claudet Y. Moradel & Freddy H. Gonzalez | 5151 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/22/2005 | HAY 6 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Taylor | 5149 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/22/2005 | HAY 37 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angel S. Arroyo & Deyra M. Rodriguez | 5144 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/22/2005 | HAY 54 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian S. Smith & Candice F. Smith | 5198 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/27/2005 | HAY 15 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Sutter & Olivia S. Faulhaber | 5209 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/27/2005 | HAY 17 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ariana A. Adams & Jan E. Richards | 5146 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/27/2005 | HAY 32 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Starner & Kiley A. Starner | 5163 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/29/2005 | HAY 8 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Fontenot & Julianna M. Fontenot | 5182 Dry Creek Drive | | Dublin | OH | 43016 | | | 12/29/2005 | HAY 26 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarith L. Yon & Lynn T. Yon | 5186 Copper Creek Drive | | Dublin | OH | 43016 | | | 12/30/2005 | HAY 47 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily E. Little | 5300 Winters Run Road | | Dublin | OH | 43016 | | | 1/10/2006 | HAY 33 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jordan Green & Kazuyo Green | 5179 Copper Creek Drive | | Dublin | OH | 43016 | | | 1/12/2006 | HAY 42 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney A. Chenos & Rebecca A. Chenos | 5224 Dry Creek Drive | | Dublin | OH | 43016 | | | 2/3/2006 | HAY 19 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin M. Ernst & Kathryn C. Ernst | 5169 Dry Creek Drive | | Dublin | OH | 43016 | | | 2/10/2006 | HAY 9 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Payne | 5190 Brandy Creek Drive | | Dublin | OH | 43016 | | | 3/6/2006 | HAY 237 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas G. Kemp & Constance A. Kemp | 5308 Winters Run Road | | Dublin | OH | 43016 | | | 3/10/2006 | HAY 34 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cristian Dumitrescu & Diana A. Dumitrescu | 5420 Winters Run Road | | Dublin | OH | 43016 | | | 3/16/2006 | HAY 222 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan T. Choi & Corie Choi | 5202 Brandy Creek Drive | | Dublin | OH | 43016 | | | 3/17/2006 | HAY 235 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William F. Thompson, Iii & Ginger R. Thompson | 5208 Brandy Creek Drive | | Dublin | OH | 43016 | | | 3/20/2006 | HAY 234 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susanta K. Chatterji & Sipra Chatterji | 5166 Brandy Creek Drive | | Dublin | OH | 43016 | | | 3/21/2006 | HAY 241 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime F. Delgado | 5156 Copper Creek Drive | | Dublin | OH | 43016 | | | 3/22/2006 | HAY 52 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph R. Jude & Kimberly Schroeder | 5373 Cedar Branch Way | | Dublin | OH | 43016 | | | 3/23/2006 | HAY 231 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cole Blankemeyer & Emily Blankemeyer | 5167 Copper Creek Drive | | Dublin | OH | 43016 | | | 3/29/2006 | HAY 40 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nelson Heise | 5340 Winters Run Road | | Dublin | OH | 43016 | | | 3/29/2006 | HAY 246 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Miller & Leanne Miller | 5374 Cedar Branch Way | | Dublin | OH | 43016 | | | 3/30/2006 | HAY 232 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Nist & Marliese D. Nist | 5377 Winters Run Road | | Dublin | OH | 43016 | | | 3/31/2006 | HAY 210 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Nartker | 5395 Winters Run Road | | Dublin | OH | 43016 | | | 4/5/2006 | HAY 213 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Feicht | 5408 Winters Run Road | | Dublin | OH | 43016 | | | 4/13/2006 | HAY 224 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jody M. Boyer | 5389 Winters Run Road | | Dublin | OH | 43016 | | | 4/21/2006 | HAY 212 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela J. Schumacher | 5407 Winters Run Road | | Dublin | OH | 43016 | | | 5/8/2006 | HAY 215 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clark B. Cully | 5143 Copper Creek Drive | | Dublin | OH | 43016 | | | 5/19/2006 | HAY 36 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cameron H. Moore & Shawna C. Sechrist | 5191 Copper Creek Drive | | Dublin | OH | 43016 | | | 5/25/2006 | HAY 44 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Davis & Hugh | 5437 Winters Run Road | | Dublin | OH | 43016 | | | 6/16/2006 | HAY 220 | | × | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Christopher M. Gordon & Kelli E. Harp | 5372 Winters Run Road | | Dublin | OH | 43016 | | | 6/16/2006 | HAY 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramesh Para & Indrani Kolli | 5383 Winters Run Road | | Dublin | OH | 43016 | | | 6/23/2006 | HAY 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice A Green-Hopki & Bill Hopkins | 5431 Winters Run Road | | Dublin | OH | 43016 | | | 6/28/2006 | HAY 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy K. Severt & Brad L. Dyckman | 5188 Dry Creek Drive | | Dublin | OH | 43016 | | | 6/29/2006 | HAY 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ekene Diru & Ayobami Diru | 5375 Redwater Drive | | Dublin | OH | 43016 | | | 6/29/2006 | HAY 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken E. Garber, II & Joi A. Mason* | 5160 Brandy Creek Drive | | Dublin | OH | 43016 | | | 7/19/2006 | HAY 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Dabaie & Lois Dabaie | 5401 Winters Run Road | | Dublin | OH | 43016 | | | 7/20/2006 | HAY 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Bordonaro | 5157 Wabash River Street | | Dublin | OH | 43016 | | | 7/24/2006 | HAY 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Brown | 5184 Brandy Creek Drive | | Dublin | OH | 43016 | | | 7/26/2006 | HAY 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laeq Dada & Anisa Dada | 5348 Winters Run Road | | Dublin | OH | 43016 | | | 8/3/2006 | HAY 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa M. Feist | 5356 Winters Run Road | | Dublin | OH | 43016 | | | 8/11/2006 | HAY 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phaedra C. Doremus & Abbigail L. Bopp | 5419 Winters Run Road | | Dublin | OH | 43016 | | | 8/15/2006 | HAY 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Doty & Laura Doty | 5414 Winters Run Road | | Dublin | OH | 43016 | | | 8/24/2006 | HAY 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas M. Franchak | 5371 Winters Run Road | | Dublin | OH | 43016 | | | 9/1/2006 | HAY 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Hall & Shannon Hall | 5154 Brandy Creek Drive | | Dublin | OH | 43016 | | | 9/25/2006 | HAY 243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Carson & Dawn D. Carson | 5384 Winters Run Road | | Dublin | OH | 43016 | | | 10/18/2006 | HAY 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Snyder | 5172 Brandy Creek Drive | | Dublin | OH | 43016 | | | 10/18/2006 | HAY 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank L. Livermore Jr. & Jennifer L. Livermore | 5339 Winters Run Road | | Dublin | OH | 43016 | | | 10/20/2006 | HAY 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Stefanski & Laura Stefanski | 5331 Winters Run Road | | Dublin | OH | 43016 | | | 10/26/2006 | HAY 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherry Mills & Dalton Mills | 5193 Dry Creek Drive | | Dublin | OH | 43016 | | | 10/27/2006 | HAY 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William E. Stinchcomb & LaTonya T. Stinchcomb | 5402 Winters Run Road | | Dublin | OH | 43016 | | | 11/8/2006 | HAY 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eri Matsukawa & Kha Nou | 5378 Winters Run Road | | Dublin | OH | 43016 | | | 11/20/2006 | HAY 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D. Salman & Amal B. Salman | 5205 Dry Creek Drive | | Dublin | OH | 43016 | | | 11/27/2006 | HAY 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Viren & Stephanie V. Buell | 5169 Wabash River Street | | Dublin | OH | 43016 | | | 12/21/2006 | HAY 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason J. Treacy & Jerilyn J. Schaffner | 5211 Wabash River Street | | Dublin | OH | 43016 | | | 12/22/2006 | HAY 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anna M. Loos | 5181 Wabash River Street | | Dublin | OH | 43016 | | | 1/25/2007 | HAY 250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet L. Shirk | 5174 Copper Creek Drive | | Dublin | OH | 43016 | | | 2/13/2007 | HAY 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Savvas Sophocleous | 5387 Redwater Drive | | Dublin | OH | 43016 | | | 2/16/2007 | HAY 257 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori L. DeMatteo | 5413 Winters Run Road | | Dublin | OH | 43016 | | | 2/26/2007 | HAY 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark B. Jones | 5205 Wabash River Street | | Dublin | OH | 43016 | | | 2/27/2007 | HAY 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Williard R. Church & Valerie G. Church | 5379 Cedar Branch Way | | Dublin | OH | 43016 | | | 3/13/2007 | HAY 272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard D. Heyrosa & Catherine G. Heyrosa | 5415 Cedar Branch Way | | Dublin | OH | 43016 | | | 3/16/2007 | HAY 278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Theisen | 5180 Copper Creek Drive | | Dublin | OH | 43016 | | | 4/2/2007 | HAY 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Thiel | 5175 Wabash River Street | | Dublin | OH | 43016 | | | 6/8/2007 | HAY 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole M. Cassidy & Shamus B. Cassidy | 5385 Cedar Branch Way | | Dublin | OH | 43016 | | | 6/8/2007 | HAY 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Mulhollen & Norma | 5193 Wabash River Street | | Dublin | OH | 43016 | | | 6/14/2007 | HAY 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie A. Rowe & Leslie A. Bellus | 5425 Winters Run Road | | Dublin | OH | 43016 | | | 6/28/2007 | HAY 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald McNeil & Lisa McNeil | 5173 Copper Creek Drive | | Dublin | OH | 43016 | | | 7/16/2007 | HAY 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Branden Madish | 5194 Dry Creek Drive | | Dublin | OH | 43016 | | | 7/27/2007 | HAY 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard seifritz & Cheryl | 5163 Wabash River Street | | Dublin | OH | 43016 | | | 7/31/2007 | HAY 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ali Benameur & Nicole R. Benameur | 5423 Redwater Drive | | Dublin | OH | 43016 | | | 8/3/2007 | HAY 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vipin Patel & Kusum V. Patel | 5187 Wabash River Street | | Dublin | OH | 43016 | | | 9/10/2007 | HAY 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hakema M. Abuhakemh | 5397 Cedar Branch Way | | Dublin | OH | 43016 | | | 9/19/2007 | HAY 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pretson M. Hurd & Judith R. Hurd | 5162 Copper Creek Drive | | Dublin | OH | 43016 | | | 10/25/2007 | HAY 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Motaz Abu-Hakmeh & Wisam Hamdan | 5150 Copper Creek Drive | | Dublin | OH | 43016 | | | 1/11/2008 | HAY 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerem Dirlikli | 5417 Redwater Drive | | Dublin | OH | 43016 | | | 2/15/2008 | HAY 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helana Potts & Jose Manuel Polo | 5175 Dry Creek Drive | | Dublin | OH | 43016 | | | 3/4/2008 | HAY 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary L. Balcarcel | 5196 Brandy Creek Drive | | Dublin | OH | 43016 | | | 3/31/2008 | HAY 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Davidson & Shannon Callaway | 5393 Redwater Drive | | Dublin | OH | 43016 | | | 6/20/2008 | HAY 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abdelhadi Ndif & Elbourakkadi Haname | 5410 Cedar Branch Way | | Dublin | OH | 43016 | | | 9/12/2008 | HAY 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad D. Brickel & Jessica L. Brickel | 5386 Cedar Branch Way | | Dublin | OH | 43016 | | | 9/24/2008 | HAY 270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg D. Vanderwoude & Lynne M. Woods | 5403 Cedar Branch Way | | Dublin | OH | 43016 | | | 9/26/2008 | HAY 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Shaffer & Carissa K. Shaffer | 5422 Cedar Branch Way | | Dublin | OH | 43016 | | | 9/30/2008 | HAY 264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy L. Davidson | 5416 Cedar Branch Way | | Dublin | OH | 43016 | | | 10/17/2008 | HAY 265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bharath Ramanujam & Shanthi Rajagopalan | 5268 Winters Run Road | | Dublin | OH | 43016 | | | 12/10/2008 | HAY 2 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Diana Ogden | 1386 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 3/8/2005 | HAZ 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Orlando De Bien Iii | 1395 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 3/18/2005 | HAZ 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ceylon D. Wise, Iv & Ashley Wise | 1159 Deansway Drive | | Pataskala | OH | 43062 | | | 3/21/2005 | HAZ 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy M. Latsko & Heather Boughton | 1132 Deansway Drive | | Pataskala | OH | 43062 | | | 3/22/2005 | HAZ 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas G. Coalter & Jennifer M. Coalter | 1140 Deansway Drive | | Pataskala | OH | 43062 | | | 3/24/2005 | HAZ 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia C. Beyer & Christopher K. Beyer | 1398 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 5/20/2005 | HAZ 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Edwards | 1013 Oxford Drive North | | Pataskala | OH | 43062 | | | 6/20/2005 | HAZ 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juan P. Bergas & Kristine M. Bergas | 1151 Deansway Drive | | Pataskala | OH | 43062 | | | 6/29/2005 | HAZ 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela R. Pack & Jeremey D. Pack | 1119 Deansway Drive | | Pataskala | OH | 43062 | | | 6/30/2005 | HAZ 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee E. Arbuckle, Jr. & Carol J. Arbuckle | 1145 Deansway Drive | | Pataskala | OH | 43062 | | | 7/13/2005 | HAZ 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James H. Keene & Amber E. Keene | 1127 Deansway Drive | | Pataskala | OH | 43062 | | | 7/15/2005 | HAZ 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer S. Ward(ree & Ken Reed | 1131 Deansway Drive | | Pataskala | OH | 43062 | | | 7/20/2005 | HAZ 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gina Blythe | 1381 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 7/27/2005 | HAZ 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesse L. Johnson & Vickie L. Johnson | 1307 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 8/24/2005 | HAZ 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian King & Natalie M. King | 1144 Deansway Drive | | Pataskala | OH | 43062 | | | 9/1/2005 | HAZ 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew D. Smith-keadey & Amy L. Auber | 1148 Deansway Drive | | Pataskala | OH | 43062 | | | 9/7/2005 | HAZ 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Burchett | 1152 Deansway Drive | | Pataskala | OH | 43062 | | | 9/23/2005 | HAZ 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph P. Schmitt & Julie A. Schmitt | 1167 Deansway Drive | | Pataskala | OH | 43062 | | | 10/12/2005 | HAZ 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Lyday | 1199 Deansway Drive | | Pataskala | OH | 43062 | | | 10/31/2005 | HAZ 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn C. Acheson & Heather B. Acheson | 1175 Deansway Drive | | Pataskala | OH | 43062 | | | 11/1/2005 | HAZ 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul E. Meadows & Linda L. Meadows | 1215 Deansway Drive | | Pataskala | OH | 43062 | | | 11/1/2005 | HAZ 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bethanie D. Thompson & Braverick L. Thompson | 1191 Deansway Drive | | Pataskala | OH | 43062 | | | 11/8/2005 | HAZ 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph E. Turpin & Natalie A. Turpin | 1216 Deansway Drive | | Pataskala | OH | 43062 | | | 11/10/2005 | HAZ 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel R. Gervais & Erin C. Peffly | 1188 Deansway Drive | | Pataskala | OH | 43062 | | | 11/15/2005 | HAZ 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mario M. Schroeder & Sarah V. Schroeder | 1124 Deansway Drive | | Pataskala | OH | 43062 | | | 11/16/2005 | HAZ 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melvin P. Jurski Jr. | 1139 Deansway Drive | | Pataskala | OH | 43062 | | | 11/17/2005 | HAZ 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brittany Smith & Tim Smith | 1171 Deansway Drive | | Pataskala | OH | 43062 | | | 11/18/2005 | HAZ 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda J. Best & Richard L. Best, Jr. | 1187 Deansway Drive | | Pataskala | OH | 43062 | | | 12/1/2005 | HAZ 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam C. Evantash | 1176 Deansway Drive | | Pataskala | OH | 43062 | | | 12/6/2005 | HAZ 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle E. Johnson & Timothy D. Johnson | 1163 Deansway Drive | | Pataskala | OH | 43062 | | | 12/16/2005 | HAZ 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laraine C. Barket | 1211 Deansway Drive | | Pataskala | OH | 43062 | | | 12/16/2005 | HAZ 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin A. Farris & Krista L. Bauman | 1009 Oxford Drive North | | Pataskala | OH | 43062 | | | 12/21/2005 | HAZ 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Lowe | 1195 Deansway Drive | | Pataskala | OH | 43062 | | | 1/27/2006 | HAZ 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elyse Jenkins | 1203 Deansway Drive | | Pataskala | OH | 43062 | | | 1/31/2006 | HAZ 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew B. Lambert & Hiromi Lambert | 1168 Deansway Drive | | Pataskala | OH | 43062 | | | 2/1/2006 | HAZ 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron P. Hammer | 1092 Oxford Drive North | | Pataskala | OH | 43062 | | | 3/15/2006 | HAZ 251 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam T. Clark & Brittany L. Criswell | 975 Kristen Court | | Pataskala | OH | 43062 | | | 3/23/2006 | HAZ 223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent L. Grant & Lulu Grant | 1179 Deansway Drive | | Pataskala | OH | 43062 | | | 3/24/2006 | HAZ 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Tschopp & Amy Stansifer | 1128 Deansway Drive | | Pataskala | OH | 43062 | | | 4/24/2006 | HAZ 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bonnie Heilbrunn & James (son) | 984 Kristen Court | | Pataskala | OH | 43062 | | | 5/12/2006 | HAZ 224 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Droesch & Vicki L. Droesch | 1733 Keela Drive | | Pataskala | OH | 43062 | | | 5/25/2006 | HAZ 235 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald A. Laudenslager & Linda | 1196 Deansway Drive | | Pataskala | OH | 43062 | | | 6/26/2006 | HAZ 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin M. Quattro & Therese M. Irish | 1737 Keela Drive | | Pataskala | OH | 43062 | | | 7/17/2006 | HAZ 236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad P. Fink & Sara E. Fink | 1192 Deansway Drive | | Pataskala | OH | 43062 | | | 9/11/2006 | HAZ 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Y. Vincent & Melissa D. Blosse | 1779 Keela Drive | | Pataskala | OH | 43062 | | | 9/22/2006 | HAZ 245 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl-Reindolph Ankamah & Theresa D. Kporha | 1204 Deansway Drive | | Pataskala | OH | 43062 | | | 9/26/2006 | HAZ 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theron R. Ellinger & Dorinda K. Ellinger | 1769 Keela Drive | | Pataskala | OH | 43062 | | | 11/29/2006 | HAZ 244 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sabrina Conter & Ross Conter | 1136 Deansway Drive | | Pataskala | OH | 43062 | | | 5/17/2007 | HAZ 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher C Franks | 1207 Deansway Drive | | Pataskala | OH | 43062 | | | 12/21/2007 | HAZ 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua M. Tennant | 1753 Keela Drive | | Pataskala | OH | 43062 | | | 4/21/2008 | HAZ 240 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger C. Householder | 1729 Keela Drive | | Pataskala | OH | 43062 | | | 5/28/2008 | HAZ 234 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Leah M. Steele & Jerry A. Steele | 1184 Deansway Drive | | Pataskala | OH | 43062 | | | 7/31/2008 | HAZ 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin L. Skinner II & Diane K. Skinner | 1772 Keela Drive | | Pataskala | OH | 43062 | | | 11/21/2008 | HAZ 247 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christy M. Woodward & Mollie L. Kemmerling | 662 Caffrey Court West | | Grove City | OH | 43123 | | | 1/13/2005 | HGS 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey W. Nierman & Pamela M. Neirman | 692 Caffrey Court West | | Grove City | OH | 43123 | | | 2/28/2005 | HGS 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert W. Pratt & Carrie N. Pratt | 632 Caffrey Court East | | Grove City | OH | 43123 | | | 3/10/2005 | HGS 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek E. Carson & Sarah M. Carson | 652 Caffrey Court East | | Grove City | OH | 43123 | | | 3/17/2005 | HGS 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas A. Smallwood & Brionna M. Smallwood | 612 Caffrey Court East | | Grove City | OH | 43123 | | | 3/30/2005 | HGS 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Mcginnis | 2359 Featherwood Drive | | Columbus | OH | 43228 | | | 5/2/2005 | HMD 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa M. Bombrys | 4829 Laurel Valley Drive | | Columbus | OH | 43228 | | | 6/24/2005 | HMD 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Davidson | 2396 Myrtle Valley Drive | | Columbus | OH | 43228 | | | 8/26/2005 | HMD 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly L. Cross & Jason A. Cross | 6055 Hampton Corners South / 3142 E | | Hilliard | OH | 43026 | | | 12/9/2005 | LAK 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert M. Jendanklang & Heidi Jean Jendanklang | 2215 Forest Ridge | | Hebron | OH | 43025 | | | 3/7/2005 | LKF 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward S. Sandbrink & Courtney L. Sandbrink | 2221 Forest Ridge | | Hebron | OH | 43025 | | | 3/30/2005 | LKF 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas E. Murphy & Joyce L. Murphy | 3302 Butternut Lane | | Hebron | OH | 43025 | | | 5/26/2005 | LKF 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James S. Gordon & Janet S. Gordon | 2213 Forest Ridge | | Hebron | OH | 43025 | | | 6/22/2005 | LKF 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Becker | 2209 Forest Ridge | | Hebron | OH | 43025 | | | 6/27/2005 | LKF 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Goodman & David Goodman | 2208 Forest Ridge | | Hebron | OH | 43025 | | | 6/28/2005 | LKF 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane E. Houck | 2203 Forest Ridge | | Hebron | OH | 43025 | | | 8/19/2005 | LKF 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Carruthers & Nelva Carruthers | 2229 Forest Ridge | | Hebron | OH | 43025 | | | 8/26/2005 | LKF 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward B. Cupp Sr. & Robin L. Cupp | 5502 Oakhurst Drive | | Hebron | OH | 43025 | | | 8/31/2005 | LKF 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea D. Hannah & Tyler G. Hannah | 5500 Oakhurst Drive | | Hebron | OH | 43025 | | | 9/29/2005 | LKF 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian N. Little | 5506 Oakhurst Drive | | Hebron | OH | 43025 | | | 11/23/2005 | LKF 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louvetta D. Newman | 5504 Oakhurst Drive | | Hebron | OH | 43025 | | | 12/14/2005 | LKF 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William E. Wright & Judith A. Wright | 2205 Forest Ridge | | Hebron | OH | 43025 | | | 1/31/2006 | LKF 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason R. Wallar | 2207 Forest Ridge | | Hebron | OH | 43025 | | | 2/28/2006 | LKF 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard N. Johnson & Charlene M. Johnson | 5510 Oakhurst Drive | | Hebron | OH | 43025 | | | 4/28/2006 | LKF 75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leland E. Lothes & Autumn H. Grove | 3303 Butternut Lane | | Hebron | OH | 43025 | | | 5/19/2006 | LKF 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn L. Mcpherson | 5514 Oakhurst Drive | | Hebron | OH | 43025 | | | 6/2/2006 | LKF 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lola Bagby & Levi Bagby | 1143 Lake Forest Drive | | Hebron | OH | 43025 | | | 7/17/2006 | LKF 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Caldwell | 5512 Oakhurst Drive | | Hebron | OH | 43025 | | | 8/22/2006 | LKF 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cary Iden & Tamara Mason | 5508 Oakhurst Drive | | Hebron | OH | 43025 | | | 8/28/2006 | LKF 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gulzar A. Zaheer & Zaheer Ahmed | 3327 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 1/14/2005 | MCC 233 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anatoly I. Chernyshev & Elena A. Bodnya | 3129 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 1/28/2005 | MCC 262 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary K. Fox | 2979 Boston Ridge Drive | | Columbus | OH | 43219 | | | 2/25/2005 | MCC 297 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey D. Recker & Tricia N. Nihart | 3001 Wyndburgh Drive | | Columbus | OH | 43219 | | | 3/18/2005 | MCC 318 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darcie D. Elliott | 3009 Wyndburgh Drive | | Columbus | OH | 43219 | | | 3/18/2005 | MCC 319 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nakisha D. Mcdaniel | 3054 Melkridge Street | | Columbus | OH | 43219 | | | 3/21/2005 | MCC 335 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Van Thi Hong Truong | 3022 Melkridge Street | | Columbus | OH | 43219 | | | 3/21/2005 | MCC 339 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eddy Gilbert | 3003 Hartshorn Street | | Columbus | OH | 43219 | | | 3/23/2005 | MCC 333 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara E. Miller | 3324 Crossing Hill Way | | Columbus | OH | 43219 | | | 3/25/2005 | MCC 313 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eduardo Marcelo Naranjo & Julie Naranjo | 3081 McCutcheon Crossing Drive | | Columbus | OH | 43219 | | | 3/28/2005 | MCC 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph L. Kelley & Deborah M. Kelley | 3008 Melville Street | | Columbus | OH | 43219 | | | 3/29/2005 | MCC 309 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn boyd & Laurel A. Murphy | 2990 Melkridge Street | | Columbus | OH | 43219 | | | 3/29/2005 | MCC 343 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer M. Schwab | 3315 Crossing Hill Way | | Columbus | OH | 43219 | | | 3/30/2005 | MCC 357 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Fentress | 2984 Melville Street | | Columbus | OH | 43219 | | | 3/31/2005 | MCC 312 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory J. Knipfer & Donna M. Knipfer | 3041 Wyndburgh Drive | | Columbus | OH | 43219 | | | 3/31/2005 | MCC 321 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laquita Horne | 3026 Wyndburgh Drive | | Columbus | OH | 43219 | | | 3/31/2005 | MCC 324 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin J. Amago & Huglyn D. Balase | 3419 Crossing Hill Way | | Columbus | OH | 43219 | | | 4/7/2005 | MCC 346 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd E. Nevels, Sr. & Elizabeth Nevels | 3017 Melkridge Street | | Columbus | OH | 43219 | | | 4/14/2005 | MCC 373 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa R. Blakey & Louis A. Blakey Jr. | 3291 Crossing Hill Way | | Columbus | OH | 43219 | | | 4/18/2005 | MCC 360 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Denise R. Wozniak & Douglas I. Davis | 2982 Crossford Street | | Columbus | OH | 43219 | | | 4/22/2005 | MCC 367 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dushyant I. Patel & Nainesh Patel | 3114 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 5/12/2005 | MCC 289 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Genevieve M. Faehnle | 2907 Gablewood Drive | | Columbus | OH | 43219 | | | 6/6/2005 | MCC 174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delena Scales | 3024 Melville Street | | Columbus | OH | 43219 | | | 6/9/2005 | MCC 307 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rovella L. Roundtree | 3348 Crossing Hill Way | | Columbus | OH | 43219 | | | 6/10/2005 | MCC 316 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesley F. Pullen | 2880 Alderwood Drive | | Columbus | OH | 43219 | | | 6/21/2005 | MCC 204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce S. Quenah | 3339 Crossing Hill Way | | Columbus | OH | 43219 | | | 6/21/2005 | MCC 355 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seth Kusiampofo | 3034 Wynburgh Drive | | Columbus | OH | 43219 | | | 6/27/2005 | MCC 323 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim T. Atkins-parker | 3046 Melkridge Street | | Columbus | OH | 43219 | | | 6/28/2005 | MCC 336 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aymer G. Agustin & Minnie L. Agustin | 3259 Crossing Hill Way | | Columbus | OH | 43219 | | | 6/30/2005 | MCC 364 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seneca D. Bing * & Carlos Bing | 3372 Crossing Hill Way | | Columbus | OH | 43219 | | | 7/1/2005 | MCC 330 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Smith & Natalie Smith | 2992 Melville Street | | Columbus | OH | 43219 | | | 7/7/2005 | MCC 311 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krisha Green | 2998 Melkridge Street | | Columbus | OH | 43219 | | | 7/8/2005 | MCC 342 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron M. Riley | 3379 Crossing Hill Way | | Columbus | OH | 43219 | | | 7/8/2005 | MCC 350 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee Grant | 2989 Melkridge Street | | Columbus | OH | 43219 | | | 7/29/2005 | MCC 374 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lashaun K. Carter & Fatima K. Carter | 2995 Hartshorn Street | | Columbus | OH | 43219 | | | 8/11/2005 | MCC 332 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yvonne D. Gentry | 3000 Stirlingshire Court | | Columbus | OH | 43219 | | | 10/17/2005 | MCC 382 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendetta K. Murray & Philip E. Murray | 3028 Blakehope Drive | | Columbus | OH | 43219 | | | 10/19/2005 | MCC 390 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Jackson Jr. & Jada C. Jackson | 3029 Carrock Court | | Columbus | OH | 43219 | | | 11/3/2005 | MCC 398 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dong X. Nguyen & Huong T. Nguyen | 3015 Stirlingshire Court | | Columbus | OH | 43219 | | | 12/15/2005 | MCC 378 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie L. Posey Iii & Katherine M. Posey | 3002 Greatmoor Street | | Columbus | OH | 43219 | | | 12/27/2005 | MCC 429 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cortez Clark | 3106 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 12/29/2005 | MCC 290 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Serena N. Hardy & Lamont W. Hardy | 2994 Wynburgh Drive | | Columbus | OH | 43219 | | | 1/19/2006 | MCC 328 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Brewu-Mensah & Veronica Brewu-Mensah | 2992 Stirlingshire Court | | Columbus | OH | 43219 | | | 2/2/2006 | MCC 383 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James W. Miller Ii | 3427 Crossing Hill Way | | Columbus | OH | 43219 | | | 5/22/2006 | MCC 345 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Isaac Abban | 3547 Crossing Hill Way | | Columbus | OH | 43219 | | | 5/24/2006 | MCC 414 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marqwyn L. Williams & Ladawn R. Williams | 3005 Carrock Court | | Columbus | OH | 43219 | | | 5/30/2006 | MCC 395 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Euvaline Edwards | 3032 Melville Street | | Columbus | OH | 43219 | | | 5/31/2006 | MCC 306 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Gaiter & Patricia Gaiter | 2990 Crossford Street | | Columbus | OH | 43219 | | | 6/2/2006 | MCC 368 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara J. Watson | 3073 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 6/23/2006 | MCC 255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Burger | 3001 Greatmoor Street | | Columbus | OH | 43219 | | | 7/6/2006 | MCC 385 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phuong Nguyen | 2997 Crossford Street | | Columbus | OH | 43219 | | | 7/18/2006 | MCC 301 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lindsay E. Stevenson & Stella A. Stevenson | 3018 Wyndburgh Drive | | Columbus | OH | 43219 | | | 7/19/2006 | MCC 325 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Smith | 2990 Carrock Court | | Columbus | OH | 43219 | | | 8/2/2006 | MCC 405 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie D. Gibson & Judith L. Cicatiello | 3024 Stirlingshire Court | | Columbus | OH | 43219 | | | 8/18/2006 | MCC 379 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shangzhao Xu | 3074 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 9/29/2006 | MCC 294 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter C. Womber & Anna B. Womber | 2994 Greatmoor Street | | Columbus | OH | 43219 | | | 10/26/2006 | MCC 428 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elias Martinez Mendez | 3347 Crossing Hill Way | | Columbus | OH | 43219 | | | 10/31/2006 | MCC 354 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan R. Brooks | 2862 Zach Drive | | Columbus | OH | 43219 | | | 11/8/2006 | MCC 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Brown | 3038 Carrock Ct. | | Columbus | OH | 43219 | | | 12/8/2006 | MCC 399 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lan Ngo | 3451 Crossing Hill Way | | Columbus | OH | 43219 | | | 12/20/2006 | MCC 346 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sea Khun & Sophack Uy | 3371 Crossing Hill Way | | Columbus | OH | 43219 | | | 5/11/2007 | MCC 351 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles L. McCaskill Jr. & Stephanie A. Stewart | 3443 Crossing Hill Way | | Columbus | OH | 43219 | | | 11/19/2007 | MCC 427 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Hughes | 3014 Carrock Court | | Columbus | OH | 43219 | | | 12/14/2007 | MCC 402 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ebrima Singhateh | 2996 Blakehope Drive | | Columbus | OH | 43219 | | | 12/20/2007 | MCC 394 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alpha Kinteh & Fatou Kinteh | 3507 Crossing Hill Way | | Columbus | OH | 43219 | | | 5/23/2008 | MCC 419 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon K. UpChurch | 2809 Marblewood Drive | | Columbus | OH | 43219 | | | 7/10/2008 | MCC 213 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donata A. Coleman | 3283 Crossing Hill Way | | Columbus | OH | 43219 | | | 8/21/2008 | MCC 361 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela D. Watkins & Marvin M. Watkins | 3603 Crossing Hill Way | | Columbus | OH | 43219 | | | 12/11/2008 | MCC 407 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan G. Griffith & Donald Griffith | 1521 Metcalfe Avenue | | Obetz | OH | 43207 | | | 1/13/2005 | MLG 189 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katrina L. Wing | 1606 Metcalfe Avenue | | Obetz | OH | 43207 | | | 3/7/2005 | MLG 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arnold R. Mosley & Charlotte D. Mosley | 1520 Metcalfe Avenue | | Obetz | OH | 43207 | | | 3/9/2005 | MLG 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Bates | 1566 Metcalfe Avenue | | Obetz | OH | 43207 | | | 3/10/2005 | MLG 174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward A. Pesquera | 1528 Metcalfe Avenue | | Obetz | OH | 43207 | | | 3/29/2005 | MLG 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry L. Uribe | 2990 Marblewood Drive | | Obetz | OH | 43207 | | | 3/29/2005 | MLG 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Plummer, Jr. | 1552 Magoffin Avenue | | Obetz | OH | 43207 | | | 3/30/2005 | MLG 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy Allen | 1560 Magoffin Avenue | | Obetz | OH | 43207 | | | 3/31/2005 | MLG 82 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Angela M. Lovett & Robert | 1558 Metcalfe Avenue | | Obetz | OH | 43207 | | | 4/25/2005 | MLG 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mandy S. Wood | 1554 Magoffin Avenue | | Obetz | OH | 43207 | | | 5/24/2005 | MLG. 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilynne Rohr | 1550 Metcalfe Avenue | | Obetz | OH | 43207 | | | 6/21/2005 | MLG 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Sicilian | 2034 Preakness Place | | Marysville | OH | 43040 | | | 2/16/2005 | MVN5097 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John F.p. Dazey & Christina D. Dazey | 2024 Preakness Place | | Marysville | OH | 43040 | | | 2/28/2005 | MVN5099 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Pever & Lisa Pever | 2052 Shetland Street | | Marysville | OH | 43040 | | | 3/1/2005 | MVN5069 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Baumbarger & Chapa Baumbarger | 2012 Shetland Street | | Marysville | OH | 43040 | | | 3/15/2005 | MVN5075 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theodore J. Hrinko | 2084 Preakness Place | | Marysville | OH | 43040 | | | 3/23/2005 | MVN5092 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline Rhodes & Dee W. Barnacle | 2023 Shetland Street | | Marysville | OH | 43040 | | | 4/4/2005 | MVN5082 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan M. Nowicki | 2013 Shetland Street | | Marysville | OH | 43040 | | | 4/7/2005 | MVN5080 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara E. Thornton | 2094 Preakness Place | | Marysville | OH | 43040 | | | 4/12/2005 | MVN5091 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy C. Daum & Betty J. Daum | 2044 Preakness Place | | Marysville | OH | 43040 | | | 4/22/2005 | MVN5096 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Austin C. Reeves | 2085 Preakness Place | | Marysville | OH | 43040 | | | 5/11/2005 | MVN5115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason L. Burris & Kendra L. Burris | 2075 Preakness Place | | Marysville | OH | 43040 | | | 5/25/2005 | MVN5114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan W. Inskeep & Kimberly S. Inskeep | 2033 Shetland Street | | Marysville | OH | 43040 | | | 5/27/2005 | MVN5084 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles B. Mccoy & Megan M. Mccoy | 2008 Preakness Place | | Marysville | OH | 43040 | | | 5/31/2005 | MVN5102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric P. Richison & April M. Richison | 383 Triple Crown Way | | Marysville | OH | 43040 | | | 6/10/2005 | MVN4872 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Fannin & Krista Fannin | 2062 Preakness Place | | Marysville | OH | 43040 | | | 6/10/2005 | MVN5068 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn E. Smith & Lisa A. Smith | 382 Triple Crown Way | | Marysville | OH | 43040 | | | 6/15/2005 | MVN5024 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Green | 2028 Preakness Place | | Marysville | OH | 43040 | | | 6/29/2005 | MVN5098 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan C. Henderson Jr. & Amy L. Henderson | 1971 Bobtail Lane | | Marysville | OH | 43040 | | | 6/30/2005 | MVN4996 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael E. Brooks & Angela S. Brooks | 402 Triple Crown Way | | Marysville | OH | 43040 | | | 6/30/2005 | MVN5002 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith A. Ward & Kerri A. Ward | 362 Triple Crown Way | | Marysville | OH | 43040 | | | 7/21/2005 | MVN5022 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Channell | 393 Triple Crown Way | | Marysville | OH | 43040 | | | 7/25/2005 | MVN4874 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodie L. Patrick & Aaron M. Patrick | 411 Triple Crown Way | | Marysville | OH | 43040 | | | 7/25/2005 | MVN4876 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery D. Goggins & Lynn M. Goggins | 2019 Preakness Place | | Marysville | OH | 43040 | | | 8/2/2005 | MVN5107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean M. Bee & Carrie L. Bee | 401 Triple Crown Way | | Marysville | OH | 43040 | | | 8/8/2005 | MVN4875 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert C. Croft | 1900 Bobtail Lane | | Marysville | OH | 43040 | | | 8/8/2005 | MVN5006 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dari Duff | 2016 Shetland Street | | Marysville | OH | 43040 | | | 8/29/2005 | MVN5074 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy R. Mckinney & Robert J. Mckinney | 1921 Bobtail Lane | | Marysville | OH | 43040 | | | 8/31/2005 | MVN5001 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad D. Flowers & Jocelyn D. Flowers | 1951 Bobtail Lane | | Marysville | OH | 43040 | | | 9/7/2005 | MVN4998 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael G. Morgan & Patricia A. Morgan | 1941 Bobtail Lane | | Marysville | OH | 43040 | | | 9/14/2005 | MVN4999 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty J. Begg | 2054 Preakness Place | | Marysville | OH | 43040 | | | 9/20/2005 | MVN5095 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Stromberg & Ann M. Stromberg | 1910 Bobtail Lane | | Marysville | OH | 43040 | | | 9/28/2005 | MVN5007 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Birkheimer | 372 Triple Crown Way | | Marysville | OH | 43040 | | | 9/28/2005 | MVN5023 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara M. Gray & Christopher M. Gray | 2045 Preakness Place | | Marysville | OH | 43040 | | | 9/29/2005 | MVN5111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daryl E. Cooper | 2073 Preakness Place | | Marysville | OH | 43040 | | | 10/6/2005 | MVN5088 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cari A. Hockman & Howard A. Hockman | 312 Triple Crown Way | | Marysville | OH | 43040 | | | 10/31/2005 | MVN5017 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lonnie W. Hughes & Melissa A. Hughes | 391 Triple Crown Way | | Marysville | OH | 43040 | | | 11/16/2005 | MVN4873 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwight Parks | 1930 Bobtail Lane | | Marysville | OH | 43040 | | | 11/23/2005 | MVN5009 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David E. Perry | 2055 Preakness Place | | Marysville | OH | 43040 | | | 11/30/2005 | MVN5112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Vettel & Crystal | 1960 Bobtail Lane | | Marysville | OH | 43040 | | | 12/15/2005 | MVN5012 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam M. Feick & Lisa J. Feick | 2029 Preakness Place | | Marysville | OH | 43040 | | | 12/16/2005 | MVN5109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl E. Prentice & Elenor M. Prentice | 2027 Shetland Street | | Marysville | OH | 43040 | | | 12/19/2005 | MVN5083 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn W. Williams & Heather M. Williams | 462 Triple Crown Way | | Marysville | OH | 43040 | | | 12/27/2005 | MVN4922 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan B. Lambert & Christin N. Lambert | 332 Triple Crown Way | | Marysville | OH | 43040 | | | 12/29/2005 | MVN5019 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul D. Kim | 481 Triple Crown Way | | Marysville | OH | 43040 | | | 1/13/2006 | MVN4887 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn Kelly Allen | 491 Triple Crown Way | | Marysville | OH | 43040 | | | 1/18/2006 | MVN4888 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine R. Hammond | 786 Clydesdale Way | | Marysville | OH | 43040 | | | 1/18/2006 | MVN4889 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Newell S. Naumann Ll & Tina M. Naumann | 1940 Bobtail Lane | | Marysville | OH | 43040 | | | 2/22/2006 | MVN5010 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colin W. Burngarner & Mckenzie A. Burngarner | 471 Triple Crown Way | | Marysville | OH | 43040 | | | 2/28/2006 | MVN4886 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth C. King & Tammy L. King | 443 Triple Crown Way | | Marysville | OH | 43040 | | | 3/8/2006 | MVN4882 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Robert D. Mejia & Sarah E. Mejia | 1980 Bobtail Lane | | Marysville | OH | 43040 | | | 3/27/2006 | MVN5014 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cort Springer | 2053 Shetland Street | | Marysville | OH | 43040 | | | 4/3/2006 | MVN5086 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mario Posani | 1974 Pony Place | | Marysville | OH | 43040 | | | 4/13/2006 | MVN4975 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Favors | 1912 Saddlehorn Way | | Marysville | OH | 43040 | | | 4/14/2006 | MVN4986 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel Mitchell & Kyln Mitchell | 1931 Bobtail Lane | | Marysville | OH | 43040 | | | 4/20/2006 | MVN5000 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary H.  Metzger & Douglas J. Metzger | 352 Triple Crown Way | | Marysville | OH | 43040 | | | 4/21/2006 | MVN5021 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phyllis Jarabak & Emily K. Jarabak | 2035 Preakness Place | | Marysville | OH | 43040 | | | 4/27/2006 | MVN5110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A.  Carpenter & Kandi L. Carpenter | 453 Triple Crown Way | | Marysville | OH | 43040 | | | 5/15/2006 | MVN4884 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Foley & Jill | 432 Triple Crown Way | | Marysville | OH | 43040 | | | 5/26/2006 | MVN5005 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramez F. Jabarin & Mihaela A. Jabarin | 433 Triple Crown Way | | Marysville | OH | 43040 | | | 5/31/2006 | MVN4880 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dianne M. Hardie | 484 Stable Street | | Marysville | OH | 43040 | | | 5/31/2006 | MVN4952 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deanna G. Sommers & Nicholas B.  Condo | 1972 Saddlehorn Way | | Marysville | OH | 43040 | | | 6/16/2006 | MVN4992 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew L.  Short & Jodi L. Lieurance | 412 Triple Crown Way | | Marysville | OH | 43040 | | | 6/19/2006 | MVN5003 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry F. Bill & Wilma M. Bill | 1922 Saddlehorn Way | | Marysville | OH | 43040 | | | 6/27/2006 | MVN4987 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krista Rybak | 422 Triple Crown Way | | Marysville | OH | 43040 | | | 6/28/2006 | MVN5004 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond C. Mayes & Danetia R. Mayes | 461 Triple Crown Way | | Marysville | OH | 43040 | | | 6/30/2006 | MVN4885 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald D. Compton & Gweneth F. Compton | 483 Stable Street | | Marysville | OH | 43040 | | | 6/30/2006 | MVN4923 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Bezusko | 431 Triple Crown Way | | Marysville | OH | 43040 | | | 7/11/2006 | MVN4879 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa  L. Ford | 451 Triple Crown Way | | Marysville | OH | 43040 | | | 7/13/2006 | MVN4883 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa A.  Homan & Jeffrey T. Lehmkuhl | 441 Triple Crown Way | | Marysville | OH | 43040 | | | 7/14/2006 | MVN4881 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian  A. Daniel | 1970 Bobtail Lane | | Marysville | OH | 43040 | | | 8/10/2006 | MVN5013 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank D. Blair & Shianne  N. Blair | 1942 Saddlehorn Way | | Marysville | OH | 43040 | | | 8/15/2006 | MVN4989 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel L. Schearer & Eric Schearer | 1904 Pony Place | | Marysville | OH | 43040 | | | 9/8/2006 | MVN4968 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colin J.  Fenby & Molly C.  Fenby | 1924 Pony Place | | Marysville | OH | 43040 | | | 9/13/2006 | MVN4970 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis A. Neth & Laurie A. Neth | 1962 Saddlehorn Way | | Marysville | OH | 43040 | | | 11/10/2006 | MVN4991 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan D. Mandery | 787 Clydesdale Way | | Marysville | OH | 43040 | | | 11/15/2006 | MVN4917 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony R. Willey,II & Casey J. Willey | 1932 Saddlehorn Way | | Marysville | OH | 43040 | | | 11/22/2006 | MVN4988 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James R. Corbett & Michelle R. Corbett | 492 Triple Crown Way | | Marysville | OH | 43040 | | | 1/5/2007 | MVN4919 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher L.  Knisley & Heather A. Knisley | 322 Triple Crown Way | | Marysville | OH | 43040 | | | 1/19/2007 | MVN5018 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam  S. Neff | 1914 Pony Place | | Marysville | OH | 43040 | | | 2/7/2007 | MVN4969 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Partee & Lindsay Partee | 482 Triple Crown Way | | Marysville | OH | 43040 | | | 5/31/2007 | MVN4920 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoffrey Gratz & Dawn R. Gratz | 423 Triple Crown Way | | Marysville | OH | 43040 | | | 6/11/2007 | MVN4878 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron C. Hellam & Christina H. Hellam | 472 Triple Crown Way | | Marysville | OH | 43040 | | | 6/13/2007 | MVN4921 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Cargini & Heather Kingsmore | 342 Triple Crown Way | | Marysville | OH | 43040 | | | 6/22/2007 | MVN5020 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa J. Swayngim | 442 Triple Crown Way | | Marysville | OH | 43040 | | | 6/29/2007 | MVN4985 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James L.  Standish & Sacha M. Standish | 1954 Pony Place | | Marysville | OH | 43040 | | | 7/13/2007 | MVN4973 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James J. Hodakievic & Johanna Hodakievic | 1933 Saddlehorn Way | | Marysville | OH | 43040 | | | 7/20/2007 | MVN4982 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Hall | 2100 Silverspur Drive | | Marysville | OH | 43040 | | | 10/31/2007 | MVN5369 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L.  Powell & Marshalina Powell | 1950 Bobtail Lane | | Marysville | OH | 43040 | | | 12/10/2007 | MVN5011 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vu  A. Tran & Mary L. Tran | 2269 Trophy Drive | | Marysville | OH | 43040 | | | 2/5/2008 | MVN5359 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micheal Collings & Michelle | 2338 Trophy Drive | | Marysville | OH | 43040 | | | 2/27/2008 | MVN5348 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Jakubson | 1943 Saddlehorn Way | | Marysville | OH | 43040 | | | 3/3/2008 | MVN4981 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher  Cadiang | 1952 Saddlehorn Way | | Marysville | OH | 43040 | | | 4/11/2008 | MVN4990 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Penny R.  Fleece | 2278 Trophy Drive | | Marysville | OH | 43040 | | | 4/25/2008 | MVN5342 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas J.  Dials & Lauren E. Dials | 2139 Trophy Drive | | Marysville | OH | 43040 | | | 5/9/2008 | MVN5365 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian P. Pope & Shawna  M. Pope | 2199 Trophy Drive | | Marysville | OH | 43040 | | | 5/23/2008 | MVN5361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shellie R. Taylor | 1981 Bobtail Lane | | Marysville | OH | 43040 | | | 5/30/2008 | MVN4995 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Shirer | 2268 Trophy Drive | | Marysville | OH | 43040 | | | 6/19/2008 | MVN5341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tisha Beeching | 2218 Trophy Drive | | Marysville | OH | 43040 | | | 7/3/2008 | MVN5336 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul T. Rapp & William and Glenna Bigelow | 2329 Trophy Drive | | Marysville | OH | 43040 | | | 7/16/2008 | MVN5356 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda Zimmerman & Aaron Zimmerman | 2169 Trophy Drive | | Marysville | OH | 43040 | | | 8/20/2008 | MVN5362 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles D. Patterson & Emily L. Patterson | 2309 Trophy Drive | | Marysville | OH | 43040 | | | 8/27/2008 | MVN5358 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | A Fred Vogel & Marjorie L. Vogel | 2198 Trophy Drive | | Marysville | OH | 43040 | | | 8/29/2008 | MVN5334 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus  Moore & Kelly  Moore | 797 Clydesdale Way | | Marysville | OH | 43040 | | | 9/15/2008 | MVN4918 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Brian A. Hinnebaugh | 2349 Trophy Drive | | Marysville | OH | 43040 | | | 9/24/2008 | MVN5354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eddy Sugyarto | 1963 Saddlehorn Way | | Marysville | OH | 43040 | | | 9/25/2008 | MVN4979 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jorge R. Bahr & Elizabeth Bahr | 1964 Pony Place | | Marysville | OH | 43040 | | | 9/30/2008 | MVN4974 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip J. Ketchum & Shauna M. Ketchum | 2308 Trophy Drive | | Marysville | OH | 43040 | | | 10/8/2008 | MVN5345 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachael M. Smith & Scott W. Smith | 8607 Portwood Lane | | Lewis Center | OH | 43035 | | | 1/13/2005 | OLG  2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ciliberto | 580 Olentangy Glade Boulevard | | Lewis Center | OH | 43035 | | | 2/23/2005 | OLG  1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harjit S. Bhatia & Michelle L. Bhatia | 8629 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 2/28/2005 | OLG 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew K. Mccurdy | 131 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 1/14/2005 | OMD 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris P. Comtois & Laura A. Comtois | 132 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 1/17/2005 | OMD 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Mullin | 180 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 1/18/2005 | OMD 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Q. Lam | 107 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 1/26/2005 | OMD 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley A. Bishop & Pamela R. Bishop | 150 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 2/4/2005 | OMD 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lindsey B. Davis | 8836 Rock Dove Road | | Lewis Center | OH | 43035 | | | 2/7/2005 | OMD 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Brooks & Amy E. Brooks | 8802 Juneberry Road | | Lewis Center | OH | 43035 | | | 2/8/2005 | OMD 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony J. Pahl & Melissa L. Kowalski | 8831 Juneberry Road | | Lewis Center | OH | 43035 | | | 2/9/2005 | OMD 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Fairchild | 183 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 2/14/2005 | OMD 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurel Burns & Jeff Burns | 145 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 2/14/2005 | OMD 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Recker & Holly Recker | 177 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 2/22/2005 | OMD 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam M. Fornek & Danielle C. Fornek | 168 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 2/25/2005 | OMD 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Canh Tran & Tan Le | 8796 Juneberry Road | | Lewis Center | OH | 43035 | | | 3/1/2005 | OMD 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jan L. Liebenderfer | 8832 Juneberry Road | | Lewis Center | OH | 43035 | | | 3/2/2005 | OMD 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Isabel Cristina Bonilla | 8795 Juneberry Road | | Lewis Center | OH | 43035 | | | 3/4/2005 | OMD 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter C. Kirigiti | 201 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 3/16/2005 | OMD 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Smith & Amanda Smith | 8820 Juneberry Road | | Lewis Center | OH | 43035 | | | 3/21/2005 | OMD 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Matthew Hibbard & Aphinya Rungwong Hibbard | 189 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 3/28/2005 | OMD 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Jennings | 8838 Juneberry Road | | Lewis Center | OH | 43035 | | | 3/31/2005 | OMD 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela C. Spencer | 196 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 3/31/2005 | OMD 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith E. Frase & Elizabeth A. Frase | 113 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 4/4/2005 | OMD 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Peterson & Heidi M. C. Peterson | 8801 Juneberry Road | | Lewis Center | OH | 43035 | | | 4/7/2005 | OMD 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa B. Dunn | 202 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 4/8/2005 | OMD 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kwadwo Bamfo & Akosua Bamfo | 8800 Rock Dove Road | | Lewis Center | OH | 43035 | | | 4/29/2005 | OMD 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea L. Morris | 186 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 5/18/2005 | OMD 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas G. Schwenning & Nataliya Schwenning | 156 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 5/23/2005 | OMD 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juhyun Lee & Jae U.k. Jung | 8837 Juneberry Road | | Lewis Center | OH | 43035 | | | 5/26/2005 | OMD 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chandan Srivastava | 161 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 5/27/2005 | OMD 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon T. Hill | 99 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 5/31/2005 | OMD 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Webster & Shaunacy | 8844 Juneberry Road | | Lewis Center | OH | 43035 | | | 5/31/2005 | OMD 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alpana Kothari | 192 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 5/31/2005 | OMD 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew T. Fink & Melissa M. Fink | 119 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 6/10/2005 | OMD 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Lassak | 8850 Juneberry Road | | Lewis Center | OH | 43035 | | | 6/13/2005 | OMD 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas N. Nguyen | 153 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 6/13/2005 | OMD 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon T. Hill | 8819 Juneberry Road | | Lewis Center | OH | 43035 | | | 6/16/2005 | OMD 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby N. Brewer | 57 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 6/20/2005 | OMD 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda H. Peirano | 195 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 6/27/2005 | OMD 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara B. Summers & Daniel L. Summers | 144 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 6/30/2005 | OMD 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antonio Centeno | 8849 Juneberry Road | | Lewis Center | OH | 43035 | | | 7/22/2005 | OMD 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Shumway | 126 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 7/26/2005 | OMD 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey J. Allenbach & Leeann Allenbach | 8846 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 7/26/2005 | OMD 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis J. Tomcik | 8847 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 8/2/2005 | OMD 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Macharia & Florence Mwangi | 8848 Rock Dove Road | | Lewis Center | OH | 43035 | | | 8/4/2005 | OMD 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manish M. Acharya & Shubhashree R. Acharya | 8806 Rock Dove Road | | Lewis Center | OH | 43035 | | | 8/9/2005 | OMD 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bipin Sadhwani & Renu Thakur | 125 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 8/12/2005 | OMD 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candice I Fornia & Sandra Ilderton | 8852 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 8/15/2005 | OMD 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian E. Overstreet | 138 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 8/18/2005 | OMD 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nitin Garg & Ritu Garg | 8797 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 8/22/2005 | OMD 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gyan T. Popat & Shruti A. Ganatra | 8851 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 8/31/2005 | OMD 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren F. Fleeger & Marc A. Titler | 8839 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 9/2/2005 | OMD 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin D. Reed | 238 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 9/15/2005 | OMD 105 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Chi W. Wong & Suk W. Wan | 8799 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 9/28/2005 | OMD 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda Chan & Andy Chum | 8830 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 10/3/2005 | OMD 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ning Ma & Xin Zhao | 105 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 10/7/2005 | OMD 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David W. Howells & Crystal L. Howells | 8845 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 10/7/2005 | OMD 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald P. Sweaney | 208 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 10/11/2005 | OMD 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Baffour Awuah | 8798 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 10/25/2005 | OMD 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole R. Ribich | 8809 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 11/9/2005 | OMD 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott B. Wisneski & Heather A. Wisneski | 8817 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 11/11/2005 | OMD 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paudy C. Lopez & Nicholas E. Escobar | 174 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 12/6/2005 | OMD 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Lagrand | 63 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 12/12/2005 | OMD 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arlene Hagins | 8800 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 2/2/2006 | OMD 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kishore Patel & Sangeeta Patel | 8807 Juneberry Road | | Lewis Center | OH | 43035 | | | 2/7/2006 | OMD 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Senthylprabu Arumuga | 8808 Juneberry Road | | Lewis Center | OH | 43035 | | | 2/17/2006 | OMD 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jagannath Chalasani & Purnima Chalasani | 8836 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 3/2/2006 | OMD 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antonio A. Gargollo Jr. & Gloria | 8828 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 3/16/2006 | OMD 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey T. Osborn & Kimberly V. Osborn | 8815 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 3/17/2006 | OMD 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald D. Stackpole Ii & Koby D. Donohue | 8803 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 3/17/2006 | OMD 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bannon & Suzanne Bannon | 8853 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 3/23/2006 | OMD 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Xiaoyuan Zhao | 8811 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 3/24/2006 | OMD 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd J. Vance & Kristine L. Vance | 335 Dovetail Drive | | Lewis Center | OH | 43035 | | | 3/27/2006 | OMD 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy M. Woods & Joseph A. Woods | 328 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 3/31/2006 | OMD 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Will A. Fleshman & Betty Gibbs | 52 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 4/5/2006 | OMD 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Renna | 8816 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 4/14/2006 | OMD 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Radhakrishna Tera | 8841 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 4/18/2006 | OMD 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marco Centeno & Angela R. Centeno | 322 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 4/19/2006 | OMD 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juan Andres Astudillo & Maria Gabriela Mino | 8955 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 4/28/2006 | OMD 285 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer M. Watters & Adam D. Watters | 8861 Honey Ash Road | | Lewis Center | OH | 43035 | | | 5/1/2006 | OMD 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Simon Davis & Kathrine M. Davis | 58 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 5/10/2006 | OMD 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lane A. Andrews, Jr. & Sheryce M. Andrews | 8804 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 5/30/2006 | OMD 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian D. Gaston & Amy R. Gaston | 8907 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 5/31/2006 | OMD 278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sergio Sanchez & Cinthya Sanchez | 8821 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 6/5/2006 | OMD 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Pagley & Leslie L. Pagley | 346 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 6/16/2006 | OMD 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph M. Heskett & Tara E. Heskett | 8822 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 6/26/2006 | OMD 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael G. Buening & Michele S. Buening | 8818 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 6/26/2006 | OMD 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nookaraju Pallapotu & Neelima Pasumarthy | 8813 Juneberry Road | | Lewis Center | OH | 43035 | | | 6/29/2006 | OMD 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thad K. Ness & Ann M. Ness | 8860 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 6/29/2006 | OMD 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ivan A. Iakov & Stefka S. Iakova | 217 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 6/30/2006 | OMD 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurtis R. Fraley & Melanie L. Fraley | 8889 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/11/2006 | OMD 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul E. Hsu & Stephanie C. Hsu | 287 Dovetail Drive | | Lewis Center | OH | 43035 | | | 7/14/2006 | OMD 270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Cousins | 8931 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/14/2006 | OMD 282 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bao Hua Yang | 8823 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/18/2006 | OMD 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy L. Plant & Dawn M. Plant | 8835 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/27/2006 | OMD 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shereen S. Azer & Sarah S. Mikhail | 286 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 7/28/2006 | OMD 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian K. Carnahan | 8834 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 7/31/2006 | OMD 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori M. Allmon | 8883 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 8/17/2006 | OMD 274 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren Turner & Janet Koehler | 40 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 8/18/2006 | OMD 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracey L. Wicks | 46 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 8/18/2006 | OMD 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Choon Woon Lai | 8810 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 8/21/2006 | OMD 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Umeshkumar Vaswani & Pooja Vaswani | 8843 Juneberry Road | | Lewis Center | OH | 43035 | | | 9/6/2006 | OMD 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ferdinand Garcia Jr. & Lezlie Garcia | 8862 Honey Ash Road | | Lewis Center | OH | 43035 | | | 9/22/2006 | OMD 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ravinder Gupta | 269 Dovetail Drive | | Lewis Center | OH | 43035 | | | 9/26/2006 | OMD 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vikas Chopra & Nimisha Shukla | 8801 Honey Ash Road | | Lewis Center | OH | 43035 | | | 10/23/2006 | OMD 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Constance A. Mosher & Jose Rivera | 8890 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 10/24/2006 | OMD 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen E. Goddard | 8829 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 10/26/2006 | OMD 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sathish Chander Krishnan | 8913 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 11/2/2006 | OMD 279 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Christopher O. Vincent & Karen A. Vincent | 241 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 11/16/2006 | OMD 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kari Waugh | 8833 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 1/5/2007 | OMD 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben McDavid &  Randi McDavid | 8895 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 2/9/2007 | OMD 276 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristine A. Richards & Ben Richards | 289 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 2/13/2007 | OMD 181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda E. Sanford | 223 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 2/22/2007 | OMD 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaylene L. Borden | 8925 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 3/2/2007 | OMD 281 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Shiring | 8803 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 3/7/2007 | OMD 208 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toni A. DeLuca | 8827 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 3/29/2007 | OMD 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kaushik Sonduri-Panthangi | 301 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 4/26/2007 | OMD 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard M. Enoch & Amanda C. Enoch | 8866 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 5/14/2007 | OMD 243 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anand K.  Jagarapu | 247 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 5/25/2007 | OMD 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Bahe | 8901 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 6/1/2007 | OMD 277 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Arrowsmith & Deborah Arrowsmith | 8842 Rock Dove Road | | Lewis Center | OH | 43035 | | | 6/7/2007 | OMD 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam M.  Rouan & Amy R. Porter | 229 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 6/15/2007 | OMD 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik P. Morey & Julie M.  Morey | 8825 Juneberry Road | | Lewis Center | OH | 43035 | | | 6/18/2007 | OMD 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel L. Dunbar & Susan C. Dunbar | 8943 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/11/2007 | OMD 283 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan W. Toitch & Megan M. Stowers | 8842 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/27/2007 | OMD 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chi Wu & Stella Lee | 8840 Meadow Grass Lane | | Lewis Center | OH | 43035 | | | 7/31/2007 | OMD 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph S. Stanton & Brandi M. Stanton | 8826 Juneberry Road | | Lewis Center | OH | 43035 | | | 8/24/2007 | OMD 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anil Kumar Tangirala & Sylaja Nallapati | 8817 Rock Dove Road | | Lewis Center | OH | 43035 | | | 8/24/2007 | OMD 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nikki M.  Pearce | 8830 Rock Dove Road | | Lewis Center | OH | 43035 | | | 8/27/2007 | OMD 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sudhakar Pochiraju & Umasalini Vennelakanti | 235 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 9/14/2007 | OMD 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luke T. Martin & Abby D. Martin | 8807 Honey Ash Road | | Lewis Center | OH | 43035 | | | 10/30/2007 | OMD 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandeep Bhadbhade | 8824 Rock Dove Road | | Lewis Center | OH | 43035 | | | 11/21/2007 | OMD 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine E.  Kobus & Aaron Zistler | 8808 Honey Ash Road | | Lewis Center | OH | 43035 | | | 12/3/2007 | OMD 188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geetha Madhuri Guru Charan & Chirangeevi Sammeta | 8805 Emerald Hill Blvd | | Lewis Center | OH | 43035 | | | 12/20/2007 | OMD 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy C. Sues | 8814 Juneberry Road | | Lewis Center | OH | 43035 | | | 12/28/2007 | OMD 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arobind Dalakrishnan & Anitha Attoor | 8824 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 2/12/2008 | OMD 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosie B. Strahler | 8802 Honey Ash Road | | Lewis Center | OH | 43035 | | | 3/20/2008 | OMD 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilu Metzler | 8812 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 3/27/2008 | OMD 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Cenna & Amy Cenna | 8806 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 5/12/2008 | OMD 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica D. Gunnoe & Eric M .Winigman | 340 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 5/13/2008 | OMD 223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nrushingh Mohapatra & Shilpa Soni | 268 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 6/17/2008 | OMD 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren D. Schue | 8856 Honey Ash Road | | Lewis Center | OH | 43035 | | | 6/20/2008 | OMD 196 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E.  Luzader Sr. & Beverly K.  Luzader | 8854 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 6/30/2008 | OMD 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron  P. Corbitt | 250 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 7/11/2008 | OMD 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh J. Fuller & Beth A. Fuller | 8919 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 8/14/2008 | OMD 280 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aruna Gayad & Avarsang Shankar | 8818 Rock Dove Road | | Lewis Center | OH | 43035 | | | 8/22/2008 | OMD 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd J C Helline & Ali M F Helline | 8831 Honey Ash Road | | Lewis Center | OH | 43035 | | | 8/26/2008 | OMD 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica D. Gunnoe & James O. Cheamang | 8812 Rock Dove Road | | Lewis Center | OH | 43035 | | | 9/8/2008 | OMD 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Binay C. Eapen & Mary Jenny Varughese | 274 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 9/12/2008 | OMD 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vanessa R. Hill | 8843 Honey Ash Road | | Lewis Center | OH | 43035 | | | 9/30/2008 | OMD 173 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Zeller | 244 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 10/9/2008 | OMD 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John L. Magistro & Lillian M. Magistro | 280 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 10/13/2008 | OMD 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Miller & Karen A.  Miller | 232 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 11/7/2008 | OMD 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vay (Steve)  Phu | 8826 Honey Ash Road | | Lewis Center | OH | 43035 | | | 11/14/2008 | OMD 191 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian S. Shultz & Alissa D. Shultz | 8848 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 12/30/2008 | OMD 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Mensah & James O. Michael A. Castiglione & Kimberly A. Castiglione | 8949 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 12/31/2008 | OMD 284 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd K. Anderson & Joyce D. Anderson | 156 Rome Drive | | Pataskala | OH | 43062 | | | 3/8/2005 | ORC 172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Radel | 148 Rome Drive | | Pataskala | OH | 43062 | | | 3/17/2005 | ORC 174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Harden | 72 West Fieldstone | | Pataskala | OH | 43062 | | | 5/6/2005 | ORC 200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scot Justice & Amanda Justice | 144 Crabapple Lane | | Pataskala | OH | 43062 | | | 5/27/2005 | ORC 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason C.  Shirey & Dawn C. Shirey | 206 Rome Drive | | Pataskala | OH | 43062 | | | 6/1/2005 | ORC 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Tuttle | 119 Gala Avenue | | Pataskala | OH | 43062 | | | 7/27/2005 | ORC 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jewell S. Blanton | 3924 Black Pine Drive | | Grove City | OH | 43123 | | | 1/11/2005 | PIN 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kuang F. Li | 3175 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 1/14/2005 | PIN 25 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jerry D. Manning & Ocie A. Manning | 3155 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 1/21/2005 | PIN 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daryl L. Wilkins & Racy C. Wilkins | 3879 Black Pine Drive | | Grove City | OH | 43123 | | | 1/31/2005 | PIN 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald K. Hester & Cynthia L. Lacey- Hester | 3959 Black Pine Drive | | Grove City | OH | 43123 | | | 2/2/2005 | PIN 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter D. Walkenhorst & Julie L. Walkenhorst | 3080 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 2/25/2005 | PIN 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas C. Reddig & Sandra S. Reddig | 3889 Black Pine Drive | | Grove City | OH | 43123 | | | 2/25/2005 | PIN 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christy L. Moore & Mark A. Hammond | 3150 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 3/14/2005 | PIN 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Carter | 3184 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 3/31/2005 | PIN 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David S. Angles & Kathy L. Angles | 3160 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 5/2/2005 | PIN 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Byron E. Johnson & Thelma P. Johnson | 3966 Nordman Fir Drive | | Columbus | OH | 43123 | | | 6/24/2005 | PIN 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Beighley Jr. & Victoria Beighley | 3899 Black Pine Drive | | Grove City | OH | 43123 | | | 6/28/2005 | PIN 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gwendolyn W. Mathews | 3130 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 6/30/2005 | PIN 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Kellar & Naomi M. Kellar | 3170 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 8/8/2005 | PIN 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Morton & Micheal Morton | 3225 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 8/12/2005 | PIN 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Blevins & Joy C. Blevins | 3174 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 8/26/2005 | PIN 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly A. Thompson & Jason R. Thompson | 3916 Nordman Fir Drive | | Grove City | OH | 43123 | | | 9/2/2005 | PIN 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Smith | 3929 Black Pine Drive | | Grove City | OH | 43123 | | | 9/14/2005 | PIN 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen B. Butler & Mary E. Butler | 3110 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 9/20/2005 | PIN 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Carter | 3198 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 11/23/2005 | PIN 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Soeur Chum & Torwy Chum | 3229 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 2/3/2006 | PIN 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy R. Allen & Nita C. Allen | 3120 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 2/16/2006 | PIN 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Rice | 3149 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 3/10/2006 | PIN 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Castle | 3194 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 3/15/2006 | PIN 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keven C. Kronenberg & Kristine T. Kronenberg | 3951 Nordman Fir Drive | | Grove City | OH | 43123 | | | 3/24/2006 | PIN 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Baisden & Kathy Baisden | 3220 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 3/29/2006 | PIN 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline M. Atzenhoefer | 3909 Black Pine Drive | | Grove City | OH | 43123 | | | 5/30/2006 | PIN 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam K. Barnett & Heather M. Eseman | 3195 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 5/31/2006 | PIN 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet P. Brunson | 3939 Black Pine Drive | | Grove City | OH | 43123 | | | 6/16/2006 | PIN 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan E. Carter & Mandy A. Carter | 3100 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 6/28/2006 | PIN 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hoover | 3941 Nordman Fir Drive | | Grove City | OH | 43123 | | | 6/30/2006 | PIN 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia L. Glaspell | 3964 Black Pine Drive | | Grove City | OH | 43123 | | | 7/28/2006 | PIN 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie A. Meadows | 3140 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 8/11/2006 | PIN 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rory Stallard | 3169 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 8/11/2006 | PIN 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Bennie & Richard Bennie | 3185 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 9/25/2006 | PIN 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Kendrick & Cindy Kendrick | 3210 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 3/29/2007 | PIN 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald D. Kay & Sheri A. Kay | 3199 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 6/26/2007 | PIN 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda S. Koerner | 3182 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 7/19/2007 | PIN 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Lee | 3209 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 7/31/2007 | PIN 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan A. Bodo & Kristin M. Bodo | 3936 Nordman Fir Drive | | Grove City | OH | 43123 | | | 3/28/2008 | PIN 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus C. Livers & Jessica C. Livers | 3919 Black Pine Drive | | Grove City | OH | 43123 | | | 5/6/2008 | PIN 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph R. Held | 3946 Nordman Fir Drive | | Grove City | OH | 43123 | | | 7/8/2008 | PIN 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason R. Matunas & Dana Matunas | 2575 Upland View Court | | Newark | OH | 43055 | | | 2/28/2005 | PKT3139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew G. Nemec & Amy M. Nemec | 633 Greenwood Loop | | Newark | OH | 43055 | | | 3/1/2005 | PKT3117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph M. Brereton & Alison L. Brereton | 2572 Arbor Park Drive | | Newark | OH | 43055 | | | 4/12/2005 | PKT3154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara L. Covey | 2608 Upland View Court | | Newark | OH | 43055 | | | 4/29/2005 | PKT3133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Muscarello & Susan Muscarello | 2599 Upland View Court | | Newark | OH | 43055 | | | 5/6/2005 | PKT3142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel B. Logan & Valerie D. Logan | 569 Greenwood Loop | | Newark | OH | 43055 | | | 5/27/2005 | PKT3111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald W. Wallet | 545 Greenwood Loop | | Newark | OH | 43055 | | | 7/19/2005 | PKT3108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark D. Martin & Megan R. Martin | 2596 Arbor Park Drive | | Newark | OH | 43055 | | | 7/22/2005 | PKT3151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jody Eggleton | 700 Greenwood Loop | | Newark | OH | 43055 | | | 7/29/2005 | PKT3175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian T. Carr & Michelle L. Carr | 686 Greenwood Loop | | Newark | OH | 43055 | | | 8/1/2005 | PKT3174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori A. Tubaugh & L. Jay Tubaugh | 605 Greenwood Loop | | Newark | OH | 43055 | | | 8/4/2005 | PKT3114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert P. Raker Jr. & Beverly C. Hayburn | 659 Greenwood Loop | | Newark | OH | 43055 | | | 8/11/2005 | PKT3120 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Vasanth Selvaraj & Sangeetha Vasanth | 2617 Arbor Park Drive | | Newark | OH | 43055 | | | 9/2/2005 | PKT3178 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Anton & Kathryn Anton | 2522 Pleasant Crest Court | | Newark | OH | 43055 | | | 11/4/2005 | PKT2963 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Doerr & Kirsten Doerr | 2656 Upland View Court | | Newark | OH | 43055 | | | 12/10/2005 | PKT3127 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Huffman | 689 Greenwood Loop | | Newark | OH | 43055 | | | 1/16/2006 | PKT3123 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle K. Melillo | 2584 Upland View Court | | Newark | OH | 43055 | | | 1/26/2006 | PKT3136 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin J. Urbanek & Sachiyo Uchiyama | 2567 Arbor Park Drive | | Newark | OH | 43055 | | | 2/28/2006 | PKT3157 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Keenan | 540 Greenwood Loop | | Newark | OH | 43055 | | | 3/3/2006 | PKT3162 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda D. Bishop & Barry L. Bishop | 564 Greenwood Loop | | Newark | OH | 43055 | | | 3/29/2006 | PKT3165 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Stanley & Melodie Stanley | 215 Timberland View Drive | | Newark | OH | 43055 | | | 4/10/2006 | PKT2559 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall J. Gaudio & Judith A. Gaudio | 662 Greenwood Loop | | Newark | OH | 43055 | | | 5/10/2006 | PKT3171 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary L. Martin, II & Diane Q. Martin | 2640 Upland View Court | | Newark | OH | 43055 | | | 6/19/2006 | PKT3129 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon M. Jones & Brandy L. Jones | 516 Greenwood Loop | | Newark | OH | 43055 | | | 6/23/2006 | PKT3159 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa K. Freeman & Bruce O. Freeman | 2635 Upland View Court | | Newark | OH | 43055 | | | 6/29/2006 | PKT3145 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad M. Steiner & Kim L. Steiner | 211 Timberland View Drive | | Newark | OH | 43055 | | | 7/17/2006 | PKT2558 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance Stachler & Melissa Stachler | 2628 Arbor Park Drive | | Newark | OH | 43055 | | | 9/8/2006 | PKT3148 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty Madden & Michael Brewer | 592 Greenwood Loop | | Newark | OH | 43055 | | | 9/18/2006 | PKT3167 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert harklau | 521 Greenwood Loop | | Newark | OH | 43055 | | | 12/21/2006 | PKT3105 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Haynes & Misty Haynes | 491 Greenwood Loop | | Newark | OH | 43055 | | | 6/4/2007 | PKT3102 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd M. Burns & Patrisha L. Burns | 275 Timberland View Drive | | Newark | OH | 43055 | | | 7/31/2007 | PKT2570 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn D. Hogan & Michelle R. Hogan | 1112 Forsyth Lane | | Galena | OH | 43021 | | | 9/1/2005 | POH1587 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard C. Metz & Kelly A. Metz | 386 Quail Run Court | | Newark | OH | 43055 | | | 1/18/2005 | POT2878 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara A. Eades | 1491 West Quail Run Drive | | Newark | OH | 43055 | | | 3/8/2005 | POT2899 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John F. Swick & Tiffany M. Reeder | 1524 Pheasant Run Drive | | Newark | OH | 43055 | | | 3/11/2005 | POT3039 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip B. Walls Jr. | 342 West Hunters Drive/1591 East | | Newark | OH | 43055 | | | 5/13/2005 | POT2529 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dina M. Taylor | 1496 Pheasant Run Drive | | Newark | OH | 43055 | | | 12/9/2005 | POT3061 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine Bujdoso | 1477 South Hunters Drive | | Newark | OH | 43055 | | | 4/30/2007 | POT2488 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nagaraju Chakilam & Himabindu Chakilam | 746 Ballater Drive | | Delaware | OH | 43015 | | | 10/10/2006 | RGN9986 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William R. Murray, Jr. & Wendy K. Murray | 1019 Balmoral Drive | | Delaware | OH | 43015 | | | 10/11/2006 | RGN 10 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip J. Clark & Joy E. Clark | 752 Ballater Drive | | Delaware | OH | 43015 | | | 10/16/2006 | RGN9985 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Deblock & Elizabeth Deblock | 716 Ballater Drive | | Delaware | OH | 43015 | | | 10/20/2006 | RGN9990 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy L. Shoemaker & Terry | 1025 Balmoral Drive | | Delaware | OH | 43015 | | | 11/10/2006 | RGN 11 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Bradley & Richard M. Donley | 758 Ballater Drive | | Delaware | OH | 43015 | | | 6/27/2007 | RGN9984 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Arend & Lindsay Arend | 441 Tipperary Drive | | Delaware | OH | 43015 | | | 7/23/2007 | RGN 15 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Osei-Sarpong & Gladys Osei-Sarpong | 436 Tipperary Drive | | Delaware | OH | 43015 | | | 10/16/2007 | RGN 13 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey S. Brennan & Lori A. Brennan | 740 Ballater Drive | | Delaware | OH | 43015 | | | 11/28/2007 | RGN9987 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Evans & Patricia Evans | 447 Tipperary Drive | | Delaware | OH | 43015 | | | 2/22/2008 | RGN 14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Latham & Diana Latham | 236 Tara Glen Drive | | Delaware | OH | 43015 | | | 7/18/2005 | RGR9769 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edmund S. Loomis & Tonette M. Loomis | 215 Kitdare Drive | | Delaware | OH | 43015 | | | 2/1/2006 | RGR9786 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel J. Freese & Nancy J. Freese | 243 Kitdare Drive | | Delaware | OH | 43015 | | | 6/5/2006 | RGR9791 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abigail Goolsby & Keenan Goolsby | 272 Tara Glen Drive | | Delaware | OH | 43015 | | | 6/7/2006 | RGR9763 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcos Rivera | 266 Tara Glen Drive | | Delaware | OH | 43015 | | | 6/20/2006 | RGR9764 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Kehoe, III & Pamela J. Kehoe | 176 Kitdare Drive | | Delaware | OH | 43015 | | | 6/23/2006 | RGR9809 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Ricketts & Leigh | 170 Kitdare Drive | | Delaware | OH | 43015 | | | 6/29/2006 | RGR9810 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trent L. Turner & Kariena L. Turner | 265 Tara Glen Drive | | Delaware | OH | 43015 | | | 7/14/2006 | RGR9748 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoffrey G. Feagan & Andrea Vavakova | 219 Kitdare Drive | | Delaware | OH | 43015 | | | 9/8/2006 | RGR9787 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betsy Shaffer | 1056 Balmoral Drive | | Delaware | OH | 43015 | | | 3/23/2007 | RGR9999 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Dykstra & Melissa Dykstra | 225 Kitdare Drive | | Delaware | OH | 43015 | | | 8/17/2007 | RGR9788 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garrett C. Shafer & Debra M. Shafer | 777 Ballater Drive | | Delaware | OH | 43015 | | | 12/4/2007 | RGR9980 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Sharp, Jr. | 1092 Balmoral Drive | | Delaware | OH | 43015 | | | 4/30/2008 | RGR 9 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cole Griffin | 1050 Balmoral Drive | | Delaware | OH | 43015 | | | 12/15/2008 | RGR9998 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Connie L. Hall | 2262 Landcrest Drive | | Lancaster | OH | 43130 | | | 2/25/2005 | RVE 664 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth E. Smith & Kathleen M. Smith | 2277 Landcrest Drive | | Lancaster | OH | 43130 | | | 4/21/2005 | RVE 705 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jonathan E. Holbrook & David E. & Cathy S. Holbrook | 2271 Landcrest Drive | | Lancaster | OH | 43130 | | | 5/18/2005 | RVE 704 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Russell, Jr. & Arlene Russell | 2239 Landcrest Drive | | Lancaster | OH | 43130 | | | 8/2/2005 | RVE 701 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Da Zhang & Maling Zhang | 2278 Greencrest Way | | Lancaster | OH | 43130 | | | 8/16/2005 | RVE 691 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Mitchell & Saundra S. Mitchell | 2220 Greencrest Way | | Lancaster | OH | 43130 | | | 9/23/2005 | RVE 674 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Harper | 2221 Landcrest Drive | | Lancaster | OH | 43130 | | | 11/22/2005 | RVE 699 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin A. Conley | 2274 Landcrest Drive | | Lancaster | OH | 43130 | | | 12/14/2005 | RVE 662 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Blake & Amy Blake | 2268 Landcrest Drive | | Lancaster | OH | 43130 | | | 3/31/2006 | RVE 663 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven T. Neal | 2261 Landcrest Drive | | Lancaster | OH | 43130 | | | 5/4/2006 | RVE 703 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Boring | 2272 Greencrest Way | | Lancaster | OH | 43130 | | | 6/14/2006 | RVE 692 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Genylynn M. Cosgrove & Sean M. Cosgrove | 1907 Salt Lick Drive | | Lancaster | OH | 43130 | | | 2/2/2005 | RVH 843 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian T. Geary & Connie M. Geary | 2511 Acorn Court | | Lancaster | OH | 43130 | | | 2/10/2005 | RVH 864 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan U. Lewis & Anna M. Lewis | 2503 Acorn Court | | Lancaster | OH | 43130 | | | 3/1/2005 | RVH 862 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald G. Holbrook, Jr & Jill S. Holbrook | 2377 Long Bow Avenue | | Lancaster | OH | 43130 | | | 3/4/2005 | RVH 891 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald L. Keaton & Donna C. Keaton | 2374 Long Bow Avenue | | Lancaster | OH | 43130 | | | 3/4/2005 | RVH 892 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Gamble & Jennifer A. Gamble | 2451 Long Bow Avenue | | Lancaster | OH | 43130 | | | 3/16/2005 | RVH 881 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mathew W. Koch & Tara J. Koch | 2380 Long Bow Avenue | | Lancaster | OH | 43130 | | | 3/17/2005 | RVH 893 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery A. Bader & Julia D. Hensler | 2582 Fox Trail Drive | | Lancaster | OH | 43130 | | | 3/30/2005 | RVH 852 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony J. Mullins & Melissa K. Frease | 2428 Long Bow Avenue | | Lancaster | OH | 43130 | | | 4/15/2005 | RVH 901 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Barnecut | 2474 Long Bow Avenue | | Lancaster | OH | 43130 | | | 6/1/2005 | RVH 907 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Hawkins | 1865 Salt Lick Drive | | Lancaster | OH | 43130 | | | 6/2/2005 | RVH 850 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony & Jenny | 2514 Acorn Court | | Lancaster | OH | 43130 | | | 6/3/2005 | RVH 858 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Brown | 2385 Long Bow Avenue | | Lancaster | OH | 43130 | | | 6/9/2005 | RVH 890 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael B. Standiford & Nikki L. Standiford | 1915 Salt Lick Drive | | Lancaster | OH | 43130 | | | 6/13/2005 | RVH 842 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krista L. Scott & William E. Scott | 1892 Salt Lick Drive | | Lancaster | OH | 43130 | | | 6/14/2005 | RVH 869 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Cly & Teresa Cly | 2445 Long Bow Avenue | | Lancaster | OH | 43130 | | | 6/17/2005 | RVH 882 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur A. Murray Iii & Heather M. Murray | 1877 Salt Lick Drive | | Lancaster | OH | 43130 | | | 6/30/2005 | RVH 848 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Nix, Jr. | 1889 Salt Lick Drive | | Lancaster | OH | 43130 | | | 7/8/2005 | RVH 846 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean A. Ward & Melodie J. Taylor-Ward | 2526 Fox Trail Drive | | Lancaster | OH | 43130 | | | 7/15/2005 | RVH 854 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd L. Ashcraft & Andrea L. Ashcraft | 2429 Long Bow Avenue | | Lancaster | OH | 43130 | | | 7/19/2005 | RVH 883 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert H. Matson | 1846 Salt Lick Drive | | Lancaster | OH | 43130 | | | 7/21/2005 | RVH 866 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Knuckles & Catherine L. Harris | 2393 Long Bow Avenue | | Lancaster | OH | 43130 | | | 7/27/2005 | RVH 889 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ky B. Hines & Heather D. Hines | 1833 Salt Lick Drive | | Lancaster | OH | 43130 | | | 8/3/2005 | RVH 855 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas L. Smith & Lavina M. Smith | 2457 Long Bow Avenue | | Lancaster | OH | 43130 | | | 8/15/2005 | RVH 880 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph W. Morris & Erin M. Morris | 2530 Fox Trail Drive | | Lancaster | OH | 43130 | | | 9/2/2005 | RVH 853 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael T. Dubinsky Li & Suzanne M. Dubinsky | 1825 Salt Lick Drive | | Lancaster | OH | 43130 | | | 9/12/2005 | RVH 857 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin L. Conrad & Kristi R. Conrad | 2463 Long Bow Avenue | | Lancaster | OH | 43130 | | | 9/21/2005 | RVH 879 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alisha N. Hanson | 1829 Salt Lick Drive | | Lancaster | OH | 43130 | | | 10/18/2005 | RVH 856 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony & Melissa | 1871 Salt Lick Drive | | Lancaster | OH | 43130 | | | 11/4/2005 | RVH 849 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher S. Colligan & Tara J. Colligan | 2456 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/11/2005 | RVH 904 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Barnhart | 2500 Acorn Court | | Lancaster | OH | 43130 | | | 11/17/2005 | RVH 861 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louise Alibrando & Paul | 2498 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/17/2005 | RVH 911 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent D. Embrey & Araceli Embrey | 1883 Salt Lick Drive | | Lancaster | OH | 43130 | | | 11/18/2005 | RVH 847 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan E. Brown | 2493 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/29/2005 | RVH 874 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Baker | 2392 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/30/2005 | RVH 895 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa G. Lindsey | 2499 Long Bow Avenue | | Lancaster | OH | 43130 | | | 12/6/2005 | RVH 873 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly D. Graves & Darryl G. Graves | 2508 Acorn Court | | Lancaster | OH | 43130 | | | 12/15/2005 | RVH 859 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger D. Steinbrink & Shirley I. Steinbrink | 2487 Long Bow Avenue | | Lancaster | OH | 43130 | | | 12/28/2005 | RVH 878 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin R. Lowe & Tamara C. Lowe | 2469 Long Bow Avenue | | Lancaster | OH | 43130 | | | 2/28/2006 | RVH 878 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Disotto & Mary Ann G. Disotto | 2475 Long Bow Avenue | | Lancaster | OH | 43130 | | | 3/1/2006 | RVH 877 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evelyn M. Scarberry | 1901 Salt Lick Drive | | Lancaster | OH | 43130 | | | 4/24/2006 | RVH 844 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jebediah Edmonds & Amanda Edmonds | 2416 Long Bow Avenue | | Lancaster | OH | 43130 | | | 5/18/2006 | RVH 899 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Robert Caddell & Barbara Caddell | 2468 Long Bow Avenue | | Lancaster | OH | 43130 | | | 5/22/2006 | RVH 906 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy C. Bennington | 2422 Long Bow Avenue | | Lancaster | OH | 43130 | | | 6/28/2006 | RVH 900 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kochis | 2399 Long Bow Avenue | | Lancaster | OH | 43130 | | | 7/21/2006 | RVH 888 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly bowers | 2444 Long Bow Avenue | | Lancaster | OH | 43130 | | | 7/21/2006 | RVH 902 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Beatty & Mary Lou Beatty | 2411 Long Bow Avenue | | Lancaster | OH | 43130 | | | 8/2/2006 | RVH 886 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Curry & Patricia Curry | 2405 Long Bow Avenue | | Lancaster | OH | 43130 | | | 8/31/2006 | RVH 887 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael K. Colaw | 1895 Salt Lick Drive | | Lancaster | OH | 43130 | | | 9/6/2006 | RVH 845 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lanny L. Johnson & Chrystal L. Johnson | 2354 Calico Court | | Lancaster | OH | 43130 | | | 10/25/2006 | RVH1025 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald P. Thornton & Marcia A. Thornton | 2358 Calico Court | | Lancaster | OH | 43130 | | | 10/25/2006 | RVH1026 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron L. Jarrett & Shauna B. Jarrett | 2462 Long Bow Avenue | | Lancaster | OH | 43130 | | | 10/26/2006 | RVH 905 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jane A. Salyers | 2480 Long Bow Avenue | | Lancaster | OH | 43130 | | | 10/26/2006 | RVH 908 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Delaney & Carol L. Delaney | 2446 Sequoia Court | | Lancaster | OH | 43130 | | | 10/26/2006 | RVH 915 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey D. Devereaux & Sharolyn D. Orcutt | 2450 Long Bow Avenue | | Lancaster | OH | 43130 | | | 10/27/2006 | RVH 903 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael E. Wyant & Mary Ann Wyant | 2355 Calico Court | | Lancaster | OH | 43130 | | | 10/27/2006 | RVH1024 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg A. Loats & Lisa M. Loats | 2423 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/28/2006 | RVH 884 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Dickinson & Wendy Sliker | 2417 Long Bow Avenue | | Lancaster | OH | 43130 | | | 12/28/2006 | RVH 885 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ivan Parsell | 1825 Autumn Drive | | Lancaster | OH | 43130 | | | 6/29/2007 | RVH 913 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. McMasters & Samantha M. McMasters | 2359 Calico Court | | Lancaster | OH | 43130 | | | 6/29/2007 | RVH1023 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela J. Hammer | 1817 Autumn Drive | | Lancaster | OH | 43130 | | | 7/11/2007 | RVH 912 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lewis S. Shuman & Jennifer T. Shuman | 2435 Running Brook Avenue | | Lancaster | OH | 43130 | | | 7/20/2007 | RVH 945 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry A. Lamp & Janet L. Lamp | 2362 Calico Court | | Lancaster | OH | 43130 | | | 7/24/2007 | RVH1027 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arlene M. Kushen | 2368 Calico Court | | Lancaster | OH | 43130 | | | 8/24/2007 | RVH1028 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Vinoverski & Gary Campell | 1833 Autumn Drive | | Lancaster | OH | 43130 | | | 9/14/2007 | RVH 914 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric D. Pingle & Jessica L. Pingle | 2367 Calico Court | | Lancaster | OH | 43130 | | | 9/26/2007 | RVH1021 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael R. Fracassa & Rebekah L. Fracassa | 1846 Autumn Drive | | Lancaster | OH | 43130 | | | 9/28/2007 | RVH1019 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesley and Sara Brothers | 1876 Autumn Drive | | Lancaster | OH | 43130 | | | 10/1/2007 | RVH 947 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric S. Moore & Cynthia A. Moore | 2455 Sequoia Court | | Lancaster | OH | 43130 | | | 11/16/2007 | RVH 920 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Johnson & Courtney Johnson | 2458 Sequoia Court | | Lancaster | OH | 43130 | | | 1/25/2008 | RVH 918 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey S. Reed II & Karen M. Burns | 2486 Long Bow Avenue | | Lancaster | OH | 43130 | | | 1/30/2008 | RVH 909 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Mitchell | 2454 Sequoia Court | | Lancaster | OH | 43130 | | | 3/12/2008 | RVH 917 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela M. Benson | 2450 Sequoia Court | | Lancaster | OH | 43130 | | | 5/23/2008 | RVH 916 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles (Tommy) Childers | 2434 Running Brook Avenue | | Lancaster | OH | 43130 | | | 6/10/2008 | RVH 924 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy A. Teti Jr. & Christine E. Teti | 2459 Sequoia Court | | Lancaster | OH | 43130 | | | 6/13/2008 | RVH 919 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad M. Shafer & Carol L. Shafer | 2472 Running Brook Avenue | | Lancaster | OH | 43130 | | | 7/2/2008 | RVH 930 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason D. Jarrett & Annmarie P. Sheppard | 2386 Long Bow Avenue | | Lancaster | OH | 43130 | | | 7/7/2008 | RVH 894 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert M. Appleyard & Pam Appleyard | 2451 Sequoia Court | | Lancaster | OH | 43130 | | | 7/11/2008 | RVH 921 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent P. Falcone & Summer L. Falcone | 2375 Calico Court | | Lancaster | OH | 43130 | | | 11/26/2008 | RVH1020 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan J. Richards & Andrea L. Richards | 2454 Running Brook Avenue | | Lancaster | OH | 43130 | | | 12/12/2008 | RVH 927 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Griffin | 7135 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 11/29/2005 | RYC 12 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fikrte Tesgay | 202 Oakford Street | | Reynoldsburg | OH | 43068 | | | 12/2/2005 | RYC 42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Wilcox & Anita | 7167 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 12/9/2005 | RYC 36 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew S. Keller & April D. Keller | 231 Oakford Street | | Reynoldsburg | OH | 43068 | | | 1/12/2006 | RYC 20 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Schneider & Maegan L. Schneider | 219 Oakford Street | | Reynoldsburg | OH | 43068 | | | 2/22/2006 | RYC 18 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Subodh Kumar & Shweta M. Swami | 7131 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 2/28/2006 | RYC 30 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mikael C. Mclaren & Melissa R. Mclaren | 7136 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 3/6/2006 | RYC 23 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Richards & Amanda C. Richards | 7142 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 6/9/2006 | RYC 29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joy B. Estose & Nenito E. Estose | 7158 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 6/28/2006 | RYC 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tisha K. Roberts | 7147 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 6/29/2006 | RYC 14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nina D. Pennington & Solomon C. Mallett | 7128 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 7/13/2006 | RYC 2 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manish P. Bhatt & Bhavini M. Bhatt | 7125 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 11/28/2006 | RYC 29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lorraine M. Western | 7155 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 12/20/2006 | RYC 34 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vivienne T. Howard | 7123 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 3/12/2007 | RYC 10 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana L. Todd & Kimberlee S. Ramsey | 7141 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 4/26/2007 | RYC 13 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Asha Ahmed & Ali Shariff | 7129 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 5/30/2007 | RYC 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad LaFontaine | 7137 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 6/28/2007 | RYC 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Musen Yin & Wei Sun | 7130 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 7/12/2007 | RYC 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rich Waters & Sarah Waters | 7143 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 9/4/2007 | RYC 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Duty | 7153 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 10/9/2007 | RYC 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda S. Mays | 226 Oakford Street | | Reynoldsburg | OH | 43068 | | | 12/7/2007 | RYC 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Manross & Karen Manross | 7140 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 12/21/2007 | RYC 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abigale Antoine | 7164 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 1/2/2008 | RYC 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Patterson | 208 Oakford Street | | Reynoldsburg | OH | 43068 | | | 4/15/2008 | RYC 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James W. Callahan | 7148 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 5/15/2008 | RYC 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David E. Waszl & Jennifer S. Waszl | 7149 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 8/26/2008 | RYC 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor J. Wirth & Phyllis J. Wirth | 9490 Strawser Street | | Orient | OH | 43146 | | | 2/18/2005 | SCP 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. D. Boggs & Cynthia M. Boggs | 5550 Dietrich Avenue | | Orient | OH | 43146 | | | 2/21/2005 | SCP 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George E. Meyer Iii | 5515 Dietrich Avenue | | Orient | OH | 43146 | | | 2/22/2005 | SCP 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Schmidt | 9240 Strawser Street | | Orient | OH | 43146 | | | 3/9/2005 | SCP 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mara N. Ike & Greg Young | 5465 Dietrich Avenue | | Orient | OH | 43146 | | | 3/16/2005 | SCP 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Kellough | 9295 Magnolia Street | | Orient | OH | 43146 | | | 3/18/2005 | SCP 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce A. Reinmann & Marlon A. Reinmann | 9155 Strawser Street | | Orient | OH | 43146 | | | 4/12/2005 | SCP 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jordan King | 5745 Boucher Drive | | Orient | OH | 43146 | | | 5/4/2005 | SCP 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela M. Bruce & Don E. Bruce | 5790 Boucher Drive | | Orient | OH | 43146 | | | 5/6/2005 | SCP 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Payne & Mary | 5740 Boucher Drive | | Orient | OH | 43146 | | | 5/10/2005 | SCP 311 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher R. Gordon-smith & Vicki L. Gordon-smith | 5695 Boucher Drive | | Orient | OH | 43146 | | | 5/20/2005 | SCP 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Shonkwiler & Carly Shonkwiler | 9530 Strawser Street | | Orient | OH | 43146 | | | 5/24/2005 | SCP 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Rollison | 9150 Strawser Street | | Orient | OH | 43146 | | | 5/27/2005 | SCP 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Bice | 9225 Strawser Street | | Orient | OH | 43146 | | | 6/16/2005 | SCP 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob M. Vittitow & Danielle L. Enright | 5700 Boucher Drive | | Orient | OH | 43146 | | | 6/30/2005 | SCP 315 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Garrett & Amy S. Garrett | 9190 Strawser Street | | Orient | OH | 43146 | | | 7/1/2005 | SCP 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andra L. Hammons | 5560 Dietrich Avenue | | Orient | OH | 43146 | | | 7/20/2005 | SCP 250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cara L. Zimmerman & Richard J. Zimmerman | 5800 Boucher Drive | | Orient | OH | 43146 | | | 8/19/2005 | SCP 270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie L. Feyh & Douglas Feyh | 5805 Boucher Drive | | Orient | OH | 43146 | | | 8/22/2005 | SCP 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edouard J. Tassy & Kristen B. Tassy | 9458 Strawser Street | | Orient | OH | 43146 | | | 8/31/2005 | SCP 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sunny M. Day & Chad A. Moore | 5680 Boucher Drive | | Orient | OH | 43146 | | | 9/7/2005 | SCP 317 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Carabella & Halyna | 5715 Boucher Drive | | Orient | OH | 43146 | | | 9/9/2005 | SCP 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey B. Rowell | 5535 Dietrich Avenue | | Orient | OH | 43146 | | | 9/29/2005 | SCP 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer R. Cade & Michael D. Cade | 5670 Boucher Drive | | Orient | OH | 43146 | | | 10/3/2005 | SCP 318 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark S. Miller | 5775 Boucher Drive | | Orient | OH | 43146 | | | 10/24/2005 | SCP 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael S. Glenn & Nora A. Glenn | 5690 Boucher Drive | | Orient | OH | 43146 | | | 11/15/2005 | SCP 316 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek D. Ratliff & Dina M. Ratliff | 5705 Boucher Drive | | Orient | OH | 43146 | | | 11/16/2005 | SCP 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric A. Wilder & Jennifer P. Wilder | 5675 Boucher Drive | | Orient | OH | 43146 | | | 12/2/2005 | SCP 256 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William P. Davis & Lucy A. Davis | 5530 Dietrich Avenue | | Orient | OH | 43146 | | | 12/7/2005 | SCP 253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Purcell | 5765 Boucher Drive | | Orient | OH | 43146 | | | 12/16/2005 | SCP 265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael F. Darnell | 5555 Dietrich Avenue | | Orient | OH | 43146 | | | 12/19/2005 | SCP 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Zemanek | 9470 Strawser Street | | Orient | OH | 43146 | | | 1/9/2006 | SCP 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Burley | 5540 Dietrich Avenue | | Orient | OH | 43146 | | | 1/16/2006 | SCP 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Asa T. Featherstone Lil & Tanya M. Featherstone | 5830 Stevens Drive | | Orient | OH | 43146 | | | 1/30/2006 | SCP 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph R. Franks & Susan E. Franks | 5820 Stevens Drive | | Orient | OH | 43146 | | | 2/2/2006 | SCP 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert V. Prentice, Iii & Patricia A. Prentice | 5770 Stevens Drive | | Orient | OH | 43146 | | | 2/13/2006 | SCP 281 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie A. Lang | 5445 Dietrich Avenue | | Orient | OH | 43146 | | | 2/27/2006 | SCP 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy D. Gau & Claire E. Guyer | 5780 Stevens Drive | | Orient | OH | 43146 | | | 3/3/2006 | SCP 280 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leigh Ann Galasso | 5850 Stevens Drive | | Orient | OH | 43146 | | | 3/20/2006 | SCP 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Larissey | 9180 Strawser Street | | Orient | OH | 43146 | | | 4/28/2006 | SCP 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen E. Wingfield & Loretta S. Wingfield | 5760 Stevens Drive | | Orient | OH | 43146 | | | 5/1/2006 | SCP 282 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward O'block & James D. O'block | 5765 Stevens Drive | | Orient | OH | 43146 | | | 5/5/2006 | SCP 297 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Buckles | 5720 Boucher Drive | | Orient | OH | 43146 | | | 6/2/2006 | SCP 313 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Wolfe | 5565 Dietrich Avenue | | Orient | OH | 43146 | | | 6/16/2006 | SCP 235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Brainard | 5740 Stevens Drive | | Orient | OH | 43146 | | | 6/20/2006 | SCP 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie A. Hoffman | 5705 Stevens Drive | | Orient | OH | 43146 | | | 6/26/2006 | SCP 294 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Reese & Tabitha Reese | 5435 Dietrich Ave. | | Orient | OH | 43146 | | | 6/30/2006 | SCP 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber N. Brisbane & Derek A. Ball | 5855 Stevens Drive | | Orient | OH | 43146 | | | 6/30/2006 | SCP 309 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jeffery J. Vandenberg & Gretchen A. Vandenberg | 5800 Stevens Drive | | Orient | OH | 43146 | | | 7/14/2006 | SCP 278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Kidd & Amy Kidd | 5755 Boucher Drive | | Orient | OH | 43146 | | | 7/25/2006 | SCP 264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles T. Nieding | 5725 Hazlewood Court | | Orient | OH | 43146 | | | 7/31/2006 | SCP 304 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark J. Lewis & Martha S. Lewis | 5810 Stevens Drive | | Orient | OH | 43146 | | | 8/3/2006 | SCP 277 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith B. Locke | 5710 Boucher Drive | | Orient | OH | 43146 | | | 10/23/2006 | SCP 314 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Williams & Jeanne | 5790 Stevens Drive | | Orient | OH | 43146 | | | 10/25/2006 | SCP 279 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rickey Richardson | 5715 Stevens Drive | | Orient | OH | 43146 | | | 11/15/2006 | SCP 295 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jalal Barwari & Kimberly D.Porter | 5735 Hazlewood Court | | Orient | OH | 43146 | | | 11/15/2006 | SCP 305 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George J. Pritsolas & Candace L. Pritsolas | 5720 Hazlewood Court | | Orient | OH | 43146 | | | 11/22/2006 | SCP 303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Stuffle & Melody Stuffle | 5725 Stevens Drive | | Orient | OH | 43146 | | | 12/1/2006 | SCP 296 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernadette J. Johnson & David C. Chenault | 5795 Boucher Drive | | Orient | OH | 43146 | | | 12/22/2006 | SCP 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Grimes & Michelle Moore | 5710 Stevens Drive | | Orient | OH | 43146 | | | 12/29/2006 | SCP 287 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annette M. Romito & Daniel J. Whitney | 5870 Stevens Drive | | Orient | OH | 43146 | | | 1/17/2007 | SCP 271 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John P. Hill & Kassandra L. Hill | 5690 Stevens Drive | | Orient | OH | 43146 | | | 1/30/2007 | SCP 289 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy J. Gabriel & Tara Gabriel | 5730 Hazlewood Court | | Orient | OH | 43146 | | | 1/30/2007 | SCP 302 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry S. Marang & Mary H. Marang | 5695 Stevens Drive | | Orient | OH | 43146 | | | 1/31/2007 | SCP 293 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth L. Holt, Jr. & Christine Holt | 5677 Stevens Drive | | Orient | OH | 43146 | | | 3/7/2007 | SCP 291 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Dosch & Gloria Dosch | 9300 Magnolia Way | | Orient | OH | 43146 | | | 5/17/2007 | SCP 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Hughes & April Hughes | 5740 Hazelwood Court | | Orient | OH | 43146 | | | 6/22/2007 | SCP 301 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve A.Tabor & Heather D. Tabor | 5720 Hazelwood Court | | Orient | OH | 43146 | | | 6/26/2007 | SCP 286 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric R. Prock & Kelly E. Prock | 5755 Hazelwood Court | | Orient | OH | 43146 | | | 8/22/2007 | SCP 307 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janette B.Marquina | 5840 Stevens Drive | | Orient | OH | 43146 | | | 8/29/2007 | SCP 274 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Evans | 5860 Stevens Drive | | Orient | OH | 43146 | | | 9/7/2007 | SCP 272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick L. Roach & Brandi R. Fryer | 5735 Boucher Drive | | Orient | OH | 43146 | | | 9/28/2007 | SCP 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew B. Woods & Jessica L. Woods | 5545 Dietrich Avenue | | Orient | OH | 43146 | | | 12/10/2007 | SCP 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Banks | 5760 Hazelwood Court | | Orient | OH | 43146 | | | 12/12/2007 | SCP 299 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn L. Buckley & Dorothy J. Buckley | 5765 Hazelwood Court | | Orient | OH | 43146 | | | 12/19/2007 | SCP 308 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael E. Robins & Candy S. Robins | 5745 Hazelwood Court | | Orient | OH | 43146 | | | 1/8/2008 | SCP 306 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey G. Smiley & Colleen | 5795 Stevens Drive | | Orient | OH | 43146 | | | 2/13/2008 | SCP 298 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan S. Brown | 9480 Strawser Street | | Orient | OH | 43146 | | | 4/14/2008 | SCP 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vivian M. Craig | 5730 Boucher Drive | | Orient | OH | 43146 | | | 5/12/2008 | SCP 312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David R. Baumgardner & Julie K. Baumgardner | 5830 Mattox Circle | | Orient | OH | 43146 | | | 8/26/2008 | SCP 326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher B. Bower & Courtney L. Cahill | 5865 Stevens Drive | | Orient | OH | 43146 | | | 8/27/2008 | SCP 310 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kami L. Bower & Shaun A. Bower | 5725 Boucher Drive | | Orient | OH | 43146 | | | 8/28/2008 | SCP 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah J. Hoffine & Richard W. Hoffine | 782 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 9/27/2006 | SMD1456 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Francesca Casto | 880 Foxcreek Road | | Sunbury | OH | 43074 | | | 9/27/2006 | SMD1469 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Khon Long & Sam Chhuom | 725 Foxcreek Road | | Sunbury | OH | 43074 | | | 10/4/2006 | SMD1459 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Connor & Jaime L. Connor | 778 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 10/6/2006 | SMD1455 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Kuhlman & Amy T. Kuhlman | 700 Foxcreek Road | | Sunbury | OH | 43074 | | | 10/13/2006 | SMD1460 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Ringo | 740 Foxcreek Road | | Sunbury | OH | 43074 | | | 10/27/2006 | SMD1462 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles H. Teasley, Sr. & Blanche R. Teasley | 380 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 12/19/2006 | SMD1490 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Hecht & Maribeth Hecht | 860 Foxcreek Road | | Sunbury | OH | 43074 | | | 1/11/2007 | SMD1468 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lewis Long | 745 Foxcreek Road | | Sunbury | OH | 43074 | | | 1/31/2007 | SMD1458 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian C. Crompton & Anna L. Crompton | 942 Mill Run Drive | | Sunbury | OH | 43074 | | | 5/4/2007 | SMD1489 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel R. Pickrell & Shannon R. Pickrell | 720 Foxcreek Road | | Sunbury | OH | 43074 | | | 6/5/2007 | SMD1461 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol B. Rosebrough | 766 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 7/31/2007 | SMD1452 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay L. Brown & Melanie S. Brown | 800 Foxcreek Road | | Sunbury | OH | 43074 | | | 11/5/2007 | SMD1465 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna J. Justus & Susan A. Stewart | 774 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 4/23/2008 | SMD1454 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric W. McKinney & Sharon L. McKinney | 780 Foxcreek Road | | Sunbury | OH | 43074 | | | 5/30/2008 | SMD1464 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric E. Beverly & Carissa N. Beverly | 820 Foxcreek Road | | Sunbury | OH | 43074 | | | 7/15/2008 | SMD1466 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicky A. McCormick & Jerry W. McCormick | 5826 Bucksburb Drive | | Galloway | OH | 43119 | | | 2/5/2008 | SMR 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maria D. Feliciano & Andre Feliciano | 226 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 9/9/2008 | SMR 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loretta A. Sanford | 5928 Bucksburb Drive | | Galloway | OH | 43119 | | | 11/13/2008 | SMR 46 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Theodore R. Tonn & Marion Tonn | 5904 Bucksburn Drive | | Galloway | OH | 43119 | | | 12/12/2008 | SMR 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Yinger & Renee E. Yinger | 221 Butterfly Drive | | Sunbury | OH | 43074 | | | 4/30/2008 | SMS1521 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley E. Gray & Tina Ballenger Gray | 415 Saffron Drive | | Sunbury | OH | 43074 | | | 5/13/2008 | SMS1529 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas and Patricia Miller & Heather L. Miller | 444 Saffron Drive | | Sunbury | OH | 43074 | | | 9/17/2008 | SMS1514 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Ann H. Thompson & Carol Ann W. Nelson | 11774 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 1/13/2005 | SPC 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jo-ann K. Harry & Derrick L. Hobbs-morgan | 11640 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 1/14/2005 | SPC 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Ianter & Scott | 8367 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 1/27/2005 | SPC 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve D. Williams & Angella Williams | 11517 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 1/28/2005 | SPC 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ballard J. Winbush & Nichele P. Winbush | 11474 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 2/1/2005 | SPC 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy J. Gorgas & Erin R. Gorgas | 11680 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 3/10/2005 | SPC 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristen D. Ramsdale & Steven R. Ramsdale | 11600 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 3/11/2005 | SPC 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert F. Daniel | 11785 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 3/14/2005 | SPC 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seth A. Trexler | 11736 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 3/18/2005 | SPC 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helen M. Lake | 11489 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 3/24/2005 | SPC 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey M. Lyons & Regina L. Lyons | 11718 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 3/25/2005 | SPC 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Smith | 11456 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 5/26/2005 | SPC 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Vogel & Jane Vogel | 11492 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 5/31/2005 | SPC 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ryland | 11705 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 5/31/2005 | SPC 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyrone Laney | 11453 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 6/1/2005 | SPC 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura S. Cato(highma & Joseph Highman | 11635 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 6/3/2005 | SPC 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Papa Omar Diop | 11796 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 6/17/2005 | SPC 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua C. Geist | 11855 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 6/20/2005 | SPC 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Santa | 11623 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 8/2/2005 | SPC 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel J. Gainey LlI & Karen L. Gainey | 11839 Bridgewater Drive Nw | | Pickerington | OH | 43147 | | | 8/26/2005 | SPC 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shelly M. Stayrook & Robert S. Stayrook | 11437 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 10/14/2005 | SPC 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott R. Short & Aleisa B. Short | 11844 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 10/18/2005 | SPC 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon E. Burkitt & Paul K. Burkitt, Jr. | 11830 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 10/21/2005 | SPC 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy Stanzione & Joe Stanzione | 11873 Springcreek Drive NW | | Pickerington | OH | 43147 | | | 11/29/2005 | SPC 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel R. Burris & Robin L. Burris | 11688 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 12/27/2005 | SPC 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Spencer C. Nevin & Robin Nevin | 11802 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 1/12/2006 | SPC 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher lee boggs & Kelly jordan surv | 11647 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 1/31/2006 | SPC 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael I. Dipiero Jr. & Lisa M. Dipiero | 11744 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 2/1/2006 | SPC 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawit Z. Woldegiorgis & Solomon Z. Woldegiorgis | 11634 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 3/24/2006 | SPC 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathanael I. Johnson & Toi C. Johnson | 11675 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 3/29/2006 | SPC 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric L. Dickendesher & Jana S. Dickendesher | 11728 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 4/10/2006 | SPC 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Green | 11438 Chanticleer Terrace NW | | Pickerington | OH | 43147 | | | 6/20/2006 | SPC 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adelaide Quartey | 11618 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 6/27/2006 | SPC 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Prato & Arthur Prato | 11822 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 6/28/2006 | SPC 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom J.Wilson & Stephanie C. Wilson | 11710 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 6/28/2006 | SPC 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua A. Little & Nicole E. Prato | 11600 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 6/28/2006 | SPC 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricardo M. Penn & Marie A. Penn | 11885 Springcreek Drive NW | | Pickerington | OH | 43147 | | | 6/28/2006 | SPC 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Dickerson & Chasity Eisert | 11650 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 7/17/2006 | SPC 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren Gonzalez & Franklin Bonilla | 11815 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 7/19/2006 | SPC 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael G. Cooper & JoAnn Cooper | 11750 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 7/20/2006 | SPC 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Verka Gorgieviski & Risto Gorgieviski | 11858 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 7/25/2006 | SPC 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin A. Noon | 11605 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 8/11/2006 | SPC 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Babajimi O. Olubajo & Folasade O. Olubajo | 11715 Bridgewater Drive | | Pickerington | OH | 43147 | | | 10/10/2006 | SPC 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roxanne E. Beisel & Michael A. Beisel | 11655 Bridgewater Drive | | Pickerington | OH | 43147 | | | 11/20/2006 | SPC 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lorelie P. De Jesus (see below) | 11749 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 12/28/2006 | SPC 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Heasley & Mike Carlisle | 11767 Bridgewater Drive NW | | Pickerington | OH | 43147 | | | 1/26/2007 | SPC 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carole J. Albrecht | 11760 Bridgewater Drive | | Pickerington | OH | 43147 | | | 2/20/2007 | SPC 16 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Randy Hawk & Emirjona Hawk | 11772 Bridgewater Drive | | Pickerington | OH | 43147 | | | 4/11/2007 | SPC  15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J.  Hanagan & Rachael  A. Hanagan | 11801 Bridgewater Drive | | Pickerington | OH | 43147 | | | 8/10/2007 | SPC  36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Bussey & Debora Bussey | 11788 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 10/29/2007 | SPC  10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel D. Laney | 11788 Bridgewater Drive | | Pickerington | OH | 43147 | | | 11/27/2007 | SPC  14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey G. Cotugno & Jennifer Cotugno | 11623 Bridgewater Drive | | Pickerington | OH | 43147 | | | 1/11/2008 | SPC  75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Shaw Jr. | 11569 Bridgewater Drive | | Pickerington | OH | 43147 | | | 2/14/2008 | SPC  72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Qiao Chen | 11731 Bridgewater Drive | | Pickerington | OH | 43147 | | | 2/15/2008 | SPC  32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad M.  Lyons & Nicole M.  Bihn | 11754 Bridgewater Drive | | Pickerington | OH | 43147 | | | 3/17/2008 | SPC  17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Georgi Markovski & Suzana Markovska | 11787 Bridgewater Drive | | Pickerington | OH | 43147 | | | 3/25/2008 | SPC  35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Ryan & Norma J. Ryan | 7009 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 1/28/2005 | STN  64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shantel  A. Broadnax & David A. Broadnax | 6911 Shady Rock Lane | | Blacklick | OH | 43004 | | | 2/21/2005 | STN  114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alphonso T. Davis, Iii | 6944 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 2/25/2005 | STN  80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James G. Hundley | 6926 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 3/29/2005 | STN  83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Maynard & Kevin T. Hackshaw | 6979 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 4/1/2005 | STN  59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick C.  Chittenden & Kelli A. Knox | 6918 Shady Rock Lane | | Blacklick | OH | 43004 | | | 5/4/2005 | STN  37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melody D. Chapman | 460 Stone Shadow Drive | | Blacklick | OH | 43004 | | | 5/31/2005 | STN   4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mathew J.  Barkhurst & Julie E. Barkhurst | 6940 Granite Falls Drive | | Blacklick | OH | 43004 | | | 6/8/2005 | STN  109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aileen Parker | 6900 Shady Rock Lane | | Blacklick | OH | 43004 | | | 6/10/2005 | STN  40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina J. Harris | 547 Slate Lane | | Blacklick | OH | 43004 | | | 6/13/2005 | STN  121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason D. Edmister & Nicolette R. Edmister | 6958 Granite Falls Drive | | Blacklick | OH | 43004 | | | 6/23/2005 | STN  106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather C. Drake & Terrell L. Holcomb | 553 Slate Lane | | Blacklick | OH | 43004 | | | 6/29/2005 | STN  120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara A.  Nowakowski & Anthony A. Nowakowski | 6916 Granite Falls Drive | | Blacklick | OH | 43004 | | | 6/30/2005 | STN  113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Flowers | 7003 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 7/21/2005 | STN  63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ellen S. Hodgins & Todd A. Hodgins | 6998 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 7/25/2005 | STN  71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnnie Frank Frownfelter & Elizabeth Ann Frownfelter | 7021 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 7/29/2005 | STN  66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather L. Frank & (moldovan) | 472 Stone Shadow Drive | | Blacklick | OH | 43004 | | | 8/11/2005 | STN   6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger L. Sweeney & Ann M. Sweeney | 6980 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 8/16/2005 | STN  74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yong H. Dong | 6946 Granite Falls Drive | | Blacklick | OH | 43004 | | | 9/30/2005 | STN  108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Turil K. Clinkscale | 6997 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 10/24/2005 | STN  62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ermel Avila | 6968 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 10/26/2005 | STN  76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Burkhart | 6962 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 12/27/2005 | STN  77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Daniels | 6969 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 1/10/2006 | STN  95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter A. Daniel | 6985 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 1/16/2006 | STN  60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Kim | 536 Slate Lane | | Blacklick | OH | 43004 | | | 1/27/2006 | STN  122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray N. Miller & Lorraine M. Miller | 548 Slate Lane | | Blacklick | OH | 43004 | | | 2/28/2006 | STN  124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda Dolan & Trevor Dolan | 566 Slate Lane | | Blacklick | OH | 43004 | | | 2/28/2006 | STN  127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alaidhy Dieng & Thieno Dieng | 6976 Granite Falls Drive | | Blacklick | OH | 43004 | | | 3/6/2006 | STN  105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James P. Vogelpohl & Deborah N. Vogelpohl | 6930 Shady Rock Lane | | Blacklick | OH | 43004 | | | 3/16/2006 | STN  35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John A.  Matheny & Jennifer L. Matheny | 6928 Granite Falls Drive | | Blacklick | OH | 43004 | | | 3/29/2006 | STN  111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vibhor V. Misra & Ananya Misra | 6912 Shady Rock Lane | | Blacklick | OH | 43004 | | | 3/31/2006 | STN  38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Martinelli | 6932 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 3/31/2006 | STN  82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter A. Daniel | 6974 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 6/14/2006 | STN  75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin M. Boyer | 6929 Shady Rock Lane | | Blacklick | OH | 43004 | | | 6/23/2006 | STN  116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzette S. Williams | 6894 Shady Rock Lane | | Blacklick | OH | 43004 | | | 7/21/2006 | STN  41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara D.  Reynald & Kevin  P. Reynald | 6934 Granite Falls Drive | | Blacklick | OH | 43004 | | | 8/3/2006 | STN  110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David B.  Hartley & Cathy  M. Hartley | 6954 Shady Rock Lane | | Blacklick | OH | 43004 | | | 8/4/2006 | STN  31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan  D. Koo & Melodie Stevens-Koo | 6942 Shady Rock Lane | | Blacklick | OH | 43004 | | | 8/21/2006 | STN  33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J.  Monacelli & Lyndsay  R. Monacelli | 6963 Granite Falls Drive | | Blacklick | OH | 43004 | | | 9/15/2006 | STN  94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Avriham C. M. Burd | 6924 Shady Rock Lane | | Blacklick | OH | 43004 | | | 9/29/2006 | STN  36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rashad L. Barksdale & Nekesha S.  Barksdale | 6952 Granite Falls Drive | | Blacklick | OH | 43004 | | | 10/4/2006 | STN  107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger E.  Moyer | 6991 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 10/13/2006 | STN  61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan R. White & Heather R. White | 565 Slate Lane | | Blacklick | OH | 43004 | | | 12/28/2006 | STN  118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Montgomery & Kimberly Montgomery | 6921 Granite Falls Drive | | Blacklick | OH | 43004 | | | 1/3/2007 | STN  87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Moses Sakwa | 6936 Shady Rock Lane | | Blacklick | OH | 43004 | | | 3/21/2007 | STN  34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Torto | 542 Slate Lane | | Blacklick | OH | 43004 | | | 3/30/2007 | STN  123 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tina M. Wilson | 6939 Granite Falls Drive | | Blacklick | OH | 43004 | | | 5/11/2007 | STN 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodie A. Berryman & Marc Cessna | 559 Slate Lane | | Blacklick | OH | 43004 | | | 5/29/2007 | STN 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mi Yong Joy | 6906 Shady Rock Lane | | Blacklick | OH | 43004 | | | 6/15/2007 | STN 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Becker & Amy Becker | 6923 Shady Rock Lane | | Blacklick | OH | 43004 | | | 6/27/2007 | STN 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert B. Goy | 6922 Granite Falls Drive | | Blacklick | OH | 43004 | | | 6/29/2007 | STN 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lenelle Taylor & Ron Taylor | 6951 Granite Falls Drive | | Blacklick | OH | 43004 | | | 7/24/2007 | STN 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mario A. Andrino | 434 Grinnell Street | | Pickerington | OH | 43147 | | | 1/3/2005 | SYC 387 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas D. Taylor | 467 Yale Circle | | Pickerington | OH | 43147 | | | 2/8/2005 | SYC 370 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerome C. Miller & Barbara J. Miller | 728 Penn Street | | Pickerington | OH | 43147 | | | 2/11/2005 | SYC 399 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri L. Sholl | 423 Yale Circle | | Pickerington | OH | 43147 | | | 3/23/2005 | SYC 398 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don K. Owens & Michele A. Owens | 724 Penn Street | | Pickerington | OH | 43147 | | | 3/31/2005 | SYC 426 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leigh A. Dennis | 701 Brevard Circle | | Pickerington | OH | 43147 | | | 3/31/2005 | SYC 462 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Pierce | 732 Penn Street | | Pickerington | OH | 43147 | | | 4/29/2005 | SYC 424 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederik A. Van Vliet & Mei L. Pong | 685 Brevard Circle | | Pickerington | OH | 43147 | | | 5/9/2005 | SYC 458 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica M. Shinn & Brad | 613 Brevard Circle | | Pickerington | OH | 43147 | | | 5/20/2005 | SYC 504 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn A. Mirek & Tanya M. Scheibe-mirek | 419 Grinnell Street | | Pickerington | OH | 43147 | | | 6/6/2005 | SYC 378 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Rimer & Desirae L. Rimer | 613 Lanning Street | | Pickerington | OH | 43147 | | | 6/22/2005 | SYC 450 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Lowery | 529 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 6/28/2005 | SYC 403 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandilyn S. Stigler & Dustin P. Potter | 552 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 6/29/2005 | SYC 441 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron D. Lawson & Tami A. Lawson | 632 Brevard Circle | | Pickerington | OH | 43147 | | | 6/30/2005 | SYC 485 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Grewell | 609 Lanning Street | | Pickerington | OH | 43147 | | | 7/14/2005 | SYC 449 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda L. Pfeifer & John Pfeifer | 501 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 7/22/2005 | SYC 410 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David C. Brake | 625 Lanning Street | | Pickerington | OH | 43147 | | | 7/28/2005 | SYC 453 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey C. Miller & Angela C. Miller | 697 Brevard Circle | | Pickerington | OH | 43147 | | | 7/28/2005 | SYC 461 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Bodner & Deborah J. Bodner | 485 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 8/1/2005 | SYC 414 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara A. Boggs & Michael K. Boggs | 629 Lanning Street | | Pickerington | OH | 43147 | | | 8/4/2005 | SYC 454 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darin K. Hartsell & Emily B. Hartsell | 652 Brevard Circle | | Pickerington | OH | 43147 | | | 8/17/2005 | SYC 480 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean P. Grayson | 489 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 8/18/2005 | SYC 413 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristin M. Mooney & Scott A. Mooney | 900 Fresno Street | | Pickerington | OH | 43147 | | | 8/25/2005 | SYC 417 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janna L. Baugh | 605 Lanning Street | | Pickerington | OH | 43147 | | | 10/14/2005 | SYC 448 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles A. Bradley & Carrie J. Bradley | 612 Brevard Circle | | Pickerington | OH | 43147 | | | 11/15/2005 | SYC 490 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garner L. Toledo | 536 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 12/2/2005 | SYC 437 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea J. Ware & Richard D. Ware | 708 Penn Street | | Pickerington | OH | 43147 | | | 12/9/2005 | SYC 430 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul J. Bova & Tiffanie D.Bova | 668 Brevard Circle | | Pickerington | OH | 43147 | | | 12/19/2005 | SYC 476 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie E. Nolen & Elizabeth A. Riegel | 616 Lanning Street | | Pickerington | OH | 43147 | | | 12/29/2005 | SYC 497 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James (greg) Strawn | 518 Yale Circle | | Pickerington | OH | 43147 | | | 3/3/2006 | SYC 352 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Seekely & Jennifer Riepenhoff | 688 Brevard Circle | | Pickerington | OH | 43147 | | | 3/17/2006 | SYC 471 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luanne L. Armstrong & Jane F. Nebel | 608 Brevard Circle | | Pickerington | OH | 43147 | | | 4/26/2006 | SYC 491 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raul A. Davila & Amalia R. Montero | 609 Brevard Circle | | Pickerington | OH | 43147 | | | 4/27/2006 | SYC 505 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John E. Fike & Kristin G. Fike | 568 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 5/26/2006 | SYC 445 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Bauers | 800 Zeller Drive | | Pickerington | OH | 43147 | | | 6/2/2006 | SYC 400 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick J. Stabile | 608 Lanning Street | | Pickerington | OH | 43147 | | | 6/28/2006 | SYC 495 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohammed Siddiqi | 825 Brevard Circle | | Pickerington | OH | 43147 | | | 8/7/2006 | SYC 416 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jondan M. Smith & Crystal L. Smith | 601 Brevard Circle | | Pickerington | OH | 43147 | | | 8/11/2006 | SYC 494 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan M. Alton & Stacy A. Alton | 664 Brevard Circle | | Pickerington | OH | 43147 | | | 8/18/2006 | SYC 477 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheldon Patterson & Juniata Patterson | 681 Brevard Circle | | Pickerington | OH | 43147 | | | 8/31/2006 | SYC 457 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Wheeler & Tracy Lyons | 700 Brevard Circle | | Pickerington | OH | 43147 | | | 11/8/2006 | SYC 468 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane R. Harris & Jennifer S. Harris | 505 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 12/20/2006 | SYC 409 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip J. Sikorski & Lisa A. Sikorski | 704 Brevard Circle | | Pickerington | OH | 43147 | | | 2/1/2007 | SYC 467 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alisha A. Orr & Jason W. Orr | 713 Brevard Circle | | Pickerington | OH | 43147 | | | 3/16/2007 | SYC 465 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heath L. Maynard & Heather R. Maynard | 684 Brevard Circle | | Pickerington | OH | 43147 | | | 9/26/2007 | SYC 472 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary fowler & Surv Denada | 721 Brevard Circle | | Pickerington | OH | 43147 | | | 1/31/2008 | SYC 419 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Lawrence C. Gollon & Joyce A. Gollon | 422 Wooster Street | | Pickerington | OH | 43147 | | | 3/17/2008 | SYC 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn G. Flynn & Molly B. Flynn | 624 Brevard Circle | | Pickerington | OH | 43147 | | | 7/17/2008 | SYC 487 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marshall D. Brown & Tara L. Brown | 648 Brevard Circle | | Pickerington | OH | 43147 | | | 10/14/2008 | SYC 481 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew A. Marzullo | 676 Brevard Circle | | Pickerington | OH | 43147 | | | 12/23/2008 | SYC 474 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David J. Parker & Ann Z. Parker | 7772 Marrisey Loop | | Galena | OH | 43082 | | | 1/7/2005 | VIN7021 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey M. Shreves & Cheryl R. Shreves | 7683 Marrisey Loop | | Galena | OH | 43021 | | | 1/11/2005 | VIN6997 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Gorringe & Sandra Gorringe | 7763 Marrisey Loop | | Galena | OH | 43082 | | | 1/14/2005 | VIN6992 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan L. Krajewski & Carrie L. Krajewski | 7599 Marrisey Loop | | Galena | OH | 43021 | | | 1/19/2005 | VIN7002 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra K. Green | 7543 Marrisey Loop | | Galena | OH | 43021 | | | 1/20/2005 | VIN7004 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terrill L. Huntsberger & Tamara M. Huntsberger | 4768 Chimera Loop | | Galena | OH | 43021 | | | 1/28/2005 | VIN7013 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dexter & Diane | 4802 Chimera Loop | | Galena | OH | 43021 | | | 2/18/2005 | VIN7017 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Constance M. Goodman | 7720 Marrisey Loop | | Galena | OH | 43021 | | | 2/22/2005 | VIN7019 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Mazei & Christine Mazei | 7701 Marrisey Loop | | Galena | OH | 43021 | | | 3/28/2005 | VIN6996 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kwame E. Fields & Mekia M. Brown | 7617 Marrisey Loop | | Galena | OH | 43021 | | | 4/5/2005 | VIN7001 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah D. Taylor & Gary A. Taylor | 7795 Vinmar Way | | Galena | OH | 43021 | | | 4/12/2005 | VIN6989 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis J. Ryan & Jennifer L. Ryan | 7515 Marrisey Loop | | Galena | OH | 43021 | | | 4/26/2005 | VIN7006 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles A. Ditomassi & Cristine L. Ditomassi | 7512 Marrisey Loop | | Galena | OH | 43021 | | | 5/16/2005 | VIN7007 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Petry & Karen A. Petry | 7633 Marrisey Loop | | Galena | OH | 43021 | | | 5/19/2005 | VIN7000 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Voakes & Bethany Voakes | 7055 Marrisey Loop | | Galena | OH | 43021 | | | 5/20/2005 | VIN7022 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David R. Sharpe & Joann M. Sharpe | 4740 Chimera Loop | | Galena | OH | 43021 | | | 6/6/2005 | VIN7012 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | LIBBY VILLAVICENCIO | 7835 Vinmar Way | | Galena | OH | 43021 | | | 6/9/2005 | VIN6987 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Gregg | 7651 Marrisey Loop | | Galena | OH | 43021 | | | 7/13/2005 | VIN6999 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sallamadou Bangoura | 4667 Chimera Loop | | Galena | OH | 43021 | | | 8/12/2005 | VIN7003 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry A. Mcdonald & Jeanette L. Mcdonald | 4786 Chimera Loop | | Galena | OH | 43021 | | | 8/18/2005 | VIN7015 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel A. Gersper & Nicole C. Gersper | 7793 Marrisey Loop | | Galena | OH | 43021 | | | 8/23/2005 | VIN6990 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam J. Pusateri & Tabitha R. Foy | 4792 Chimera Loop | | Galena | OH | 43021 | | | 10/19/2005 | VIN7016 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean P. Kelly & Karen A. Kelly | 7323 Marrisey Loop | | Galena | OH | 43021 | | | 11/9/2005 | VIN7214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard W. Mellen & Lainie D. Mellen | 7605 Presidiom Loop | | Galena | OH | 43021 | | | 11/10/2005 | VIN7222 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony C. Dote & Shirley A. Dote | 7615 Presidiom Loop | | Galena | OH | 43021 | | | 11/14/2005 | VIN7223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack L. Branham & Janette R. Branham | 7621 Presidiom Loop | | Galena | OH | 43021 | | | 11/14/2005 | VIN7224 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy J. Rankin & Kristen N. Rankin | 7076 Marrisey Loop | | Galena | OH | 43021 | | | 11/14/2005 | VIN7232 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Rotermund | 7525 Presidium Loop | | Galena | OH | 43021 | | | 11/18/2005 | VIN7218 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dominic Vitale | 7529 Marrisey Loop | | Galena | OH | 43021 | | | 12/1/2005 | VIN7005 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea B. Diggs & Clarence H. Diggs | 7540 Marrisey Loop | | Galena | OH | 43021 | | | 12/1/2005 | VIN7008 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bonnie J. Hathaway | 7700 Marrisey Loop | | Galena | OH | 43021 | | | 12/14/2005 | VIN7018 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David E. Muschott & Lori M. Muschott | 7311 Marrisey Loop | | Galena | OH | 43021 | | | 12/19/2005 | VIN7213 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Hartsough Lll & Carolyn L. Hartsough | 7733 Marrisey Loop | | Galena | OH | 43021 | | | 12/28/2005 | VIN6994 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy Harper | 7587 Marrisey Loop | | Galena | OH | 43021 | | | 12/29/2005 | VIN7221 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles P. Campiglia | 7249 Marrisey Loop | | Galena | OH | 43021 | | | 1/10/2006 | VIN7208 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry D. Parsons & Alice H. Parsons | 7140 Marrisey Loop | | Galena | OH | 43021 | | | 1/23/2006 | VIN7228 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Burton P. Hughes | 7120 Marrisey Loop | | Galena | OH | 43021 | | | 1/25/2006 | VIN7229 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William E. Puitinas & Maureen C. Puitinas | 7822 Vinmar Way | | Galena | OH | 43021 | | | 2/2/2006 | VIN7023 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Roux | 7553 Marrisey Loop | | Galena | OH | 43021 | | | 2/14/2006 | VIN7220 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey L. Cromwell & Stacy R. Cromwell | 4780 Chimera Loop | | Galena | OH | 43021 | | | 2/15/2006 | VIN7014 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jody L. Molchen | 7125 Marrisey Loop | | Galena | OH | 43021 | | | 2/27/2006 | VIN7198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John R. Schone & Naomi A. Schone | 7147 Marrisey Loop | | Galena | OH | 43021 | | | 2/28/2006 | VIN7200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus Mitchell & Meredith Mitchell | 7160 Marrisey Loop | | Galena | OH | 43021 | | | 3/31/2006 | VIN7207 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher A. Adkins & Kari A. Adkins | 7740 Marrisey Loop | | Galena | OH | 43021 | | | 4/28/2006 | VIN7020 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jary S. Carter & Kristen D. Carter | 7719 Marrisey Loop | | Galena | OH | 43021 | | | 5/19/2006 | VIN6995 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Russell Cotter & Geraldine I. Cotter | 7221 Marrisey Loop | | Galena | OH | 43021 | | | 6/23/2006 | VIN7206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janene Luff | 7667 Marrisey Loop | | Galena | OH | 43021 | | | 6/28/2006 | VIN6998 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris W. Podraza & Christine M. Podraza | 7301 Marrisey Loop | | Galena | OH | 43021 | | | 6/29/2006 | VIN7212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald M. Saxe & Wendy K. Saxe | 7326 Marrisey Loop | | Galena | OH | 43021 | | | 6/29/2006 | VIN7215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Weeks & Melanie L. Weeks | 4726 Chimera Loop | | Galena | OH | 43021 | | | 6/30/2006 | VIN7011 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Kerr & Kim Kerr | 7533 Presidium Loop | | Galena | OH | 43021 | | | 6/30/2006 | VIN7219 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott W. Albright & Nicole R. Albright | 7178 Marrisey Loop | | Galena | OH | 43021 | | | 6/30/2006 | VIN7226 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Loeffler | 7109 Marrisey Loop | | Galena | OH | 43021 | | | 7/12/2006 | VIN7197 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad P. Long & Heidi A. Long | 7137 Marrisey Loop | | Galena | OH | 43021 | | | 7/13/2006 | VIN7199 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew P. Wochna & Suki McIntosh | 7235 Marrisey Loop | | Galena | OH | 43021 | | | 7/14/2006 | VIN7207 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul S. Hemingway & Awny R. Hemingway | 7195 Marrisey Loop | | Galena | OH | 43021 | | | 7/24/2006 | VIN7204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Pike & Joy E. Pike | 7263 Marrisey Loop | | Galena | OH | 43021 | | | 7/24/2006 | VIN7209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathaniel C. Filler & Lori M. Filler | 7639 Presidium Loop | | Galena | OH | 43021 | | | 7/28/2006 | VIN7225 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederic H. Sanders & Jennifer L. Sanders | 7277 Marrisey Loop | | Galena | OH | 43021 | | | 8/18/2006 | VIN7210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Rawson & April S. Rawson | 7209 Marrisey Loop | | Galena | OH | 43021 | | | 9/15/2006 | VIN7205 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Wetta | 7104 Marrisey Loop | | Galena | OH | 43021 | | | 9/29/2006 | VIN7230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Neuens & Beth A. Neuens | 7417 Mirlton Court | | Galena | OH | 43021 | | | 1/5/2007 | VIN7374 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Leff & Ketti S. Leff | 7397 Mirlton Court | | Galena | OH | 43021 | | | 1/11/2007 | VIN7375 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonarthan B. Chapman | 7370 Mirlton Court | | Galena | OH | 43021 | | | 1/18/2007 | VIN7379 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anil Katta & Kousthubha Bodavula | 7464 Mirlton Court | | Galena | OH | 43021 | | | 1/25/2007 | VIN7382 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen Walker & Micheal | 7095 Marrisey Loop | | Galena | OH | 43021 | | | 2/22/2007 | VIN7196 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Diersing, Sr. & Susan Diersing | 7157 Marrisey Loop | | Galena | OH | 43021 | | | 2/23/2007 | VIN7201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Poprocki & Diane K. Poprocki | 7289 Marrisey Loop | | Galena | OH | 43021 | | | 5/18/2007 | VIN7211 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Nicholas | 7181 Marrisey Loop | | Galena | OH | 43021 | | | 6/18/2007 | VIN7203 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy J. Ellis | 7449 Mirlton Court | | Galena | OH | 43021 | | | 6/21/2007 | VIN7372 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Schiffmacher & Kimberly Schiffmacher | 7433 Marrisey Loop | | Galena | OH | 43021 | | | 6/29/2007 | VIN7384 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith L. Watters & Nicole A. Watters | 7497 Presidium Loop | | Galena | OH | 43021 | | | 7/23/2007 | VIN7216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri Fox & Terry Fox | 7367 Mirlton Court | | Galena | OH | 43021 | | | 8/27/2007 | VIN7377 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Beadle & Phyllis | 7459 Mirlton Court | | Galena | OH | 43021 | | | 10/2/2007 | VIN7371 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek J. Graziosi & Angela M. Graziosi | 7386 Mirlton Court | | Galena | OH | 43021 | | | 10/23/2007 | VIN7380 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin P. Genth & Janelle M. Genth | 7437 Mirlton Court | | Galena | OH | 43021 | | | 10/26/2007 | VIN7373 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad C. Meyer & Tara C. Meyer | 7169 Marrisey Loop | | Galena | OH | 43021 | | | 11/26/2007 | VIN7202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd M. Moroz & Chelle A. Moroz | 7090 Marrisey Loop | | Galena | OH | 43021 | | | 12/11/2007 | VIN7231 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Trimble-Burton & Kevin M. Burton | 7419 Marrisey Loop | | Galena | OH | 43021 | | | 12/20/2007 | VIN7385 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward F. Kramer & Gretchen R. Kramer | 7340 Seraphim Court | | Galena | OH | 43021 | | | 3/14/2008 | VIN7480 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary L. Stoneberg & Krista A. Stoneberg | 7397 Seraphim Court | | Galena | OH | 43021 | | | 3/31/2008 | VIN7491 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric M. Taylor & Lindsey M Giffin | 7320 Seraphim Court | | Galena | OH | 43021 | | | 6/11/2008 | VIN7481 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall L. Rines & Christina M. Rines | 7304 Seraphim Court | | Galena | OH | 43021 | | | 7/9/2008 | VIN7482 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug A. Flay | 7381 Mirlton Court | | Galena | OH | 43021 | | | 7/15/2008 | VIN7376 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James R. Brennan & Janet T. Brennan | 7411 Seraphim Court | | Galena | OH | 43021 | | | 7/25/2008 | VIN7492 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Belknap & Jennifer Belknap | 7293 Marrisey Loop | | Galena | OH | 43021 | | | 9/18/2008 | VIN7484 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian E. Horba & Emily M. Horba | 7376 Marrisey Loop | | Galena | OH | 43021 | | | 11/7/2008 | VIN7473 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William L. Badgett & Rebecca D. Badgett | 7447 Marrisey Loop | | Galena | OH | 43021 | | | 11/14/2008 | VIN7383 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duc Dang & Tuyet-Xuan Dang | 7915 Prairie Willow Drive | | Blacklick | OH | 43004 | | | 11/29/2006 | WBS 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Milton, Jr. & JoAnn B. Milton | 1107 Desert Willow Drive | | Blacklick | OH | 43004 | | | 11/29/2006 | WBS 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean L. Boiarski & Kathryn R. Boiarski | 7867 Prairie Willow Drive | | Blacklick | OH | 43004 | | | 12/4/2006 | WBS 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Serap Gokcen & Tugrul Ustel | 1147 Desert Willow Drive | | Blacklick | OH | 43004 | | | 12/28/2006 | WBS 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Cancel & David W. Hendershot, Jr. | 7910 Prairie Willow Drive | | Blacklick | OH | 43004 | | | 4/19/2007 | WBS 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian L. Barga & Heidi L. Barga | 7891 Prairie Willow Drive | | Blacklick | OH | 43004 | | | 6/12/2007 | WBS 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra L. Dill | 7923 Golden Willow Place | | Blacklick | OH | 43004 | | | 7/20/2007 | WBS 9 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Eric J. Gervais & Nicole R. Gervais | 7814 Prairie Willow Drive | | Blacklick | OH | 43004 | | | 7/27/2007 | WBS 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas W. Larason & Amy L. Larason | 765 Canal Street | | Delaware | OH | 43015 | | | 1/19/2005 | WCF8157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi M. Emmert & Mr. Bob Emmert | 760 Canal Street | | Delaware | OH | 43015 | | | 1/25/2005 | WCF8148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith D. Brown | 735 Canal Street | | Delaware | OH | 43015 | | | 1/28/2005 | WCF8159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer R. Huey & Steven M. Huey | 209 Rockmill Street | | Delaware | OH | 43015 | | | 2/7/2005 | WCF8156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Kesterson & Amy L. Kilpatrick | 772 Canal Street | | Delaware | OH | 43015 | | | 2/22/2005 | WCF8150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ignacio Herrera | 748 Canal Street | | Delaware | OH | 43015 | | | 3/11/2005 | WCF8146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucille Nibert & Harlen R. Nibert | 215 Rockmill Street | | Delaware | OH | 43015 | | | 4/8/2005 | WCF8174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Colborn & Samantha L. colborn | 796 Canal Street | | Delaware | OH | 43015 | | | 4/15/2005 | WCF8154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Combs & Cecelia M. Combs | 248 Rockmill Street | | Delaware | OH | 43015 | | | 4/15/2005 | WCF8183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demetris A. Ortega & Catherine L. Ortega | 264 Rockmill Street | | Delaware | OH | 43015 | | | 5/18/2005 | WCF8187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy W. Buckley & Michele D. Buckley | 712 Canal Street | | Delaware | OH | 43015 | | | 5/23/2005 | WCF8141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy E. Gavney | 730 Canal Street | | Delaware | OH | 43015 | | | 6/17/2005 | WCF8144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Noel T. Sparks & Chrystal A. Sparks | 723 Canal Street | | Delaware | OH | 43015 | | | 6/22/2005 | WCF8161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris E. Howser | 706 Canal Street | | Delaware | OH | 43015 | | | 6/29/2005 | WCF8140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John W. Kiesel & Deanna M. Kiesel | 718 Canal Street | | Delaware | OH | 43015 | | | 7/1/2005 | WCF8142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry D. Faulk & Pamela S. Faulk | 705 Canal Street | | Delaware | OH | 43015 | | | 7/5/2005 | WCF8164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Carpenter | 232 Rockmill Street | | Delaware | OH | 43015 | | | 7/7/2005 | WCF8179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathanj. Turner & Shelly L. Turner | 210 Rockmill Street | | Delaware | OH | 43015 | | | 8/26/2005 | WCF8155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley J. Dutton & Shannon L. Dutton | 235 Rockmill Street | | Delaware | OH | 43015 | | | 9/7/2005 | WCF8169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Vantassel & Karen Vantassel | 729 Canal Street | | Delaware | OH | 43015 | | | 9/21/2005 | WCF8160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori B. Woodford & Michael A. Woodford | 717 Canal Street | | Delaware | OH | 43015 | | | 9/23/2005 | WCF8162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea R. Shull | 219 Rockmill Street | | Delaware | OH | 43015 | | | 9/30/2005 | WCF8173 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly A. Allen | 244 Rockmill Street | | Delaware | OH | 43015 | | | 10/14/2005 | WCF8182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April A. Lacey | 256 Rockmill Street | | Delaware | OH | 43015 | | | 10/31/2005 | WCF8185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin D. Thornton & Melanie L. Thornton | 724 Canal Street | | Delaware | OH | 43015 | | | 11/1/2005 | WCF8143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alfred W. Workman | 260 Rockmill Street | | Delaware | OH | 43015 | | | 11/4/2005 | WCF8186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine M. Theus & Jason S. Duffy | 251 Rockmill Street | | Delaware | OH | 43015 | | | 11/11/2005 | WCF8167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lyle R. Steffen & Debra K. Steffen | 240 Rockmill Street | | Delaware | OH | 43015 | | | 12/8/2005 | WCF8181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jo Ellen Miller & David J. Miller | 223 Rockmill Street | | Delaware | OH | 43015 | | | 12/9/2005 | WCF8172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Sanford | 790 Canal Street | | Delaware | OH | 43015 | | | 12/19/2005 | WCF8153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian D. Gilbert & Melissa A. Gilbert | 239 Rockmill Street | | Delaware | OH | 43015 | | | 12/21/2005 | WCF8168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly M. Srail | 227 Rockmill Street | | Delaware | OH | 43015 | | | 12/29/2005 | WCF8171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy L. Ross | 216 Rockmill Street | | Delaware | OH | 43015 | | | 12/30/2005 | WCF8175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric E. Coss | 224 Rockmill Street | | Delaware | OH | 43015 | | | 1/16/2006 | WCF8177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany R. Galvin | 233 Switchback Court | | Delaware | OH | 43015 | | | 1/25/2006 | WCF9054 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John H. Maley & Carmen G. Maley | 232 Switchback Court | | Delaware | OH | 43015 | | | 1/27/2006 | WCF9055 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christian L. Scott & Charvae E. Scott | 217 Switchback Court | | Delaware | OH | 43015 | | | 2/2/2006 | WCF9052 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew M. Quaintance & Holly W. Quaintance | 201 Switchback Court | | Delaware | OH | 43015 | | | 2/7/2006 | WCF9050 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nikki L. Lenox | 820 Canal Street | | Delaware | OH | 43015 | | | 2/8/2006 | WCF9063 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne M. Watson-roberson & Cory H. Roberson | 259 Rockmill Street | | Delaware | OH | 43015 | | | 2/13/2006 | WCF8166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James R. Diel | 309 Linwood Street | | Delaware | OH | 43015 | | | 2/21/2006 | WCF9071 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rudsel Alexander Perez Medina & Ricardo Andres Perez Medina | 228 Rockmill Street | | Delaware | OH | 43015 | | | 3/13/2006 | WCF8178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John I. Rutherford Jr. & Jennifer K. C. Rutherford | 231 Rockmill Street | | Delaware | OH | 43015 | | | 4/5/2006 | WCF8170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Mayotte | 711 Canal Street | | Delaware | OH | 43015 | | | 5/2/2006 | WCF8163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph D. Huffman | 504 Cobblestone Drive | | Delaware | OH | 43015 | | | 5/31/2006 | WCF9039 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Thomas & Linda L. Thomas | 462 Cobblestone Dr | | Delaware | OH | 43015 | | | 6/29/2006 | WCF9046 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam M. Bergstedt & Tara Brink* | 200 Cobblestone Drive | | Delaware | OH | 43015 | | | 6/30/2006 | WCF9059 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seth Tackett & Karen Tackett | 481 Cobblestone Drive | | Delaware | OH | 43015 | | | 7/31/2006 | WCF9068 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Johanson & Laura Johanson | 486 Cobblestone Drive | | Delaware | OH | 43015 | | | 8/9/2006 | WCF9042 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa K. Robinson | 474 Cobblestone Drive | | Delaware | OH | 43015 | | | 9/28/2006 | WCF9044 | × | | | Limited Structural Warranty | | Unknown |

# Dominion Homes, Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Justin Syroka & Kelly Syroka | 224 Switchback Court | | Delaware | OH | 43015 | | | 12/4/2006 | WCF9056 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eun Sook Coon & William C. Coon | 456 Cobblestone Drive | | Delaware | OH | 43015 | | | 12/14/2006 | WCF9047 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Steinbrunner & Katie | 808 Canal Street | | Delaware | OH | 43015 | | | 12/18/2006 | WCF9061 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Benedict | 252 Rockmill Street | | Delaware | OH | 43015 | | | 12/29/2006 | WCF8184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brendan J. Cottrell & Brooke Cottrell | 220 Rockmill Street | | Delaware | OH | 43015 | | | 6/27/2007 | WCF8176 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Bell & Scott Bell | 480 Cobblestone Drive | | Delaware | OH | 43015 | | | 7/23/2007 | WCF9043 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Clippinger | 821 Canal Street | | Delaware | OH | 43015 | | | 8/20/2007 | WCF9064 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James T. Hunt & Heather L. Hunt | 444 Cobblestone Drive | | Delaware | OH | 43015 | | | 8/23/2007 | WCF9049 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Miller & Kimberly J. Miller | 216 Switchback Court | | Delaware | OH | 43015 | | | 9/21/2007 | WCF9057 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy K. Burchett & Matthew A. Burchett | 208 Switchback Court | | Delaware | OH | 43015 | | | 9/21/2007 | WCF9058 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Blaine & Kelly Blaine | 310 Linwood Street | | Delaware | OH | 43015 | | | 9/27/2007 | WCF9070 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John S. Curtis & Brittany K. Curtis | 475 Cobblestone Drive | | Delaware | OH | 43015 | | | 11/20/2007 | WCF9069 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Flahive & Britt Flahive | 814 Canal Street | | Delaware | OH | 43015 | | | 11/28/2007 | WCF9062 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig N. Doctor & Ashley S. Doctor | 487 Cobblestone Drive | | Delaware | OH | 43015 | | | 12/5/2007 | WCF9067 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geralin O'Brien & Jeffery | 209 Switchback Court | | Delaware | OH | 43015 | | | 12/14/2007 | WCF9051 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles D. Roberts | 450 Cobblestone Drive | | Delaware | OH | 43015 | | | 12/21/2007 | WCF9048 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peggy J. Palmer | 802 Canal Street | | Delaware | OH | 43015 | | | 12/21/2007 | WCF9060 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitchell Chandler | 225 Switchback Court | | Delaware | OH | 43015 | | | 1/23/2008 | WCF9053 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erika J. Spafford | 225 Switchback Court | | Delaware | OH | 43015 | | | 1/23/2008 | WCF9053 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tomika Walker | 499 Cobblestone Drive | | Delaware | OH | 43015 | | | 2/29/2008 | WCF9065 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judi A. Pavlovich | 493 Cobblestone Drive | | Delaware | OH | 43015 | | | 2/29/2008 | WCF9066 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan R. Kurzen & Amber E. Kurzen | 315 Linwood Street | | Delaware | OH | 43015 | | | 3/21/2008 | WCF9080 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Richey | 334 Linwood Street | | Delaware | OH | 43015 | | | 3/28/2008 | WCF9076 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sonny Harianto & Winnie Octavia | 351 Linwood Street | | Delaware | OH | 43015 | | | 4/18/2008 | WCF9099 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Walkenshaw & Diane Walkenshaw | 401 Steeplechase Street | | Delaware | OH | 43015 | | | 5/9/2008 | WCF9090 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin A. Haney | 316 Linwood Street | | Delaware | OH | 43015 | | | 6/11/2008 | WCF9073 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Daniels & Gary Daniels | 321 Linwood Street | | Delaware | OH | 43015 | | | 6/13/2008 | WCF9081 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nickolas C. Brown & Nancy K. Criner | 106 Silverline Drive | | Delaware | OH | 43015 | | | 6/13/2008 | WCF9089 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Larson III & Don Larson, Jr. | 510 Cobblestone Drive | | Delaware | OH | 43015 | | | 6/27/2008 | WCF9038 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnny R. Caldwell | 322 Linwood Street | | Delaware | OH | 43015 | | | 6/27/2008 | WCF9074 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. McCarter | 333 Linwood Street | | Delaware | OH | 43015 | | | 8/20/2008 | WCF9083 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vivien K. Mullins & Robert M. Mullins | 118 Silverline Drive | | Delaware | OH | 43015 | | | 9/10/2008 | WCF9087 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Kudla & Megan Hoffman | 492 Cobblestone Drive | | Delaware | OH | 43015 | | | 9/19/2008 | WCF9041 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachelle L. Reece & Troy M. Wilson | 339 Linwood Street | | Delaware | OH | 43015 | | | 10/1/2008 | WCF9084 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian N. Frye & Heidi C. Frye | 346 Linwood Street | | Delaware | OH | 43015 | | | 10/20/2008 | WCF9078 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa A. Keller & Joshua M. Keller | 498 Cobblestone Drive | | Delaware | OH | 43015 | | | 11/26/2008 | WCF9040 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Sturman & Kathryn J. Sturman | 328 Linwood Street | | Delaware | OH | 43015 | | | 12/1/2008 | WCF9075 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micheal Niemi & Beth Miemi | 130 Silverline Drive | | Delaware | OH | 43015 | | | 12/19/2008 | WCF9086 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William F. Crosier & Teresa M. Crosier | 541 Sharar Field Drive | | Blacklick | OH | 43004 | | | 12/9/2006 | WGW 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara Long & Dalton long | 3864 Willowswitch Lane | | Columbus | OH | 43207 | | | 1/6/2005 | WIL 218 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale A. Gresson & Melanie Y. Gresson | 3849 Barkwillow Lane | | Columbus | OH | 43207 | | | 3/2/2005 | WIL 257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Q. Dulaney & Benita D. Dulaney | 3867 Barkwillow Lane | | Columbus | OH | 43207 | | | 3/17/2005 | WIL 254 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas E. Cripe | 2598 Weeping Willow Court | | Columbus | OH | 43207 | | | 3/21/2005 | WIL 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia A. Beshears | 3861 Barkwillow Lane | | Columbus | OH | 43207 | | | 4/22/2005 | WIL 255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline T. Mathews & Derrick K. Holmes | 3822 Pendent Lane | | Columbus | OH | 43207 | | | 4/26/2005 | WIL 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kris K. Vangundy & Jennifer G. Vangundy | 3762 Pendent Lane | | Columbus | OH | 43207 | | | 5/26/2005 | WIL 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Workman | 3863 Willowswitch Lane | | Columbus | OH | 43207 | | | 5/27/2005 | WIL 258 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea O. Mccoy | 3776 Willowtree Lane | | Columbus | OH | 43207 | | | 6/22/2005 | WIL 209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angel T. Young | 3767 Willowswitch Lane | | Columbus | OH | 43207 | | | 9/26/2005 | WIL 195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chioma E. Harris & Chukwudifu E. Oduenyi | 3770 Barkwillow Lane | | Columbus | OH | 43207 | | | 9/28/2005 | WIL 233 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John A. Wyche & Kimberly A. Wyche | 3830 Barkwillow Lane | | Columbus | OH | 43207 | | | 9/28/2005 | WIL 243 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Jones & Kennitha C. Jones | 3854 Barkwillow Lane | | Columbus | OH | 43207 | | | 10/7/2005 | WIL 247 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward T. Simmons & Hazel | 3827 Willowswitch Lane | | Columbus | OH | 43207 | | | 10/14/2005 | WIL 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antoinett N. Flonnoy-Martin & Steven M. Flonnoy-martin | 3764 Barkwillow Lane | | Columbus | OH | 43207 | | | 10/14/2005 | WIL 232 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cassandra Riley | 3872 Barkwillow Lane | | Columbus | OH | 43207 | | | 10/20/2005 | WIL 250 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Keith Adkins | 2593 Whimswillow Drive | | Columbus | OH | 43207 | | | 10/26/2005 | WIL 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan M. Mcafoos | 3866 Barkwillow Lane | | Columbus | OH | 43207 | | | 11/3/2005 | WIL 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martina L. Hall & Sarvone Johnson | 3819 Barkwillow Lane | | Columbus | OH | 43207 | | | 11/15/2005 | WIL 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herbert C. King, Jr. | 3801 Barkwillow Lane | | Columbus | OH | 43207 | | | 11/17/2005 | WIL 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darin T. Short Sr. & Tammy C. Costello | 3832 Willowswitch Lane | | Columbus | OH | 43207 | | | 11/22/2005 | WIL 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Harris | 3789 Willowswitch Lane | | Columbus | OH | 43207 | | | 12/5/2005 | WIL 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis L. Ritter | 3878 Barkwillow Lane | | Columbus | OH | 43207 | | | 12/7/2005 | WIL 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharonda Layton | 3778 Willowswitch Lane | | Columbus | OH | 43207 | | | 12/9/2005 | WIL 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Wilson | 3758 Barkwillow Lane | | Columbus | OH | 43207 | | | 12/9/2005 | WIL 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Caro & Betty Caro | 3836 Barkwillow Lane | | Columbus | OH | 43207 | | | 12/12/2005 | WIL 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy L. Nowell | 3777 Barkwillow Lane | | Columbus | OH | 43207 | | | 12/28/2005 | WIL 227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Schultz | 3815 Willowswitch Lane | | Columbus | OH | 43207 | | | 1/12/2006 | WIL 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Conti & Kathryn M. Conti | 3855 Barkwillow Lane | | Columbus | OH | 43207 | | | 2/2/2006 | WIL 256 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly Pitts | 3848 Barkwillow Lane | | Columbus | OH | 43207 | | | 2/7/2006 | WIL 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne A. Haynes | 3873 Barkwillow Lane | | Columbus | OH | 43207 | | | 2/7/2006 | WIL 253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maurice P. Bailey | 3795 Barkwillow Lane | | Columbus | OH | 43207 | | | 3/24/2006 | WIL 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy J. Weidner & Kassandra M. Santho | 3813 Barkwillow Lane | | Columbus | OH | 43207 | | | 3/31/2006 | WIL 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul J. Love Jr & Jessie M. Love | 3812 Barkwillow Lane | | Columbus | OH | 43207 | | | 3/31/2006 | WIL 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sy Amadou | 3782 Barkwillow Lane | | Columbus | OH | 43207 | | | 4/21/2006 | WIL 235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Odilon Vargas Hernandez & Nora Yadira Lemus Agustin | 3809 Willowswitch Lane | | Columbus | OH | 43207 | | | 4/25/2006 | WIL 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martinus Kelly & Michelle Kelly | 3825 Barkwillow Lane | | Columbus | OH | 43207 | | | 4/27/2006 | WIL 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith B. Smith & Terra N. Ford | 3788 Barkwillow Lane | | Columbus | OH | 43207 | | | 4/27/2006 | WIL 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fatima Arias | 3771 Barkwillow Lane | | Columbus | OH | 43207 | | | 5/19/2006 | WIL 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mateo Eustaquio & Felicia Eustaquio | 3794 Barkwillow Lane | | Columbus | OH | 43207 | | | 6/8/2006 | WIL 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Hogan & Robert Gannon | 3833 Willowswitch Lane | | Columbus | OH | 43207 | | | 6/9/2006 | WIL 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Lohr & Stephanie M. Lohr | 3765 Barkwillow Lane | | Columbus | OH | 43207 | | | 6/15/2006 | WIL 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Malick Diane | 3879 Barkwillow Lane | | Columbus | OH | 43207 | | | 6/23/2006 | WIL 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason L. Sowell & Lynette R. Sowell | 3783 Barkwillow Lane | | Columbus | OH | 43207 | | | 6/27/2006 | WIL 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jackie L. Adanandus | 3860 Barkwillow Lane | | Columbus | OH | 43207 | | | 7/27/2006 | WIL 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley K. Michel & Victoria E. Michel | 3821 Willowswitch Lane | | Columbus | OH | 43207 | | | 9/22/2006 | WIL 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ozzie Hairston | 3797 Willowswitch Lane | | Columbus | OH | 43207 | | | 10/20/2006 | WIL 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Keyes & Marquita Keyes | 3842 Barkwillow Lane | | Columbus | OH | 43207 | | | 10/30/2006 | WIL 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Garcia & Sagrario Garcia | 3824 Barkwillow Lane | | Columbus | OH | 43207 | | | 10/31/2006 | WIL 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heriberto Chacon & Margot Chacon | 3776 Barkwillow Lane | | Columbus | OH | 43207 | | | 11/30/2006 | WIL 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cecil M. Linville, II & Lynette J. Linville | 3779 Willowswitch Lane | | Columbus | OH | 43207 | | | 12/19/2006 | WIL 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Moore | 2600 Whimswillow Drive | | Columbus | OH | 43207 | | | 12/22/2006 | WIL 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela L. Meddock & Aaron K. Michel | 3807 Barkwillow Lane | | Columbus | OH | 43207 | | | 1/12/2007 | WIL 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rashawnda Scott | 3852 Willowswitch Lane | | Columbus | OH | 43207 | | | 1/29/2007 | WIL 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monique T. McLin | 2608 Whimswillow Drive | | Columbus | OH | 43207 | | | 3/28/2007 | WIL 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kareem D. Cousar | 3800 Barkwillow Lane | | Columbus | OH | 43207 | | | 5/18/2007 | WIL 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April M. Thomas & Moussa Niang | 3818 Barkwillow Lane | | Columbus | OH | 43207 | | | 5/30/2007 | WIL 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew T. Rochell & Callie A. Green | 3806 Barkwillow Lane | | Columbus | OH | 43207 | | | 6/15/2007 | WIL 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley E. DeRubba & Kiersten R. DeRubba | 3759 Barkwillow Lane | | Columbus | OH | 43207 | | | 7/2/2007 | WIL 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd G. Bradley & Mary A. Bradley | 7903 Black Willow Drive | | Blacklick | OH | 43004 | | | 10/21/2005 | WLB 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Booker & Harlene Booker | 1126 Willow Brook Crossing Court | | Blacklick | OH | 43004 | | | 1/13/2006 | WLB 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley J. Watson & Heather E. Watson | 1105 Willow Brook Crossing Court | | Blacklick | OH | 43004 | | | 1/29/2007 | WLB 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary S. Swain & Cindy J. Swain | 775 Kentucky Circle | | Marysville | OH | 43040 | | | 3/11/2005 | WMN5529 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy M. Medlar & Laura A. Medlar | 745 Kentucky Circle | | Marysville | OH | 43040 | | | 3/14/2005 | WMN5532 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie A. Seanor | 664 Kentucky Circle | | Marysville | OH | 43040 | | | 3/18/2005 | WMN5554 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron C. Mckenzie & Candice M. Mckenzie | 657 Stallion Way | | Marysville | OH | 43040 | | | 4/4/2005 | WMN5574 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren Newell | 755 Kentucky Circle | | Marysville | OH | 43040 | | | 4/26/2005 | WMN5531 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherrye M. Mccabe & James P. Mccabe | 735 Kentucky Circle | | Marysville | OH | 43040 | | | 4/29/2005 | WMN5533 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abdu M. Elarossi & Nagah E. Elarossi | 674 Kentucky Circle | | Marysville | OH | 43040 | | | 5/5/2005 | WMN5555 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Mohler & Jillian Mohler | 765 Kentucky Circle | | Marysville | OH | 43040 | | | 5/16/2005 | WMN5530 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Buckner & Christine Buckner | 734 Kentucky Circle | | Marysville | OH | 43040 | | | 5/27/2005 | WMN5561 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Delgado | 717 Stallion Way | | Marysville | OH | 43040 | | | 6/2/2005 | WMN5569 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Stephen B. Segner & Deborah S. Segner | 606 Stallion Way | | Marysville | OH | 43040 | | | 6/3/2005 | WMN5579 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph H. Filippi Ii & Laura T. Filippi | 614 Kentucky Circle | | Marysville | OH | 43040 | | | 6/16/2005 | WMN5549 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John R. Cooper | 645 Kentucky Circle | | Marysville | OH | 43040 | | | 7/11/2005 | WMN5543 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christian L. Appelfeller & Tracey A. Appelfeller | 776 Stallion Way | | Marysville | OH | 43040 | | | 7/18/2005 | WMN5595 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Haskell & Lorie Haskell | 746 Stallion Way | | Marysville | OH | 43040 | | | 7/21/2005 | WMN5592 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott E. Failor & Jenifer L. Failor | 785 Kentucky Circle | | Marysville | OH | 43040 | | | 7/29/2005 | WMN5528 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric A. Jordan | 795 Kentucky Circle | | Marysville | OH | 43040 | | | 8/3/2005 | WMN5527 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anna Wietzel & Herman Wietzel | 665 Kentucky Circle | | Marysville | OH | 43040 | | | 8/10/2005 | WMN5541 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David W. Phillips, Iii & Joan B. Phillips | 725 Kentucky Circle | | Marysville | OH | 43040 | | | 8/11/2005 | WMN5534 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy A. Urbano & Lisa E. Urbano | 626 Stallion Way | | Marysville | OH | 43040 | | | 8/19/2005 | WMN5581 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincenzo Bellomo & Janet Bellomo | 724 Kentucky Circle | | Marysville | OH | 43040 | | | 9/9/2005 | WMN5560 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald A. Weigand & Carrie A. Weigand | 736 Stallion Way | | Marysville | OH | 43040 | | | 11/22/2005 | WMN5591 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris J. Berry & Donna L. Berry | 715 Kentucky Circle | | Marysville | OH | 43040 | | | 12/12/2005 | WMN5536 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Potts & Tasha Potts | 647 Stallion Way | | Marysville | OH | 43040 | | | 12/29/2005 | WMN5575 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas L. Milroy | 714 Kentucky Circle | | Marysville | OH | 43040 | | | 12/30/2005 | WMN5559 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Ritter & Cindy Ritter | 754 Kentucky Circle | | Marysville | OH | 43040 | | | 2/23/2006 | WMN5562 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathryn J. Dowling & (thomas) | 644 Kentucky Circle | | Marysville | OH | 43040 | | | 4/4/2006 | WMN5552 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle R. Lyke & Jim Kershner | 617 Stallion Way | | Marysville | OH | 43040 | | | 5/5/2006 | WMN5577 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean L. Cavaluchy & Christina L. Cavaluchy | 656 Stallion Way | | Marysville | OH | 43040 | | | 5/17/2006 | WMN5584 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James O. Dye & Jennifer R. Dye | 675 Kentucky Circle | | Marysville | OH | 43040 | | | 5/24/2006 | WMN5540 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry W. Herring & Kristy N. Herring | 695 Kentucky Circle | | Marysville | OH | 43040 | | | 6/21/2006 | WMN5538 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin R. Brandfass & Jennifer J. Brandfass | 616 Stallion Way | | Marysville | OH | 43040 | | | 6/29/2006 | WMN5580 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard J. Stanseski & Patricia A. Stanseski | 694 Kentucky Circle | | Marysville | OH | 43040 | | | 7/12/2006 | WMN5557 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory K. Lewis & Stacy M. Lewis | 696 Stallion Way | | Marysville | OH | 43040 | | | 7/26/2006 | WMN5587 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Read & Jennifer Read | 625 Kentucky Circle | | Marysville | OH | 43040 | | | 8/7/2006 | WMN5545 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Freeland & Tracey Freeland | 646 Stallion Way | | Marysville | OH | 43040 | | | 8/16/2006 | WMN5583 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Urban & Cynthia Urban | 777 Stallion Way | | Marysville | OH | 43040 | | | 9/1/2006 | WMN5563 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Schofield | 624 Kentucky Circle | | Marysville | OH | 43040 | | | 12/20/2006 | WMN5550 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Shroyer & Brittney | 835 Kentucky Circle | | Marysville | OH | 43040 | | | 1/5/2007 | WMN5524 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Murphy & Anne E. Murphy | 809 Gallop Lane | | Marysville | OH | 43040 | | | 1/10/2007 | WMN5596 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bonifacio M. Rizo & Sue L. Rizo | 698 Gallop Lane | | Marysville | OH | 43040 | | | 1/12/2007 | WMN5626 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher R. Janiak & Erin C. Janiak | 845 Kentucky Circle | | Marysville | OH | 43040 | | | 1/22/2007 | WMN5523 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene Morris & Suzanne Raymond-Morris | 749 Gallop Lane | | Marysville | OH | 43040 | | | 2/1/2007 | WMN5602 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan D. Langhals & Kathryn E. Jicha | 605 Kentucky Circle | | Marysville | OH | 43040 | | | 2/7/2007 | WMN5547 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven VanDyke & Staci VanDyke | 815 Kentucky Circle | | Marysville | OH | 43040 | | | 3/16/2007 | WMN5526 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Wilcox & Heidi Wilcox | 607 Stallion Way | | Marysville | OH | 43040 | | | 4/20/2007 | WMN5578 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald L. Stammen & Theresa A. Stammen | 825 Kentucky Circle | | Marysville | OH | 43040 | | | 5/25/2007 | WMN5525 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Clark & Kimberly Clark | 684 Kentucky Circle | | Marysville | OH | 43040 | | | 5/25/2007 | WMN5556 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christy S. Peachey & Gary A. Miller Jr. | 629 Gallop Lane | | Marysville | OH | 43040 | | | 8/2/2007 | WMN5614 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug and Stacy Robinson | 618 Gallop Lane | | Marysville | OH | 43040 | | | 8/22/2007 | WMN5618 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dario Kis & Tara Kis | 729 Gallop Lane | | Marysville | OH | 43040 | | | 8/28/2007 | WMN5604 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Bendert & Terri D. Bendert | 758 Gallop Lane | | Marysville | OH | 43040 | | | 9/7/2007 | WMN5632 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott & Lesley A. Roney | 639 Gallop Lane | | Marysville | OH | 43040 | | | 9/14/2007 | WMN5613 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy N. Rees | 615 Kentucky Circle | | Marysville | OH | 43040 | | | 9/21/2007 | WMN5546 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John B. Brown III & Stefanie L. Brown | 747 Stallion Way | | Marysville | OH | 43040 | | | 10/10/2007 | WMN5566 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent J. Bruzzese & Stefanie R. Bruzzese | 728 Gallop Lane | | Marysville | OH | 43040 | | | 10/17/2007 | WMN5629 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ross G. Johnson & Dena C. Johnson | 748 Gallop Lane | | Marysville | OH | 43040 | | | 10/19/2007 | WMN5631 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edgar A. Verchot & April M. Verchot | 769 Gallop Lane | | Marysville | OH | 43040 | | | 10/26/2007 | WMN5616 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamy M. Pfarr & Rochelle R. Pfarr | 756 Stallion Way | | Marysville | OH | 43040 | | | 11/16/2007 | WMN5593 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Hakola & Susan A. Hakola | 808 Gallop Lane | | Marysville | OH | 43040 | | | 11/21/2007 | WMN5637 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve R. Mordhorst & Jennifer A. Mordhorst | 769 Gallop Lane | | Marysville | OH | 43040 | | | 11/28/2007 | WMN5593 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric M. Watkins | 685 Kentucky Circle | | Marysville | OH | 43040 | | | 12/7/2007 | WMN5539 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | David D. Murphy & Melissa M. Murphy | 699 Gallop Lane | | Marysville | OH | 43040 | | | 12/14/2007 | WMN5607 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Ohde & Kate Ohde | 677 Stallion Way | | Marysville | OH | 43040 | | | 3/28/2008 | WMN5573 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer M. Segner | 637 Stallion Way | | Marysville | OH | 43040 | | | 4/16/2008 | WMN5576 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Harding & Jay | 636 Stallion Way | | Marysville | OH | 43040 | | | 4/23/2008 | WMN5582 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald A. Todd & Kimberly A. Todd | 655 Kentucky Circle | | Marysville | OH | 43040 | | | 5/23/2008 | WMN5542 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Haynes & Marilyn Estep-Haynes | 789 Gallop Lane | | Marysville | OH | 43040 | | | 6/12/2008 | WMN5598 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul M. Pivik & Brook Pivik | 648 Gallop Lane | | Marysville | OH | 43040 | | | 7/23/2008 | WMN5621 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Blaine Wilson | 738 Gallop Lane | | Marysville | OH | 43040 | | | 11/26/2008 | WMN5630 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan A. Fair & Sarah K. Fair | 635 Kentucky Circle | | Marysville | OH | 43040 | | | 12/4/2008 | WMN5544 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas A. Tabernik | 727 Stallion Way | | Marysville | OH | 43040 | | | 12/10/2008 | WMN5568 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shajay Kumar & Jaswant Singh | 2097 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 2/18/2005 | WMV4278 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William M. Paloney & Margaret D. Paloney | 1872 Chiprock Drive | | Marysville | OH | 43040 | | | 2/24/2005 | WMV4224 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela R. Buckner & Joseph R. Buckner | 893 Edgewater Lane | | Marysville | OH | 43040 | | | 2/25/2005 | WMV4314 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryon A. Jordan | 822 Edgewater Lane | | Marysville | OH | 43040 | | | 3/1/2005 | WMV4323 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara M. Winfield | 1912 Chiprock Drive | | Marysville | OH | 43040 | | | 3/21/2005 | WMV4300 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin S. Wever & Rebecca G. Wever | 863 Edgewater Lane | | Marysville | OH | 43040 | | | 3/24/2005 | WMV4312 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Hanf | 872 Edgewater Lane | | Marysville | OH | 43040 | | | 4/5/2005 | WMV4319 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | R. Todd Weinbrecht & Amy B. Weinbrecht | 1866 Chiprock Drive | | Marysville | OH | 43040 | | | 5/24/2005 | WMV4225 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward J. Beil & Carolyn S. Beil | 404 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 6/8/2005 | WMV3249 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Bremner & Allison A. Bremner | 410 Mill Wood Blvd | | Marysville | OH | 43040 | | | 6/23/2005 | WMV3250 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Selma Howell & Justin Howell | 823 Edgewater Lane | | Marysville | OH | 43040 | | | 6/29/2005 | WMV4309 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathaniel Buchheit | 852 Edgewater Lane | | Marysville | OH | 43040 | | | 7/12/2005 | WMV4321 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Yeung | 1882 Chiprock Drive | | Marysville | OH | 43040 | | | 11/29/2005 | WMV4223 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian L. Pierce & Lois M. Pierce | 919 Washington Street | | Pickerington | OH | 43147 | | | 2/9/2005 | WNP 149 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane A. Lester & Holly M. Lester | 896 DeLong St | | Pickerington | OH | 43147 | | | 3/11/2005 | WNP 1 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael L. Skidmore | 991 Washington Street | | Pickerington | OH | 43147 | | | 3/21/2005 | WNP 180 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Tackett | 936 Washington Street | | Pickerington | OH | 43147 | | | 3/30/2005 | WNP 198 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret J. Miller & Jr Miller | 975 Washington Street | | Pickerington | OH | 43147 | | | 4/28/2005 | WNP 176 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter K. Bauer & Keira T. Bauer | 980 Washington Street | | Pickerington | OH | 43147 | | | 4/28/2005 | WNP 187 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David S. Hannan & Susan M. Hannan | 960 Washington Street | | Pickerington | OH | 43147 | | | 5/13/2005 | WNP 192 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael G. Grimpe & Casey M. Grimpe | 940 Washington Street | | Pickerington | OH | 43147 | | | 5/31/2005 | WNP 197 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean A. Thornberry & Janine M Thornberry | 948 Mcmunn Street | | Pickerington | OH | 43147 | | | 6/16/2005 | WNP 153 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew P. Mckiernan & Nicole L. Mckiernan | 992 Washington Street | | Pickerington | OH | 43147 | | | 6/30/2005 | WNP 184 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William R. Metzner | 915 Gray Drive | | Pickerington | OH | 43147 | | | 7/21/2005 | WNP 17 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon K. Beck | 924 Washington Street | | Pickerington | OH | 43147 | | | 8/3/2005 | WNP 201 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacquelyn S. Lynch | 908 McMunn Street | | Pickerington | OH | 43147 | | | 8/19/2005 | WNP 130 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip A. Dembeck | 684 Salinger Drive | | Lithopolis | OH | 43136 | | | 2/7/2005 | WRN 33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher L. Whitcraft & Rachel E. Whitcraft | 721 Orwell Street | | Lithopolis | OH | 43136 | | | 3/8/2005 | WRN 63 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Scholl & Linda L. Scholl | 738 Orwell Street | | Lithopolis | OH | 43136 | | | 3/15/2005 | WRN 69 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Moran & Kelly E. Moran | 115 Twain Avenue | | Lithopolis | OH | 43136 | | | 3/31/2005 | WRN 53 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey L. Pinkerton & Michelle D. Pinkerton | 816 Orwell Street | | Lithopolis | OH | 43136 | | | 4/27/2005 | WRN 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel R. Slater & Scott A. Slater | 743 Salinger Drive | | Lithopolis | OH | 43136 | | | 4/29/2005 | WRN 15 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Faith E. Wood | 723 Salinger Drive | | Lithopolis | OH | 43136 | | | 5/10/2005 | WRN 17 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher D. Mann & Dana L. Mann | 758 Orwell Street | | Lithopolis | OH | 43136 | | | 5/24/2005 | WRN 71 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert I. Buskirk & Debra L. Buskirk | 133 Salinger Drive | | Lithopolis | OH | 43136 | | | 5/27/2005 | WRN 31 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl L. Ebert | 718 Orwell Street | | Lithopolis | OH | 43136 | | | 6/21/2005 | WRN 67 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela M. Smalley & Daniel L. Smalley, Jr. | 753 Salinger Drive | | Lithopolis | OH | 43136 | | | 9/23/2005 | WRN 14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Courtney Cipparrone | 748 Orwell Street | | Lithopolis | OH | 43136 | | | 9/26/2005 | WRN 70 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy J. Meloy & Shaun J. Meloy | 791 Orwell Street | | Lithopolis | OH | 43136 | | | 9/28/2005 | WRN 56 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billie S. Cleveland | 728 Orwell Street | | Lithopolis | OH | 43136 | | | 10/27/2005 | WRN 68 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerry R. Thompson | 70 Salinger Drive | | Lithopolis | OH | 43136 | | | 11/30/2005 | WRN 22 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard C. Sargent & Samantha D. Sargent | 750 Salinger Drive | | Lithopolis | OH | 43136 | | | 11/30/2005 | WRN 39 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey C. Parker & Christa | 826 Orwell Street | | Lithopolis | OH | 43136 | | | 12/1/2005 | WRN 77 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annette Nicholson | 112 Twain Avenue | | Lithopolis | OH | 43136 | | | 12/30/2005 | WRN 54 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Beadle | 884 Salinger Drive | | Lithopolis | OH | 43136 | | | 1/5/2006 | WRN 51 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Clark | 836 Orwell Street | | Lithopolis | OH | 43136 | | | 1/12/2006 | WRN 78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay P. Eads & Tricia M. Eads | 685 Salinger Drive | | Lithopolis | OH | 43136 | | | 2/17/2006 | WRN 21 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Philip L.  Hanlon & Linda L. Hanlon | 875 Salinger Drive | | Lithopolis | OH | 43136 | | | 3/29/2006 | WRN  2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason H.  Villaloboz | 862 Salinger Drive | | Lithopolis | OH | 43136 | | | 3/29/2006 | WRN  49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph M.  Camp & Jessica M. Camp | 701 Orwell Street | | Lithopolis | OH | 43136 | | | 4/3/2006 | WRN  65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond P. Bissonnette & Michelle R. Bissonnette | 763 Salinger Drive | | Lithopolis | OH | 43136 | | | 4/25/2006 | WRN  13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A.  Pratt & Catherine E. Pratt | 771 Orwell Street | | Lithopolis | OH | 43136 | | | 5/15/2006 | WRN  58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tawna C.  Boyer | 780 Salinger Drive | | Lithopolis | OH | 43136 | | | 6/9/2006 | WRN  42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua G. Mills | 708 Orwell Street | | Lithopolis | OH | 43136 | | | 7/7/2006 | WRN  66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel  R. Sturdevant & Shelly A. Sturdevant | 857 Salinger Drive | | Lithopolis | OH | 43136 | | | 7/28/2006 | WRN  4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin  J. Dean & Rachel  M. Armstrong | 730 Salinger Drive | | Lithopolis | OH | 43136 | | | 7/31/2006 | WRN  37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Webb & Elisha R.  Webb | 847 Salinger Drive | | Lithopolis | OH | 43136 | | | 8/31/2006 | WRN  5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward S. Camp & Cheryl I.  Camp | 711 Orwell Street | | Lithopolis | OH | 43136 | | | 9/15/2006 | WRN  64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick A.  Brown & Amy S.  Brown | 731 Orwell Street | | Lithopolis | OH | 43136 | | | 9/20/2006 | WRN  62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert W.  Mikle & Sharon E. Mikle | 872 Salinger Drive | | Lithopolis | OH | 43136 | | | 10/27/2006 | WRN  50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason K.  Kompes & Kristal L. Kompes | 720 Salinger Drive | | Lithopolis | OH | 43136 | | | 11/9/2006 | WRN  36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mickey L.  Kredel | 110 Salinger Drive | | Lithopolis | OH | 43136 | | | 11/29/2006 | WRN  26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle M.  Fishburn & Larissa F. Fishburn | 804 Orwell Street | | Lithopolis | OH | 43136 | | | 12/13/2006 | WRN  75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon S. Kelley & Darlena R. Kelley | 867 Salinger Drive | | Lithopolis | OH | 43136 | | | 12/15/2006 | WRN  3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teri L. Weisenberger | 850 Salinger Drive | | Lithopolis | OH | 43136 | | | 12/22/2006 | WRN  48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Bishop & Jodi Bishop | 770 Salinger Drive | | Lithopolis | OH | 43136 | | | 1/31/2007 | WRN  41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia J.  Denman | 90 Twain Avenue | | Lithopolis | OH | 43136 | | | 3/6/2007 | WRN  45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | WP WestportHomes | 790 Salinger Drive | | Lithopolis | OH | 43136 | | | 4/18/2007 | WRN  43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lindsay  M.  Donahue | 761 Orwell Street | | Lithopolis | OH | 43136 | | | 6/20/2007 | WRN  59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica P .Murff | 74 Crystal Petal Drive | | Delaware | OH | 43015 | | | 1/8/2009 | CCW  16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael  R. Lomax & Lori P. Lomax | 2178 Trophy Drive | | Marysville | OH | 43040 | | | 1/9/2009 | MVN5332 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Wildenthaler | 2466 Running Brook Avenue | | Lancaster | OH | 43130 | | | 1/14/2009 | RVH 929 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason T. Stricker & Jessica M. Lang | 8640 Maisch Street | | Blacklick | OH | 43004 | | | 1/15/2009 | CED 238 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad M.  Washburn & Ashley L. Schaub | 5399 Redwater Drive | | Dublin | OH | 43016 | | | 1/15/2009 | HAY 259 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John E. Hartman | 875 Cedar Run Drive | | Blacklick | OH | 43004 | | | 1/16/2009 | CED  39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debortha  A. Armstrong | 7152 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 1/29/2009 | RYC  6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam G. Miller & Heather R. Miller | 7146 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 1/29/2009 | RYC  5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L.  Mulryan & Sean P. Mulryan | 6278 Lafferre Lane | | Hilliard | OH | 43026 | | | 1/30/2009 | EHF 224 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve T. Wongsonvanee | 6938 Greenspire Drive | | Lewis Center | OH | 43035 | | | 1/30/2009 | EGO7419 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paulene M. Daviduk & Matthew and Stephen Daviduk | 99 Arrowfeather Lane | | Lewis Center | OH | 43035 | | | 1/30/2009 | VOM 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele A.  Lehman | 1693 Flat Rock Run | | Columbus | OH | 43240 | | | 1/30/2009 | VPO  30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Shenesky Sr. & Ginifer M.  Stage | 3230 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 1/30/2009 | PIN  60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel H.  Pastorek & Aaron A Getzinger | 8535 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 1/30/2009 | CED 271 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason J. Norris & Krista  K. Norris | 1768 Keela Drive | | Pataskala | OH | 43062 | | | 1/30/2009 | HAZ 248 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey M. Solt | 601Cedar Run Drive | | Blacklick | OH | 43004 | | | 2/6/2009 | CED 312 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly D. Anderson | 781 Bent Oak Drive | | Blacklick | OH | 43004 | | | 2/6/2009 | CED  86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Newman & Judith A. Newman | 11587 Bridgewater Drive | | Pickerington | OH | 43147 | | | 2/11/2009 | SPC  73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Violette Shepell Dunmore | 5925 Bucksburn Drive | | Galloway | OH | 43119 | | | 2/12/2009 | SMR  37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard K.  Willett & Kara L. Willett | 436 Lilyfield Lane | | Galloway | OH | 43119 | | | 2/13/2009 | GLR 547 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lockard | 5608 Larksdale Drive | | Galloway | OH | 43119 | | | 2/13/2009 | GLR 803 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher S. Stanton & Casie A. Stanton | 2398 Long Bow Avenue | | Lancaster | OH | 43130 | | | 2/17/2009 | RVH 896 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott R. Waugaman & Monica M. Waugaman | 2319 Trophy Drive | | Marysville | OH | 43040 | | | 2/18/2009 | MVN5357 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Skyler Munekata & Brooke Munekata | 826 Ballater Drive | | Delaware | OH | 43015 | | | 2/20/2009 | RGN9971 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tesa Dunlap | 530 Apple Valley Circle | | Delaware | OH | 43015 | | | 2/23/2009 | CCW  30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Drema P. Kirkling | 225 Oakford Street | | Reynoldsburg | OH | 43068 | | | 2/25/2009 | RYC  19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colleen Hawkinberry Gross | 400 Steeplechase Street | | Delaware | OH | 43015 | | | 2/27/2009 | WCF9100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph W.  Rice | 385 Hemhill Drive | | Galloway | OH | 43119 | | | 2/27/2009 | GLR 716 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher C. Snodgrass & Kendra M. Snodgrass | 220 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 3/2/2009 | OMD 102 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John O. Dunfee & Tami M. Dunfee | 5905 Tarrycrest Drive | | Westerville | OH | 43081 | | | 3/6/2009 | ALC 213 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan C. Wilkins & Sarah L. Wilkins | 259 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 3/6/2009 | OMD 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gebremeskel G. Yohannes & Tirhas Ocbazgi | 8819 Honey Ash Road | | Lewis Center | OH | 43035 | | | 3/9/2009 | OMD 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott H. Pawlowski & Krista L. Pawlowski | 931 Kentucky Circle | | Marysville | OH | 43040 | | | 3/11/2009 | WMN5512 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maria Berbee & Dave Dzmura | 799 Gallop Lane | | Marysville | OH | 43040 | | | 3/12/2009 | WMN5597 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helios Yu | 140 Tallow Street | | Pickerington | OH | 43147 | | | 3/13/2009 | FOX 346 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason G. Singleton & Amanda S. Singleton | 340 Linwood Street | | Delaware | OH | 43015 | | | 3/13/2009 | WCF9077 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie A. Coffey | 1973 Saddlehorn Way | | Marysville | OH | 43040 | | | 3/18/2009 | MVN4978 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike J. Esker & Joan E. Esker | 7292 Seraphim Court | | Galena | OH | 43021 | | | 3/19/2009 | VIN7483 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristen M. Guster | 5728 Summerville Drive | | Galloway | OH | 43119 | | | 3/20/2009 | GLR 501 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Robinson | 5728 Summerville Drive | | Galloway | OH | 43119 | | | 3/20/2009 | GLR 501 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie A. Peh | 1388 Sunflower Street | | Lewis Center | OH | 43035 | | | 3/20/2009 | EGO6719 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric J. Ballenger & Jennifer J. Ballenger | 925 Foxcreek Road | | Sunbury | OH | 43074 | | | 3/25/2009 | SMD1491 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad E. Frias & Stacey M. Frias | 6238 Lafferre Lane | | Hilliard | OH | 43026 | | | 3/27/2009 | EHF 220 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen J. Kroner & Bernice K. Kroner | 975 Kentucky Circle | | Marysville | OH | 43040 | | | 3/27/2009 | WMN5506 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nitinkumar K. Patel & Urvashi N. Patel | 6229 Lafferre Lane | | Hilliard | OH | 43026 | | | 3/27/2009 | EHF 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne C. Lewright | 3579 Crossing Hill Way | | Columbus | OH | 43219 | | | 3/27/2009 | MCC 410 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug J. Church & Jill S. Church | 5421 Cedar Branch Way | | Dublin | OH | 43016 | | | 3/30/2009 | HAY 279 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gordan H. Hicinbothem & Jamie L. Mollison | 5381 Redwater Drive | | Dublin | OH | 43016 | | | 3/31/2009 | HAY 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earnest Brown | 1757 Keela Drive | | Pataskala | OH | 43062 | | | 3/31/2009 | HAZ 241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew A. Ortiz & Gloria R. Ortiz | 6872 Mac Drive | | Canal Winches | OH | 43110 | | | 3/31/2009 | CAN 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark D. Heuss II | 236 Rockmill Street | | Delaware | OH | 43015 | | | 4/2/2009 | WCF8180 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda L. Barbeau & David A. Maynard | 211 Butterfly Drive | | Sunbury | OH | 43074 | | | 4/3/2009 | SMS1520 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Giannamore & Vivia | 393 Hemhill Drive | | Galloway | OH | 43119 | | | 4/3/2009 | GLR 717 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | De Quan Li & Amy | 298 Rockbrook Crossing Court | | Galloway | OH | 43119 | | | 4/10/2009 | SMR 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony C. Seasly & Ashley L. Meredith | 523 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 4/15/2009 | SMS1532 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin E. Fisher & Sarah D. Fisher | 126 Winding Valley Drive | | Delaware | OH | 43015 | | | 4/16/2009 | CCW 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin L. Daniel & Lindsey M. Chesnut | 112 Silverline Drive | | Delaware | OH | 43015 | | | 4/21/2009 | WCF9088 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Martin & Sigrid M. Martin | 345 Hemhill Drive | | Galloway | OH | 43119 | | | 4/22/2009 | GLR 711 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cody Young & Heidi Young | 798 Gallop Lane | | Marysville | OH | 43040 | | | 4/24/2009 | WMN5636 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dhilip I. James | 386 Hemhill Drive | | Galloway | OH | 43119 | | | 4/27/2009 | GLR 747 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve M. Boroski & Catherine Boroski | 3036 Blakehope Drive | | Columbus | OH | 43219 | | | 4/28/2009 | MCC 389 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy J. Anderson & Katherine M.Anderson | 5199 Wabash River Street | | Dublin | OH | 43016 | | | 4/28/2009 | HAY 253 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric B. Evans & Julie M. Evans | 5790 Mattox Circle | | Orient | OH | 43146 | | | 4/29/2009 | SCP 330 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jasmine H. Green | 3009 Greatmoor Street | | Columbus | OH | 43219 | | | 4/29/2009 | MCC 386 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory A. Weaver & Marcia L. Weaver | 3215 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 4/30/2009 | PIN 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald S. Greenberg & Wen Jie Lin | 8660 Lovell Lane | | Blacklick | OH | 43004 | | | 4/30/2009 | CED 192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Kight & Linda Kight | 3949 Black Pine Drive | | Grove City | OH | 43123 | | | 5/8/2009 | PIN 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniela Blazeski & Jovica P. Blazeski | 401 Hemhill Drive | | Galloway | OH | 43119 | | | 5/13/2009 | GLR 718 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen P. Fujii & Jennifer L. Fujii | 7362 Mirliton Court | | Galena | OH | 43021 | | | 5/13/2009 | VIN7378 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William E. Arledge III & Jamie N. Arledge | 5685 Stevens Drive | | Orient | OH | 43146 | | | 5/13/2009 | SCP 292 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter R. Pzedpelski Jr. & Kristin M. Pzedpelski | 955 Kentucky Circle | | Marysville | OH | 43040 | | | 5/14/2009 | WMN5508 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas B. Shellito & Lisa M. Shellito | 468 Cobblestone Drive | | Delaware | OH | 43015 | | | 5/15/2009 | WCF9045 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodie L. Streeter | 7515 Presidium Loop | | Galena | OH | 43021 | | | 5/15/2009 | VIN7217 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jayme B. Lang | 7515 Grayfeather Drive | | Blacklick | OH | 43004 | | | 5/15/2009 | CED 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn S. Hanes & Leslie N. Hanes | 2228 Trophy Drive | | Marysville | OH | 43040 | | | 5/19/2009 | MVN5337 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Thompson & Cindy Thompson | 279 Rockbrook Crossing Court | | Galloway | OH | 43119 | | | 5/19/2009 | SMR 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward C. Schneider | 352 Linwood Street | | Delaware | OH | 43015 | | | 5/20/2009 | WCF9079 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott R. Gabel & Heather D. Gabel | 8490 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 5/22/2009 | CED 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Vance & Lynsey | 1505 Plowington Drive | | Delaware | OH | 43015 | | | 5/22/2009 | WCF8139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher R. Peterson & Samantha J. Peterson | 404 Lilyfield Lane | | Galloway | OH | 43119 | | | 5/22/2009 | GLR 551 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Max V. Lallathin & Loriann S. Lallathin | 676 Thornbush Drive | | Blacklick | OH | 43004 | | | 5/27/2009 | CED 333 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Theodore M. De Francisco & Shawn M. De Francisco | 608 Gallop Lane | | Marysville | OH | 43040 | | | 5/28/2009 | WMN5617 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam C. Calvin & Rachael A. Nguyen | 3219 Sitka Spruce Drive | | Grove City | OH | 43123 | | | 5/28/2009 | PIN 62 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathon D. Moon & Lanah K. Moon | 636 Brevard Circle | | Pickerington | OH | 43147 | | | 5/28/2009 | SYC 484 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley R. Walker | 361 Hemhill Drive | | Galloway | OH | 43119 | | | 5/28/2009 | GLR 713 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Southworth | 424 Saffron Drive | | Sunbury | OH | 43074 | | | 5/29/2009 | SMS1512 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E Martin & Stella D Martin | 1015 Balmoral Drive | | Delaware | OH | 43015 | | | 6/3/2009 | RGN 9 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose M. Fernandez & Tracy A. G. Fernandez | 2221 Silverspur Drive | | Marysville | OH | 43040 | | | 6/5/2009 | WMN5480 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Premanand A. Ramoutar-Boodoo & Amanda L. Ramoutar-Boodoo | 136 Silverline Drive | | Delaware | OH | 43015 | | | 6/5/2009 | WCF9085 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond J. Golden | 11697 Bridgewater Drive | | Pickerington | OH | 43147 | | | 6/9/2009 | SPC 30 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole W. McCall & Billie E. McCall Jr. | 8528 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 6/10/2009 | CED 389 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Smith | 394 Hemhill Drive | | Galloway | OH | 43119 | | | 6/10/2009 | GLR 746 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher T. Stevenson | 5936 Winebrook Drive | | Westerville | OH | 43081 | | | 6/10/2009 | ALC 171 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederic A. and Shirley L. Szumlic & Nola Stephens | 5671 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 6/12/2009 | ALC 223 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam C. Thomas & Elizabeth A. Thomas | 419 Steeplechase Street | | Delaware | OH | 43015 | | | 6/12/2009 | WCF9093 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry G. Linson & Peggy L. Linson | 5616 Larksdale Drive | | Galloway | OH | 43119 | | | 6/15/2009 | GLR 802 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa A. Stayton | 5885 Lakemont Drive | | Westerville | OH | 43081 | | | 6/17/2009 | ALC 226 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth D. Grizzard | 5396 Winters Run Road | | Dublin | OH | 43016 | | | 6/19/2009 | HAY 226 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brodon Urrutia | 369 Hemhill Drive | | Galloway | OH | 43119 | | | 6/19/2009 | GLR 714 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas A. Ervin & Tammy S. Ervin | 951 Kentucky Circle | | Marysville | OH | 43040 | | | 6/19/2009 | WMN5509 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonina Magnusson | 2459 Running Brook Avenue | | Lancaster | OH | 43130 | | | 6/24/2009 | RVH 941 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert M. Ziccardi & Kelly A. Ziccardi | 2130 Silverspur Drive | | Marysville | OH | 43040 | | | 6/24/2009 | MVN5372 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessie Boysel Jr. & Edith Boysel | 2148 Trophy Drive | | Marysville | OH | 43040 | | | 6/24/2009 | MVN5329 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian M. Bennett & Courtney E. Kersey | 452 Lilyfield Lane | | Galloway | OH | 43119 | | | 6/26/2009 | GLR 545 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine L. Riddle | 111 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 6/26/2009 | CCX 26 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitchell C. Kapustka & Jennifer A. Kapustka | 7353 Seraphim Court | | Galena | OH | 43021 | | | 6/26/2009 | VIN7488 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott E. Herold | 2386 Running Brook Avenue | | Lancaster | OH | 43130 | | | 6/26/2009 | RVH1018 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Ellis & Alona Ellis | 3956 Nordman Fir Drive | | Grove City | OH | 43123 | | | 6/29/2009 | PIN 41 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel A. Chesser & Roxann J. Chesser | 8499 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 6/30/2009 | CED 277 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua D. Hall | 440 Steeplechase Street | | Delaware | OH | 43015 | | | 6/30/2009 | WCF9107 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles W. Carraway & Barbara A. Carraway | 5909 Lakemont Drive | | Westerville | OH | 43081 | | | 6/30/2009 | ALC 229 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Zhuang & Shufeng Ding | 8820 Honey Ash Road | | Lewis Center | OH | 43035 | | | 6/30/2009 | OMD 190 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea E. Smith | 792 Brevard Circle | | Pickerington | OH | 43147 | | | 6/30/2009 | SYC 516 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua R. Del Vesco & Amber N. Del Vesco | 7452 Marrisey Loop | | Galena | OH | 43021 | | | 7/2/2009 | VIN7367 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy A. Guth | 402 Hemhill Drive | | Galloway | OH | 43119 | | | 7/6/2009 | GLR 745 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James C. Siebold & Cheryl M. Siebold | 5893 Lakemont Drive | | Westerville | OH | 43081 | | | 7/7/2009 | ALC 227 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew E. McGary & Katlyn M. McGary | 171 Crystal Petal Drive | | Delaware | OH | 43015 | | | 7/9/2009 | CCW 59 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda Heneisen & Jeff Heneisen | 2188 Trophy Drive | | Marysville | OH | 43040 | | | 7/9/2009 | MVN5333 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Jennings & Joanne Jennings | 3539 Crossing Hill Way | | Columbus | OH | 43219 | | | 7/10/2009 | MCC 415 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall S. Williams & Amanda B Williams | 443 Steeplechase Street | | Delaware | OH | 43015 | | | 7/15/2009 | WCF9097 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene C. Jarvi & Lisa M. Jarvi | 716 Stallion Way | | Marysville | OH | 43040 | | | 7/15/2009 | WMN5589 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik J. Hohler & Catherine A. Hohler | 128 Tallow Street | | Pickerington | OH | 43147 | | | 7/17/2009 | FOX 349 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy C. Johnson & Adam R. Johnson | 300 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 7/17/2009 | FOX 342 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emil F Todorov & Milena P. Nikolova | 2129 Trophy Drive | | Marysville | OH | 43040 | | | 7/17/2009 | MVN5366 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew C. Mathews | 431 Steeplechase Street | | Delaware | OH | 43015 | | | 7/17/2009 | WCF9095 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Lastivka & Jessica L. Foor | 405 Saffron Drive | | Sunbury | OH | 43074 | | | 7/21/2009 | SMS1530 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray C. Comprobst & Shirley L. Cornprobst | 430 Steeplechase Street | | Delaware | OH | 43015 | | | 7/22/2009 | WCF9105 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adool L. Ferguson & Norlyn S. Ferguson | 2239 Trophy Drive | | Marysville | OH | 43040 | | | 7/22/2009 | MVN5360 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric D. Grosscup & Shawna M. Fahey | 5896 Winebrook Drive | | Westerville | OH | 43081 | | | 7/24/2009 | ALC 166 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billi J. St Clair & Jon Ankrum | 5405 Redwater Drive | | Dublin | OH | 43016 | | | 7/27/2009 | HAY 260 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mason W. Shelby & Tara R. Shelby | 242 Butterfly Drive | | Sunbury | OH | 43074 | | | 7/31/2009 | SMS1524 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jared Hurst & Monica Hurst | 920 Kentucky Circle | | Marysville | OH | 43040 | | | 7/31/2009 | WMN5643 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Flynn | 407 Steeplechase Street | | Delaware | OH | 43015 | | | 8/5/2009 | WCF9091 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason H. Villaloboz | 2376 Calico Court | | Lancaster | OH | 43130 | | | 8/5/2009 | RVH1029 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan O. Grady | 5888 Winebrook Drive | | Westerville | OH | 43081 | | | 8/6/2009 | ALC 165 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa A. Fisher-Rogers & LeTroy B. Rogers | 8855 Honey Ash Road | | Lewis Center | OH | 43035 | | | 8/7/2009 | OMD 171 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig M. Bartling & Jennifer N. Bartling | 8844 Honey Ash Road | | Lewis Center | OH | 43035 | | | 8/7/2009 | OMD 194 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime A. Coyle | 5411 Redwater Drive | | Dublin | OH | 43016 | | | 8/12/2009 | HAY 261 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline L. Butler | 663 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 8/12/2009 | CED 295 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime Kettel & Jordan Kettel | 744 Brevard Circle | | Pickerington | OH | 43147 | | | 8/12/2009 | SYC 528 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly D. Fowler | 353 Hemhill Drive | | Galloway | OH | 43119 | | | 8/12/2009 | GLR 712 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin J. Poling & Lindsay N. Poling | 2441 Running Brook Avenue | | Lancaster | OH | 43130 | | | 8/13/2009 | RVH 944 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Vanderhoff | 11872 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 8/13/2009 | SPC  4 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rich K. Latham & Megan L. Latham | 449 Steeplechase Street | | Delaware | OH | 43015 | | | 8/14/2009 | WCF9098 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joanna C. Graham | 730 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 8/14/2009 | CED 371 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina M. DeVoe | 426 Hemhill Drive | | Galloway | OH | 43119 | | | 8/14/2009 | GLR 742 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Kyle & Tina Kyle | 196 Crystal Petal Drive | | Delaware | OH | 43015 | | | 8/17/2009 | CCR8892 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam L. Newkirk & Julie A. Newkirk | 334 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 8/17/2009 | OMD 222 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond H. Reser Jr. & Lisa K. Reser | 686 Stallion Way | | Marysville | OH | 43040 | | | 8/18/2009 | WMN5586 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eddie R. Davis | 61 Winding Valley Drive | | Delaware | OH | 43015 | | | 8/18/2009 | CCW  98 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William P. Reed & Kimberly L. Reed | 5800 Mattox Circle | | Orient | OH | 43146 | | | 8/19/2009 | SCP 329 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael R. Richardson & Teresa L. Barnhart | 5855 Tully Cross Drive | | Galloway | OH | 43119 | | | 8/20/2009 | SMR  15 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie L. Dysart | 8497 Flowering Cherry Drive | | Blacklick | OH | 43004 | | | 8/21/2009 | CED 382 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David J. Ackermann & Paulette Ackermann | 5883 Fultonham Drive | | Westerville | OH | 43081 | | | 8/21/2009 | ALC 246 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd J. Thomas & Dawn Thomas | 327 Linwood Street | | Delaware | OH | 43015 | | | 8/21/2009 | WCF9082 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kate Mattison & Nathaniel | 680 Thornbush Drive | | Blacklick | OH | 43004 | | | 8/21/2009 | CED 334 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Atkinson & Megan Christian | 5835 Mattox Circle | | Orient | OH | 43146 | | | 8/21/2009 | SCP 337 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D. Van Bibber & Cheryl L. Van Bibber | 446 Steeplechase Street | | Delaware | OH | 43015 | | | 8/25/2009 | WCF9108 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher A. Gunner | 8692 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 8/25/2009 | CED 150 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily F.  Rood | 417 Hemhill Drive | | Galloway | OH | 43119 | | | 8/25/2009 | GLR 720 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather L. Swearingen & Joe Posey | 2489 Running Brook Avenue | | Lancaster | OH | 43130 | | | 8/26/2009 | RVH 936 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judd S. Templin & Jessica J. Winland | 5820 Mattox Circle | | Orient | OH | 43146 | | | 8/26/2009 | SCP 327 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Lockwood & Emily M. Lockwood | 2442 Running Brook Avenue | | Lancaster | OH | 43130 | | | 8/26/2009 | RVH 925 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randheer S. Yadav & Anita Yadav | 8825 Honey Ash Road | | Lewis Center | OH | 43035 | | | 8/26/2009 | OMD 176 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Emrich & Cheryl | 5409 Cedar Branch Way | | Dublin | OH | 43016 | | | 8/26/2009 | HAY 277 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew P. Von Bargen & Susan Von Bargen | 775 Bent Oak Drive | | Blacklick | OH | 43004 | | | 8/27/2009 | CED  85 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark R. Roper & Britta J. Roper | 418 Steeplechase Street | | Delaware | OH | 43015 | | | 8/27/2009 | WCF9103 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naga Kilaru & Srinivas Edupulapati | 329 Dovetail Drive | | Lewis Center | OH | 43035 | | | 8/28/2009 | OMD 263 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betsy J. Elick | 292 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 8/28/2009 | OMD 165 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark R. Kaschner & Rachel A. Kaschner | 8851 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/28/2009 | OMD 200 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris A. Lira | 5680 Stevens Drive | | Orient | OH | 43146 | | | 8/28/2009 | SCP 290 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J.  King & Erin N.  Kimpton | 5392 Cedar Branch Way | | Dublin | OH | 43016 | | | 8/28/2009 | HAY 269 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven J. Cruz & Melissa A. Greene | 436 Steeplechase Street | | Delaware | OH | 43015 | | | 8/28/2009 | WCF9106 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph J. Giddings & Lisa A. Giddings | 424 Steeplechase Street | | Delaware | OH | 43015 | | | 8/31/2009 | WCF9104 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naja D. Boone | 3475 Crossing Hill Way | | Columbus | OH | 43219 | | | 9/2/2009 | MCC 423 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marian G.  Stuckey | 413 Steeplechase Street | | Delaware | OH | 43015 | | | 9/4/2009 | WCF9092 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel R. Kirk & Joyce A. Kirk | 267 Rockbrook Crossing Court | | Galloway | OH | 43119 | | | 9/4/2009 | SMR  82 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica L. Fulmer | 2361 Calico Court | | Lancaster | OH | 43130 | | | 9/11/2009 | RVH1022 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Mawhinney | 738 Cedar Run Drive | | Blacklick | OH | 43004 | | | 9/15/2009 | CED 116 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricky Clark II | 2435 Sequoia Court | | Lancaster | OH | 43130 | | | 9/15/2009 | RVH 923 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marvene Mitchell | 3571 Crossing Hill Way | | Columbus | OH | 43219 | | | 9/16/2009 | MCC 411 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian R. Moeller & Sherry S. Moeller | 981 Kentucky Circle | | Marysville | OH | 43040 | | | 9/16/2009 | WMN5505 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne M.  Phillips & Gregory J. Phillips | 5398 Cedar Branch Way | | Dublin | OH | 43016 | | | 9/16/2009 | HAY 268 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy S. Magaw & Rebecca E. Ackford | 5665 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 9/17/2009 | ALC 222 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel P. Martin & Katryna M. Bross | 8686 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 9/18/2009 | CED 149 | | | x | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Anthony B. Guzman & Kristy A. Hechko | 5390 Winters Run Road | | Dublin | OH | 43016 | | | 9/18/2009 | HAY 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew W. Shaffer | 441 Hemhill Drive | | Galloway | OH | 43119 | | | 9/18/2009 | GLR 723 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George P. Brown & Michelle E. Brown | 530 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 9/21/2009 | SMS1536 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Thacker & Angela Thacker | 410 Hemhill Drive | | Galloway | OH | 43119 | | | 9/23/2009 | GLR 744 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin E. Cline & Beth C. Cline | 437 Steeplechase Street | | Delaware | OH | 43015 | | | 9/24/2009 | WCF9096 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin J. Singhurst | 7172 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 9/24/2009 | RYC 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gordon A. Baker & Diana L. Baker | 214 Oakford Street | | Reynoldsburg | OH | 43068 | | | 9/24/2009 | RYC 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam B. Pillion & Sarah L. Pillion | 434 Saffron Drive | | Sunbury | OH | 43074 | | | 9/30/2009 | SMS1513 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Weaver | 498 Hemhill Drive | | Galloway | OH | 43119 | | | 10/6/2009 | GLR 733 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cory A. Cunningham | 473 Hemhill Drive | | Galloway | OH | 43119 | | | 10/7/2009 | GLR 727 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitesh and Ghanshyam Patel & Vilas and Shefali Patel | 8857 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 10/8/2009 | OMD 199 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William L. Altman & LuLu M. Altman | 5614 Summerville Drive | | Galloway | OH | 43119 | | | 10/8/2009 | GLR 767 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber N. Kok | 2328 Trophy Drive | | Marysville | OH | 43040 | | | 10/9/2009 | MVNS347 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas P. Gallagher | 2298 Trophy Drive | | Marysville | OH | 43040 | | | 10/9/2009 | MVNS344 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grant E. Mavity & Loralee Mavity | 5641 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 10/14/2009 | ALC 218 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Polly Searfos | 425 Steeplechase Street | | Delaware | OH | 43015 | | | 10/15/2009 | WCF9094 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Taurone | 232 Butterfly Drive | | Sunbury | OH | 43074 | | | 10/15/2009 | SMS1525 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott T. Simmons & Jennifer S. Simmons | 8852 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 10/15/2009 | OMD 216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rusty F. Lundy & Kay I. Lundy | 374 Linwood Street | | Delaware | OH | 43015 | | | 10/16/2009 | WCF 471 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John A. Brown | 304 Saffron Drive | | Sunbury | OH | 43074 | | | 10/16/2009 | SMS1540 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne T. Papageorge & Jill R. Papageorge | 2448 Running Brook Avenue | | Lancaster | OH | 43130 | | | 10/21/2009 | RVH 926 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy A. Caslin & Vicky S. Caslin | 3515 Crossing Hill Way | | Columbus | OH | 43219 | | | 10/21/2009 | MCC 418 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ahmet A. Alasyali | 2047 Tulip Way | | Lewis Center | OH | 43035 | | | 10/22/2009 | EGO7411 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Kirk & Stephanie D. Kirk | 1545 Hiner Road | | Orient | OH | 43146 | | | 10/23/2009 | SCP 344 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amit S. Mhaskar | 5224 Wabash River Street | | Dublin | OH | 43016 | | | 10/23/2009 | HAY 289 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa J. Justice & Shaun M. Justice | 748 Brevard Circle | | Pickerington | OH | 43147 | | | 10/27/2009 | SYC 527 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike J. Gatteri & Glgia Gatteri | 2100 Tulip Way | | Lewis Center | OH | 43035 | | | 10/28/2009 | EGO7416 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin E. Turay | 109 Winding Valley Drive | | Delaware | OH | 43015 | | | 10/28/2009 | CCW 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micah M. Snyder | 5659 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 10/28/2009 | ALC 221 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Erb | 505 Hemhill Drive | | Galloway | OH | 43119 | | | 10/28/2009 | GLR 731 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy L. Hawkins | 3056 Melville Street | | Columbus | OH | 43219 | | | 10/28/2009 | MCC 303 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allyson J. Dingman & Benjamin M. Mears | 646 Riddler Ridge Drive | | Blacklick | OH | 43004 | | | 10/28/2009 | CED 394 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susie S. Marczika & Brian | 106 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 10/29/2009 | FOX 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Stuckey | 5380 Cedar Branch Way | | Dublin | OH | 43016 | | | 10/29/2009 | HAY 271 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Fairman & Aimee Fairman | 2161 Silverspur Drive | | Marysville | OH | 43040 | | | 10/30/2009 | WMNS503 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew T. Gordon | 5875 Mattox Circle | | Orient | OH | 43146 | | | 10/30/2009 | SCP 338 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy J. Smith & Tiffany Smith | 747 Lilly Landing Lane | | Blacklick | OH | 43004 | | | 10/30/2009 | CED 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Drew Mohr | 369 Linwood Street | | Delaware | OH | 43015 | | | 10/30/2009 | WCF 477 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dexter B. Marston & Karen M. Marston | 577 Apple Valley Circle | | Delaware | OH | 43015 | | | 10/30/2009 | CCW 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Briana M. Markham & Michael J. Markham | 4973 Nadine Park Drive | | Hilliard | OH | 43026 | | | 11/2/2009 | EHF 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin C. Hurlbert & Laura B. Hurlbert | 513 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 11/3/2009 | SMS1531 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna K Baxter & Richard Eubanks | 457 Hemhill Drive | | Galloway | OH | 43119 | | | 11/3/2009 | GLR 725 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Schuchter & Katie M. Schuchter | 500 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 11/5/2009 | SMS1539 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard D. Smith & Laura L. Smith | 2168 Trophy Drive | | Marysville | OH | 43040 | | | 11/6/2009 | MVNS331 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason J. Crabb & Christine L. Crabb | 184 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/6/2009 | FOX 388 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thor A. Stocker | 8672 Lovell Lane | | Blacklick | OH | 43004 | | | 11/6/2009 | CED 190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Xing Chen | 8839 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 11/9/2009 | OMD 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony K. Thompson | 732 Brevard Circle | | Pickerington | OH | 43147 | | | 11/11/2009 | SYC 531 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas C. Coliadis | 5647 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 11/11/2009 | ALC 219 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William E. Ryan | 127 Winding Valley Drive | | Delaware | OH | 43015 | | | 11/11/2009 | CCW 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sokkhar Muon & Sopharom C. Muon | 233 Balsam Drive | | Pickerington | OH | 43147 | | | 11/12/2009 | FOX 332 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve E. Jayne | 375 Linwood Street | | Delaware | OH | 43015 | | | 11/13/2009 | WCF 478 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan K. Swayne Jr. & Amber S. Swayne | 885 Kentucky Circle | | Marysville | OH | 43040 | | | 11/13/2009 | WMNS519 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Osmaro C. Gariando II & Lea S. Gariando | 8845 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 11/16/2009 | OMD 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marshall N. Upshaw & Kimberly N. Upshaw | 646 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 11/17/2009 | CED 360 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Dawn M. Thomas | 3483 Crossing Hill Way | | Columbus | OH | 43219 | | | 11/17/2009 | MCC 422 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoffrey T.  Carr | 410 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 11/18/2009 | SMD1495 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen H Gozzer-Bunfill & Tim Bunfill | 442 Hemhill Drive | | Galloway | OH | 43119 | | | 11/18/2009 | GLR 740 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa A. Shannon | 5404 Cedar Branch Way | | Dublin | OH | 43016 | | | 11/19/2009 | HAY 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey J. Stewart | 726 Flowering Cherry Court | | Blacklick | OH | 43004 | | | 11/19/2009 | CED 378 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis J. Theel & Deanna Perrin | 8663 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 11/20/2009 | CED 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juli D. Siegrist | 412 Steeplechase Street | | Delaware | OH | 43015 | | | 11/20/2009 | WCF9102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric W. Miller | 2149 Trophy Drive | | Marysville | OH | 43040 | | | 11/20/2009 | MVN5364 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jayson Foust & Carrie Foust | 658 Gallop Lane | | Marysville | OH | 43040 | | | 11/23/2009 | WMN5622 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa M.  Barth Kelly & Mike J. Kelly | 425 Hemhill Drive | | Galloway | OH | 43119 | | | 11/24/2009 | GLR 721 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor D.  Noel & Melissa L. Noel | 5700 Stevens Drive | | Orient | OH | 43146 | | | 11/25/2009 | SCP 288 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristie L. Branch | 5770 Mattox Circle | | Orient | OH | 43146 | | | 11/25/2009 | SCP 332 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl J.  Blevins & Andrea K. Wakefield | 506 Hemhill Drive | | Galloway | OH | 43119 | | | 11/25/2009 | GLR 732 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Thomas & Felicia Thomas | 1741 Keela Drive | | Pataskala | OH | 43062 | | | 11/30/2009 | HAZ 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sisi Nguyen | 1389 Sunflower Street | | Lewis Center | OH | 43035 | | | 12/4/2009 | EGO6710 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth L. Strader | 2358 Trophy Drive | | Marysville | OH | 43040 | | | 12/7/2009 | MVN5350 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher B. Bland & Amie M. Bland | 5877 Lakemont Drive | | Westerville | OH | 43081 | | | 12/9/2009 | ALC 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi M. Moore & Gary D.  Moore Jr. | 2082 Tulip Way | | Lewis Center | OH | 43035 | | | 12/17/2009 | EGO7415 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenton Savage & Amy Savage | 3205 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 12/18/2009 | PIN  53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Igol Biggs | 2111 Tulip Way | | Lewis Center | OH | 43035 | | | 12/18/2009 | EGO7407 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca M.  Kauffeld | 5685 Boucher Drive | | Orient | OH | 43146 | | | 12/18/2009 | SCP 257 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Mattox & Alexandra Mattox | 175 Winding Valley Drive | | Delaware | OH | 43015 | | | 12/21/2009 | CCW 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher L. Anderson & Jenifer L. Anderson | 6264 Lafferre Lane | | Hilliard | OH | 43026 | | | 12/22/2009 | EHF 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly Kraus | 490 Hemhill Drive | | Galloway | OH | 43119 | | | 12/23/2009 | GLR 734 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sky C. Borgerding & Tabitha R. Borgerding | 2359 Trophy Drive | | Marysville | OH | 43040 | | | 1/8/2010 | MVN5353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gard M. Dupler & Donna Dupler | 271 Butterfly Drive | | Sunbury | OH | 43074 | | | 1/12/2010 | SMS1544 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony L. Brooks & Tonya J.  Brooks | 767 Stallion Way | | Marysville | OH | 43040 | | | 1/12/2010 | WMN5564 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher R. Mottet & Megan L. Mottet | 875 Kentucky Circle | | Marysville | OH | 43040 | | | 1/15/2010 | WMN5520 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William M. Moore | 3873 Wolf Creek Road | | Grove City | OH | 43123 | | | 1/15/2010 | BRR  63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Healey & Brianne N. Schwanitz | 8858 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 1/20/2010 | OMD 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael-Ritche P. Montecillo & Dinnah Gay Montecillo | 8840 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 1/26/2010 | OMD 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet A. Snapp | 5352 Herring Run Way | | Dublin | OH | 43016 | | | 1/26/2010 | HAY 304 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert D. Starmer | 3049 McCutcheon Crossing Drive | | Columbus | OH | 43219 | | | 1/29/2010 | MCC 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly A. Dixon | 11551 Bridgewater Drive | | Pickerington | OH | 43147 | | | 2/3/2010 | SPC  71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William B Crawford Jr & Susan L. Crawford | 116 Crocus Street | | Sunbury | OH | 43074 | | | 2/11/2010 | SMS1563 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen G. Fuchs & Michelle L. Fuchs | 580 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 2/16/2010 | SMS1570 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew E. Burns | 8667 Lovell Lane | | Blacklick | OH | 43004 | | | 2/26/2010 | CED 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexandria Viola | 2316 Boston Mills Drive | | Grove City | OH | 43123 | | | 3/8/2010 | BRR  79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas G. Lagucki & Dianna L. Lagucki | 127 Crocus Street | | Sunbury | OH | 43074 | | | 3/10/2010 | SMS1564 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Fitz & Elizabeth Fitz | 687 Stallion Way | | Marysville | OH | 43040 | | | 3/12/2010 | WMN5572 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet L. Thibbe | 11886 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 3/15/2010 | SPC   3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Claytore & Paula Claytore | 6993 Greenspire Drive | | Lewis Center | OH | 43035 | | | 3/16/2010 | EGO7429 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betsy A. Kent | 302 Butterfly Drive | | Sunbury | OH | 43074 | | | 3/18/2010 | SMS1552 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas M. Dumelle & Heather L. Dumelle | 5858 Tully Cross Drive | | Galloway | OH | 43119 | | | 3/19/2010 | SMR  26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan J. Campolo & Samantha R. Campolo | 6237 Lafferre Lane | | Hilliard | OH | 43026 | | | 3/19/2010 | EHF 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole M. Young | 362 Linwood Street | | Delaware | OH | 43015 | | | 3/19/2010 | WCF 473 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Calvin C. Kwan | 5948 Fultonham Drive | | Westerville | OH | 43081 | | | 3/23/2010 | ALC 235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan M.  Kistler & Amber L. Kistler | 120 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 3/25/2010 | CCX   5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana M. Chung | 139 Andiron Drive | | Pataskala | OH | 43062 | | | 3/26/2010 | CCX  45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brinton J. Lemons & Patricia A. Lemons | 2404 Long Bow Avenue | | Lancaster | OH | 43130 | | | 3/26/2010 | RVH 897 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Koetz & Dana Matlak | 2061 Tulip Way | | Lewis Center | OH | 43035 | | | 3/26/2010 | EGO7410 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin C. Rogner & Melissa K. Rogner | 4934 Nadine Park Drive | | Hilliard | OH | 43026 | | | 3/26/2010 | EHF 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis D. Arallo & marguerite arallo | 5929 Tarrycrest Drive | | Westerville | OH | 43081 | | | 3/26/2010 | ALC 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Siekmann & Jackie Siekmann | 7303 Seraphim Court | | Galena | OH | 43021 | | | 3/30/2010 | VIN7485 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Danny R. Crump & Nahada A. Allison | 4990 Nadine Park Drive | | Hilliard | OH | 43026 | | | 3/31/2010 | EHF 158 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank W. Raver II & Sommer L. Raver | 2460 Running Brook Avenue | | Lancaster | OH | 43130 | | | 3/31/2010 | RVH 928 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brittany R. Brock | 220 Oakford Street | | Reynoldsburg | OH | 43068 | | | 3/31/2010 | RYC 39 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew A. Smith & Nicole M. Smith | 3849 Wolf Creek Road | | Grove City | OH | 43123 | | | 3/31/2010 | BRR 67 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith M. Talik | 3135 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 4/2/2010 | PIN 28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua K. Smith | 5913 Tarrycrest Drive | | Westerville | OH | 43081 | | | 4/2/2010 | ALC 212 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George P. Sorge II & Amie B. Sorge | 237 Balsam Drive | | Pickerington | OH | 43147 | | | 4/5/2010 | FOX 331 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ginger L. Poling & Brian J. Heidlebaugh | 2447 Running Brook Avenue | | Lancaster | OH | 43130 | | | 4/9/2010 | RVH 943 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jan A. Hoschak & Renee L. Hoschak | 4920 Nadine Park Drive | | Hilliard | OH | 43026 | | | 4/14/2010 | EHF 165 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven C. Lovell & Nikki M. Lovell | 434 Hemhill Drive | | Galloway | OH | 43119 | | | 4/16/2010 | GLR 741 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael E. Walker & Mary M. Walker | 1094 Oxford Drive North | | Pataskala | OH | 43062 | | | 4/19/2010 | HAZ 250 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dallas J. Hynes | 7134 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 4/20/2010 | RYC 3 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua L. Bridges & Monica A. Bridges | 3926 Nordman Fir Drive | | Grove City | OH | 43123 | | | 4/22/2010 | PIN 44 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy A. Shirey & Christina L. Shirey | 132 Sourwood Street | | Pickerington | OH | 43147 | | | 4/22/2010 | FOX 295 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug D. Elliott & Heather K. Elliott | 571 Harness Place | | Marysville | OH | 43040 | | | 4/23/2010 | MVNS383 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James K. Wallis & Wendy M. Wallis | 5382 Herring Run Way | | Dublin | OH | 43016 | | | 4/26/2010 | HAY 309 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon D. Boston & Sarah C. Boston | 146 Crystal Petal Drive | | Delaware | OH | 43015 | | | 4/29/2010 | CCW 24 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher D. Myers & Laura A. Myers | 595 Apple Valley Circle | | Delaware | OH | 43015 | | | 4/29/2010 | CCW 73 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad A. Horton & Monica P. Horton | 3862 Powder Ridge Road | | Grove City | OH | 43123 | | | 4/29/2010 | BRR 15 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey L.Shellhaas & Angela H. Shellhaas | 7015 Greenspire Drive | | Lewis Center | OH | 43035 | | | 5/4/2010 | EGO7427 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan J. Knapp & Lacey L. Purdy | 2128 Trophy Drive | | Marysville | OH | 43040 | | | 5/5/2010 | MVNS327 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew R. Crider & Meredith J. Crider | 392 Linwood Street | | Delaware | OH | 43015 | | | 5/5/2010 | WCF 470 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Valot & Nicole L. Valot | 252 Butterfly Drive | | Sunbury | OH | 43074 | | | 5/6/2010 | SMS1557 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John P. Edmonds | 368 Linwood Street | | Delaware | OH | 43015 | | | 5/7/2010 | WCF 472 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason T. Hutchison & Dorianne Hutchison | 4982 Nadine Park Drive | | Hilliard | OH | 43026 | | | 5/7/2010 | EHF 159 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard L. Mederer & Suzanne W. Mederer | 662 Thornbush Drive | | Blacklick | OH | 43004 | | | 5/10/2010 | CED 330 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gwendolyn J. Dudek | 583 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 5/12/2010 | SMS1561 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry L. Ford Jr. | 107 Crocus Street | | Sunbury | OH | 43074 | | | 5/13/2010 | SMS1566 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jordan Miller & Bethany Diley | 753 Lilly Landing Lane | | Blacklick | OH | 43004 | | | 5/14/2010 | CED 213 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nakeidra G. Witherspoon | 652 Riddler Ridge Drive | | Blacklick | OH | 43004 | | | 5/14/2010 | CED 395 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina D. Hudson | 8646 Maisch Street | | Blacklick | OH | 43004 | | | 5/14/2010 | CED 237 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy M. Rucker | 474 Hemhill Drive | | Galloway | OH | 43119 | | | 5/14/2010 | GLR 736 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Harmon & Allyson M. Harmon | 363 Linwood Street | | Delaware | OH | 43015 | | | 5/17/2010 | WCF 476 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Gatenbee | 410 Linwood Street | | Delaware | OH | 43015 | | | 5/18/2010 | WCF 469 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Layla Toy | 433 Hemhill Drive | | Galloway | OH | 43119 | | | 5/19/2010 | GLR 722 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith A. Stewart & Rebecca R. Stewart | 6254 Lafferre Lane | | Hilliard | OH | 43026 | | | 5/20/2010 | EHF 222 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marshall B. Williams & Margaret M. Williams | 3844 Powder Ridge Road | | Grove City | OH | 43123 | | | 5/21/2010 | BRR 12 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kirsten A. Stafford | 823 Bent Oak Drive | | Blacklick | OH | 43004 | | | 5/21/2010 | CED 93 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shaun S. Conley & Erica A. Conley | 5940 Fultonham Drive | | Westerville | OH | 43081 | | | 5/24/2010 | ALC 236 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Venkat R.Marripally | 6316 Katherine Court | | Hilliard | OH | 43026 | | | 5/26/2010 | EHF 149 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott B. Czerniak & Angela M. Czerniak | 205 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 5/27/2010 | FOX 359 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kassondra Y. Williams & Isaiah Stewart | 8534 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 5/27/2010 | CED 388 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam M. Stewart & Cassi J. Stewart | 70 Bazler Lane | | South Bloomfie | OH | 43103 | | | 5/28/2010 | BLM 31 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Maxson & Michelle Maxson | 572 Apple Valley Circle | | Delaware | OH | 43015 | | | 5/28/2010 | CCW 38 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandy L. Morehart | 2484 Running Brook Avenue | | Lancaster | OH | 43130 | | | 5/28/2010 | RVH 932 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John A. Kapustik & Julie L. Roberson | 518 Apple Valley Circle | | Delaware | OH | 43015 | | | 5/28/2010 | CCW 28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard H. Whaley & Danielle | 68 Bazler Lane | | South Bloomfie | OH | 43103 | | | 5/28/2010 | BLM 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee J. Gould & Jennifer M. Gould | 458 Hemhill Drive | | Galloway | OH | 43119 | | | 6/7/2010 | GLR 738 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua J. Freier & Heather Freier | 4942 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/7/2010 | EHF 163 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad N. Woodford & Jennifer L. Woodford | 245 Ravensdale Place | | Galloway | OH | 43119 | | | 6/9/2010 | SMR 83 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian D. Smith | 243 Whitewater Court | | Delaware | OH | 43015 | | | 6/10/2010 | WCF 501 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy H. Lett & Beth A. Lett | 460 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 6/10/2010 | SMD1500 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Chad M. Snider & Melissa A. Snider | 2140 Silverspur Drive | | Marysville | OH | 43040 | | | 6/10/2010 | MVN5373 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather M. Bussey & Erik A. Bussey | 2210 Silverspur Drive | | Marysville | OH | 43040 | | | 6/11/2010 | MVN5380 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael . Criner & Bobbee F Criner | 463 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 6/11/2010 | SMD1509 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cody K. Jones & Angela M. Jones | 149 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/11/2010 | FOX 310 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald D. Thompson & Judie F. Thompson | 260 Whitewater Court | | Delaware | OH | 43015 | | | 6/11/2010 | WCF 497 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erich S. Pearson & Tara | 465 Hemhill Drive | | Galloway | OH | 43119 | | | 6/11/2010 | GLR 726 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candy S. Kiss | 659 Gallop Lane | | Marysville | OH | 43040 | | | 6/14/2010 | WMNS5611 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony J. Langella & Anne C. Langella | 4962 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/15/2010 | EHF 161 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Bush & Margaret R. Bush | 717 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 6/16/2010 | CED 300 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth G. Bays & Annetta C. Bays | 3969 Black Pine Drive | | Grove City | OH | 43123 | | | 6/16/2010 | PIN 38 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip P. Diol & Jennifer M. Diol | 7390 Seraphim Court | | Galena | OH | 43021 | | | 6/17/2010 | VIN7479 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Metz & Bridget H. Metz | 5376 Herring Run Way | | Dublin | OH | 43016 | | | 6/18/2010 | HAY 308 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher A. Katona & Nancy S. Katona | 254 Whitewater Court | | Delaware | OH | 43015 | | | 6/18/2010 | WCF 496 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew D. Levy & Laurie A. Levy | 895 Kentucky Circle | | Marysville | OH | 43040 | | | 6/18/2010 | WMNS5518 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John P. Velasquez & Leah Lee | 481 Hemhill Drive | | Galloway | OH | 43119 | | | 6/18/2010 | GLR 728 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony R. Sequeira & Anita M. Sequeira | 4961 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/21/2010 | EHF 228 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenny Ramirez-Bello | 7161 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 6/22/2010 | RYC 35 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jayakar Ramesh Nalabelli & Ramya Subramanian | 253 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 6/22/2010 | OMD 144 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron O. Sours & Kelly J. Sours | 7170 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 6/22/2010 | RYC 9 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey S. Rodocker & Theresa V. Rodocker | 7470 Marrisey Loop | | Galena | OH | 43021 | | | 6/23/2010 | VIN7368 | | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy J. Witt & Arnold e. Witt | 102 Fox Glenn Drive West | | Pickerington | OH | 43147 | | | 6/25/2010 | FOX 75 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed L. Harwell & Karen S. Harwell | 67 Winding Valley Drive | | Delaware | OH | 43015 | | | 6/25/2010 | CCW 99 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kayla Davila | 320 Mogul Drive | | Galloway | OH | 43119 | | | 6/28/2010 | GLR 797 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew S. Dickman & Shelby L. Dickman | 5406 Herring Run Way | | Dublin | OH | 43016 | | | 6/28/2010 | HAY 313 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason R. Frizzell & Stephanie A. Frizzell | 281 Butterfly Drive | | Sunbury | OH | 43074 | | | 6/28/2010 | SMS1545 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry R. Kelley | 189 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/29/2010 | FOX 363 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rajinder Singh | 8813 Honey Ash Road | | Lewis Center | OH | 43035 | | | 6/29/2010 | OMD 178 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda L. Stallings | 201 Oakford Street | | Reynoldsburg | OH | 43068 | | | 6/29/2010 | RYC 16 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Faye Anderson & Dan Anderson | 5930 Tarrycrest Drive | | Westerville | OH | 43081 | | | 6/30/2010 | ALC 205 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian M. McMahon & Michelle M. McMahon | 4989 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/30/2010 | EHF 225 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur Fung | 520 Harness Place | | Marysville | OH | 43040 | | | 6/30/2010 | MVNS5396 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yetunde Okonrende & Gideon Okonrende | 4974 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/30/2010 | EHF 160 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave H. Stewart & Julie C. Varrasso | 193 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/30/2010 | FOX 362 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina D. Hockingberry & jeff | 5620 Summerville Drive | | Galloway | OH | 43119 | | | 6/30/2010 | GLR 766 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pfumai Kuzvinanza | 920 Fresno Street | | Pickerington | OH | 43147 | | | 7/2/2010 | SYC 554 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Fischer & Carol | 8849 Honey Ash Road | | Lewis Center | OH | 43035 | | | 7/2/2010 | OMD 172 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald A. Pinkston & Linda J. Pinkston | 423 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 7/6/2010 | SMD1505 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristofer D. Lee & Shannon M. Lee | 8863 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/7/2010 | OMD 198 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph B. Hurst | 548 Apple Valley Circle | | Delaware | OH | 43015 | | | 7/9/2010 | CCW 34 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earl A. Caulley II | 595 Cedar Run Drive | | Blacklick | OH | 43004 | | | 7/16/2010 | CED 313 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Nelson | 7346 Marrisey Loop | | Galena | OH | 43021 | | | 7/20/2010 | VIN7471 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fareeha Latif & Sehrish Rider | 207 Oakford Street | | Reynoldsburg | OH | 43068 | | | 7/20/2010 | RYC 17 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara Lester | 8846 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/23/2010 | OMD 215 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lonnie M. Hopson & Kelley D. Hopson | 104 Andiron Drive | | Pataskala | OH | 43062 | | | 7/23/2010 | CCX 29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edwin N. Wass Jr. & Tami R. Wass | 1200 Deansway Drive | | Pataskala | OH | 43062 | | | 7/23/2010 | HAZ 133 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny P. Vanscoy | 2369 Trophy Drive | | Marysville | OH | 43040 | | | 7/29/2010 | MVNS5352 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy M. Graves | 8676 Maisch Street | | Blacklick | OH | 43004 | | | 7/30/2010 | CED 232 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mechele L. DeMatteo | 6230 Lafferre Lane | | Hilliard | OH | 43026 | | | 8/6/2010 | EHF 219 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dominic Cercone Jr. & Jessica A. Cercone | 6197 Lafferre Lane | | Hilliard | OH | 43026 | | | 8/9/2010 | EHF 215 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy M. Willis & Holly M. Willis | 3813 Wolf Creek Road | | Grove City | OH | 43123 | | | 8/13/2010 | BRR 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott C. Finley | 5388 Herring Run Way | | Dublin | OH | 43016 | | | 8/13/2010 | HAY 310 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Lumbaca & (Maria - see below) | 159 Crystal Petal Drive | | Delaware | OH | 43015 | | | 8/16/2010 | CCW 57 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Shell Jr. & Brandi A. Shell | 2496 Running Brook Avenue | | Lancaster | OH | 43130 | | | 8/17/2010 | RVH 934 | x | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Shawn P. McKinney & Danette | 541 Harness Place | | Marysville | OH | 43040 | | | 8/19/2010 | MVN5386 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey B. Russell & Amy E. Russell | 911 Kentucky Circle | | Marysville | OH | 43040 | | | 8/19/2010 | WMN5516 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Traice J. Akins | 2339 Trophy Drive | | Marysville | OH | 43040 | | | 8/20/2010 | MVN5355 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodi A. Wilson | 121 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 8/20/2010 | FOX 317 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melisa French & Michael J. Teague | 5875 Fultonham Drive | | Westerville | OH | 43081 | | | 8/20/2010 | ALC 245 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Barlow | 2200 Silverspur Drive | | Marysville | OH | 43040 | | | 8/20/2010 | MVN5379 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott D. Sorrell & Antoinette L. Fracasso | 3851 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 8/20/2010 | BRR 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristina Tester & Damon Martin | 1953 Saddlehorn Way | | Marysville | OH | 43040 | | | 8/24/2010 | MVN4980 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael L. Binkley Jr. & Katie L. Binkley | 5765 Mattox Circle | | Orient | OH | 43146 | | | 8/27/2010 | SCP 334 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ian Letechipia & Maria E. Letechipia | 186 Winding Valley Drive | | Delaware | OH | 43015 | | | 8/30/2010 | CCW 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven M. Belcher & Cary E. Belcher | 4919 Nadine Park Drive | | Hilliard | OH | 43026 | | | 8/30/2010 | EHF 232 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angelique I. Hall & William B. Hall III | 4981 Nadine Park Drive | | Hilliard | OH | 43026 | | | 8/31/2010 | EHF 226 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Johnson & Kelly M. Johnson | 2483 Running Brook Avenue | | Lancaster | OH | 43130 | | | 8/31/2010 | RVH 937 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy L. Gibbs Jr. & Brandy N. Gibbs | 262 Butterfly Drive | | Sunbury | OH | 43074 | | | 9/3/2010 | SMS1556 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William A. Laderer & Rachel E. Laderer | 6279 Lafferre Lane | | Hilliard | OH | 43026 | | | 9/16/2010 | EHF 206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy S. Jones | 170 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 9/17/2010 | SMR 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Austin W. Wendell & Suzanne C. Wendell | 5892 Fultonham Drive | | Westerville | OH | 43081 | | | 9/22/2010 | ALC 242 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry R. Durr | 521 Harness Place | | Marysville | OH | 43040 | | | 9/22/2010 | MVN5388 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Martin | 813 Ballater Drive | | Delaware | OH | 43015 | | | 9/22/2010 | RGR9954 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa E. Gallegos & John Gallegos | 654 Kentucky Circle | | Marysville | OH | 43040 | | | 9/24/2010 | WMN5553 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason C. Lehigh & Kathryn E. Lehigh | 790 Ballater Drive | | Delaware | OH | 43015 | | | 9/24/2010 | RGR9977 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah B. Somerlot & Chris D. Miller | 8486 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 9/28/2010 | CED 347 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah K. Brandt & Adam K. Brandt | 2441 Sequoia Court | | Lancaster | OH | 43130 | | | 9/29/2010 | RVH 922 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesley S. Reeves & Wanda S. Reeves | 231 Whitewater Court | | Delaware | OH | 43015 | | | 9/29/2010 | WCF 503 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek R. Downes & Angela | 114 Winding Valley Drive | | Delaware | OH | 43015 | | | 9/30/2010 | CCW 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason T. Zielinski & Angie J. Zielinski | 7398 Marrisey Loop | | Galena | OH | 43021 | | | 9/30/2010 | VIN7474 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott M. Stackhouse & Laura M. Stackhouse | 905 Kentucky Circle | | Marysville | OH | 43040 | | | 9/30/2010 | WMN5517 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn D. Farley | 168 Winding Valley Drive | | Delaware | OH | 43015 | | | 9/30/2010 | CCW 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer G. Hoffman | 2373 Big Run Ridge Blvd | | Grove City | OH | 43123 | | | 9/30/2010 | BRR 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth M. Schriner & Miranda S. Schriner | 5230 Wabash River Street | | Dublin | OH | 43016 | | | 10/6/2010 | HAY 290 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Kinney | 466 Hemhill Drive | | Galloway | OH | 43119 | | | 10/8/2010 | GLR 737 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kavindra K. Vora & Bindu K. Vora | 8832 Honey Ash Road | | Lewis Center | OH | 43035 | | | 10/8/2010 | OMD 192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ill-Kee Choi & Ok-Nam Choi | 5345 Herring Run Way | | Dublin | OH | 43016 | | | 10/12/2010 | HAY 280 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl G. Beighley & Victoria M. Beighley | 6880 Mac Drive | | Canal Winches | OH | 43110 | | | 10/14/2010 | CAN 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa L. Rausch | 443 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 10/15/2010 | SMD1507 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Park & Kimberly Park | 121 Winding Valley Drive | | Delaware | OH | 43015 | | | 10/15/2010 | CCW 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee L. Kovesci & Preston L. Meyer | 5400 Herring Run Way | | Dublin | OH | 43016 | | | 10/15/2010 | HAY 312 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie E. Elbarshaly & Mr. Haig | 226 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 10/15/2010 | OMD 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis V. Woodworth & Erin L. Woodworth | 506 Apple Valley Circle | | Delaware | OH | 43015 | | | 10/18/2010 | CCW 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Zamilski & Sarah Miles | 764 Ballater Drive | | Delaware | OH | 43015 | | | 10/20/2010 | RGR9983 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Miles & Senta R. Miles | 4941 Nadine Park Drive | | Hilliard | OH | 43026 | | | 10/21/2010 | EHF 230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn C. Smith & Arlene Smith | 850 Ballater Drive | | Delaware | OH | 43015 | | | 10/22/2010 | RGR9967 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Green & Jessica L. Green | 505 Apple Valley Circle | | Delaware | OH | 43015 | | | 10/22/2010 | CCW 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian W. Maerhofer & MacKensie T. Good | 127 Andiron Drive | | Pataskala | OH | 43062 | | | 10/22/2010 | CCX 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jana D. Haynie | 112 Andiron Drive | | Pataskala | OH | 43062 | | | 10/26/2010 | CCX 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Gulas | 511 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 10/27/2010 | CAR7641 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roberto R. Anderson Sr. & Tiffany M. Anderson | 2410 Long Bow Avenue | | Lancaster | OH | 43130 | | | 10/28/2010 | RVH 898 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joy L. Cogar | 5200 Dry Creek Drive | | Dublin | OH | 43016 | | | 10/28/2010 | HAY 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William D. Gregory & JenniferA. Gregory | 765 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 10/29/2010 | CED 308 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | LaTaunya Dunn | 5906 Tarrycrest Drive | | Westerville | OH | 43081 | | | 10/29/2010 | ALC 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anuj Ahluwalia | 8850 Honey Ash Road | | Lewis Center | OH | 43035 | | | 10/29/2010 | OMD 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerrie B. Obert | 3866 Wolf Creek Road | | Grove City | OH | 43123 | | | 11/15/2010 | BRR 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Patrick Jr. | 5394 Herring Run Way | | Dublin | OH | 43016 | | | 11/16/2010 | HAY 311 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray F. Ward & Carol I. Ward | 423 Linwood Street | | Delaware | OH | 43015 | | | 11/16/2010 | WCF 486 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus A. Casey & Mary P. Casey | 192 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 11/19/2010 | RYC 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ian T. Jenkins & Paula M. Jenkins | 84 Winding Valley Drive | | Delaware | OH | 43015 | | | 11/19/2010 | CCW 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John William Siegle II | 6857 Mac Drive | | Canal Winches | OH | 43110 | | | 11/22/2010 | CAN 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John B. Straubinger & Kristin M. Dailey-Straubinger | 312 Butterfly Drive | | Sunbury | OH | 43074 | | | 11/23/2010 | SMS1551 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan G. Smith & Anna | 411 Linwood Street | | Delaware | OH | 43015 | | | 11/23/2010 | WCF 484 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Wilkerson & DeAnn Wilkerson | 2138 Trophy Drive | | Marysville | OH | 43040 | | | 11/24/2010 | MVN5328 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shavonne D. Smith & CL Smith | 7188 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 11/24/2010 | RYC 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James S. Hughes & Carol L. Hughes | 201 Whitewater Court | | Delaware | OH | 43015 | | | 11/29/2010 | WCF 508 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas R. Ward & Barbara A. Ward | 292 Butterfly Drive | | Sunbury | OH | 43074 | | | 11/30/2010 | SMS1553 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen E. Fillman Jr. & Nichole L. Fillman | 581 Harness Place | | Marysville | OH | 43040 | | | 11/30/2010 | MVN5382 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela J. Long & Jeffrey A. Long | 5850 Mattox Circle | | Orient | OH | 43146 | | | 12/3/2010 | SCP 324 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael T. Nicholas & Jessica M. Nicholas | 6222 Lafferre Lane | | Hilliard | OH | 43026 | | | 12/7/2010 | EHF 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven A. Anderson | 248 Whitewater Court | | Delaware | OH | 43015 | | | 12/8/2010 | WCF 495 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark E. Bobo & Deborah I. Bobo | 8693 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 12/10/2010 | CED 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chavona L. Gibson | 6951 Mac Drive | | Canal Winches | OH | 43110 | | | 12/13/2010 | CAN 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Bodine | 360 Mogul Drive | | Galloway | OH | 43119 | | | 12/17/2010 | GLR 761 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise M. Davis & John C. Davis | 169 Winding Valley Drive | | Delaware | OH | 43015 | | | 12/17/2010 | CCW 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Brake & Lindsay J. Brake | 237 Whitewater Court | | Delaware | OH | 43015 | | | 12/21/2010 | WCF 502 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexander R. Livingston & Alisa A. Livingston | 8650 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 12/22/2010 | CED 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle B. Stuebs & Jenna M. Stuebs | 915 Kentucky Circle | | Marysville | OH | 43040 | | | 12/22/2010 | WMN5515 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lindsay R. Castle | 123 Autumn Blaze Place | | Delaware | OH | 43015 | | | 12/23/2010 | CCW 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig A. Davis | 256 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 12/23/2010 | OMD 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Somer M. Weber & Benjamin C. Weber | 485 Saffron Drive | | Sunbury | OH | 43074 | | | 12/29/2010 | SMS1588 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Williams & Gina A. Williams | 7020 Greenspire Drive | | Lewis Center | OH | 43035 | | | 12/30/2010 | EGO7426 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill Wallace-Macko | 79 Winding Valley Drive | | Delaware | OH | 43015 | | | 1/10/2011 | CCW 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terenthial C. White & Elizabeth Wells-White | 813 Brevard Circle | | Pickerington | OH | 43147 | | | 1/14/2011 | SYC 561 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Sampson | 242 Whitewater Court | | Delaware | OH | 43015 | | | 1/19/2011 | WCF 494 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Malin R. Westfall & Miranda L. Westfall | 921 Kentucky Circle | | Marysville | OH | 43040 | | | 1/21/2011 | WMN5514 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen T. Yu & Corazon W. Yu | 8821 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 1/25/2011 | OMD 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Partha S. Mannava & Rajya L. Mannava | 6992 Greenspire Drive | | Lewis Center | OH | 43035 | | | 1/31/2011 | EGO7423 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Moore | 741 Brevard Circle | | Pickerington | OH | 43147 | | | 2/1/2011 | SYC 539 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Austyn K. Covington | 5901 Lakemont Drive | | Westerville | OH | 43081 | | | 2/18/2011 | ALC 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Wurzel & Tricia L. Wurzel | 132 Tallow Street | | Pickerington | OH | 43147 | | | 2/18/2011 | FOX 348 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitch K. Prozy & Lori J. Prozy | 7014 Greenspire Drive | | Lewis Center | OH | 43035 | | | 2/18/2011 | EGO7425 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Rhoads & Jenifer Rhoads | 432 Mogul Drive | | Galloway | OH | 43119 | | | 2/25/2011 | GLR 773 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy R. Marquardt & Cristi A. Marquardt | 216 Balsam Drive | | Pickerington | OH | 43147 | | | 2/28/2011 | FOX 373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Matthew Leach | 4614 Nadine Park Drive | | Hilliard | OH | 43026 | | | 2/28/2011 | EHF 282 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johan M. Olofsson & Michelle R. Olofsson | 540 Harness Place | | Marysville | OH | 43040 | | | 2/28/2011 | MVN5398 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip B. Haselden | 465 Lilyfield Lane | | Galloway | OH | 43119 | | | 3/1/2011 | GLR 507 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth J. Reed(Tr & Anthony Trotman | 657 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 3/2/2011 | CED 294 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly J. Bennett & Adam M. Bennett | 249 Whitewater Court | | Delaware | OH | 43015 | | | 3/2/2011 | WCF 500 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krista McGinnis | 68 Winding Valley Drive | | Delaware | OH | 43015 | | | 3/2/2011 | CCW 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maitrey H. Patel & Riddhi P. Patel | 8827 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 3/10/2011 | OMD 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Mammone & Alison T. Mammone | 4841 Barbeau Lane | | Hilliard | OH | 43026 | | | 3/16/2011 | EHF 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob T. Campbell | 2478 Running Brook Avenue | | Lancaster | OH | 43130 | | | 3/16/2011 | RVH 931 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn M. Foster | 7360 Marrisey Loop | | Galena | OH | 43021 | | | 3/18/2011 | VIN7472 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marsha A. Hess | 186 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 3/18/2011 | RYC 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zachary G. Lyon & Angela M. King | 470 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 3/25/2011 | SMD1501 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evelyn M. Morgan | 9080 Strawser Street | | Orient | OH | 43146 | | | 3/29/2011 | SCP 349 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald J. Fairbanks & Alecia H. Fairbanks | 560 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 3/30/2011 | SMS1572 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Aaron D. Chapin | 5412 Herring Run Way | | Dublin | OH | 43016 | | | 3/31/2011 | HAY 314 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eva M. Paxhia & Jeffrey A. Poppaw | 6086 Baumeister Drive | | Hilliard | OH | 43026 | | | 4/7/2011 | EHF 284 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie N. Bruzzese | 480 Harness Place | | Marysville | OH | 43040 | | | 4/8/2011 | MVN5392 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie A. Harrell | 604 Bloomfield Avenue | | South Bloomfie | OH | 43103 | | | 4/12/2011 | BLM 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jake R. Dowdell & Michelle K. Dowdell | 162 Winding Valley Drive | | Delaware | OH | 43015 | | | 4/15/2011 | CCW 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy J. Fischer | 4639 Nadine Park Drive | | Hilliard | OH | 43026 | | | 4/18/2011 | EHF 279 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael B. Faust & Karin L. Faust | 759 Gallop Lane | | Marysville | OH | 43040 | | | 4/22/2011 | WMN5601 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian D. Jarrell | 225 Dowler Drive | | South Bloomfie | OH | 43103 | | | 4/26/2011 | BLM 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warren T. Spaeth III & Rebecca S. Spaeth | 645 Riddler Ridge Drive | | Blacklick | OH | 43004 | | | 4/29/2011 | CED 342 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tommy F. Minor & Charlana E. Minor | 433 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 4/29/2011 | SMD1506 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa D. Stone | 906 Canal Street | | Delaware | OH | 43015 | | | 4/29/2011 | WCF 542 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jianguo Pei & Jianmei Wang | 832 Ballater Drive | | Delaware | OH | 43015 | | | 4/29/2011 | RGR9970 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin D. Bennett | 4951 Nadine Park Drive | | Hilliard | OH | 43026 | | | 4/29/2011 | EHF 229 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pavan Kristipati & Sudhira Sarraju | 8809 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 5/5/2011 | OMD 207 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken E. Winebrener and Diana R. Anello & Louise Rose | 218 Whitewater Court | | Delaware | OH | 43015 | | | 5/6/2011 | WCF 490 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kendra L. McCamey | 4638 Nadine Park Drive | | Hilliard | OH | 43026 | | | 5/10/2011 | EHF 280 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sachin C. Anantha | 2119 Trophy Drive | | Marysville | OH | 43040 | | | 5/12/2011 | MVN5367 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary L. Queen & Carolyn S. Queen | 221 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 5/16/2011 | FOX 442 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Llewellyn & Nicole Llewellyn | 6221 Lafferre Lane | | Hilliard | OH | 43026 | | | 5/17/2011 | EHF 213 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron L. Williams & Amanda Williams | 916 Fresno Street | | Pickerington | OH | 43147 | | | 5/17/2011 | SYC 553 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Wright & Jennifer L. Wright | 721 Kentucky Circle | | Marysville | OH | 43040 | | | 5/20/2011 | WMN5535 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie L. Sergent & Thad Sergent | 542 Apple Valley Circle | | Delaware | OH | 43015 | | | 5/23/2011 | CCW 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Shugert & Jean S. Shugert | 6974 Greenspire Drive | | Lewis Center | OH | 43035 | | | 5/26/2011 | EGO7422 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lindsey Pfefferle & Ian Pfefferle | 227 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 5/27/2011 | OMD 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A.Joiner & Shelly K. Joiner | 3878 Wolf Creek Road | | Grove City | OH | 43123 | | | 5/27/2011 | BRR 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey T. Bailey & Stacy | 416 Linwood Street | | Delaware | OH | 43015 | | | 5/31/2011 | WCF 488 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Rahrig & Stephanie N. Rahrig | 900 Canal Street | | Delaware | OH | 43015 | | | 5/31/2011 | WCF 543 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duncan E. Rowe & Billie S. Rowe | 783 Ballater Drive | | Delaware | OH | 43015 | | | 6/7/2011 | RGR9959 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott J. Blanchard & Julia A. Dean | 6950 Greenspire Drive | | Lewis Center | OH | 43035 | | | 6/7/2011 | EGO7420 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Keaton & Karen P. Keaton | 5915 Fultonham Drive | | Westerville | OH | 43081 | | | 6/8/2011 | ALC 250 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William E. Cummins & Janice A. Cummins | 227 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/9/2011 | FOX 440 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth E. Beswick & Terri L. Beswick | 232 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 6/10/2011 | FOX 438 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela N. Johnson | 134 Hawksoar Drive | | Pataskala | OH | 43062 | | | 6/15/2011 | CCX 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Fisher & Jessica A. Fisher | 5391 Cedar Branch Way | | Dublin | OH | 43016 | | | 6/17/2011 | HAY 274 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John R. Grumney & Lisa Grumney | 600 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 6/20/2011 | SMS1568 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan D. Moody | 5917 Lakemont Drive | | Westerville | OH | 43081 | | | 6/21/2011 | ALC 230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Needham & Lindsey Pond | 11818 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 6/24/2011 | SPC 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Gornall & Kimberly Dreisbach | 6098 Baumeister Drive | | Hilliard | OH | 43026 | | | 6/24/2011 | EHF 283 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett S. Derrow & Jami L. Derrow | 335 Gelder Drive | | Delaware | OH | 43015 | | | 6/29/2011 | RGR 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shazeynab Sohrabi & Ali Kaverizadeh | 2287 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 6/29/2011 | EGO5885 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. and Julie E. Couchman & Charles T. Weir | 116 Kitdare Drive | | Delaware | OH | 43015 | | | 6/30/2011 | RGR9981 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam B. Evans & Lisa M. Evans | 7389 Marrisey Loop | | Galena | OH | 43021 | | | 6/30/2011 | VIN7476 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy L. Collins | 3860 Wolf Creek Road | | Grove City | OH | 43123 | | | 7/1/2011 | BRR 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly R. Robinson | 234 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 7/6/2011 | RYC 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William E. Eckstein & Elaine M. Freeman | 5890 Tarrycrest Drive | | Westerville | OH | 43081 | | | 7/8/2011 | ALC 200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Sander & Crystal M. Sander | 5860 Mattox Circle | | Orient | OH | 43146 | | | 7/11/2011 | SCP 323 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry L. Gillespie & Carol J. Gillespie | 689 Canal Street | | Delaware | OH | 43015 | | | 7/12/2011 | WCF 549 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald W. Commons & Mary Lou Commons | 819 Ballater Drive | | Delaware | OH | 43015 | | | 7/15/2011 | RGR9953 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy A. Grimes | 5730 Stevens Drive | | Orient | OH | 43146 | | | 7/15/2011 | SCP 285 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula A. McQuade & Robert E. McQuade | 5370 Herring Run Way | | Dublin | OH | 43016 | | | 7/19/2011 | HAY 307 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel A. Hardwick & Michelle M. Hardwick | 148 Roundwood Court | | Pickerington | OH | 43147 | | | 7/19/2011 | FOX 414 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Waterman | 726 Stallion Way | | Marysville | OH | 43040 | | | 7/20/2011 | WMN5590 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Timothy B. Morris & Tiffany S. Morris | 5750 Hazelwood Court | | Orient | OH | 43146 | | | 7/22/2011 | SCP 300 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott J. Krahn & Marissa S. Krahn | 9070 Strawser Street | | Orient | OH | 43146 | | | 7/22/2011 | SCP 348 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan T. Miracle & Sheri A. Miracle | 1020 Balmoral Drive | | Delaware | OH | 43015 | | | 7/26/2011 | RGR9993 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert C. Salomone & Kelly R. Salomone | 2102 Marigold Street | | Lewis Center | OH | 43035 | | | 7/27/2011 | EGO7414 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Godfred F. Adomako & Olivia E. Adomako | 7191 Serenoa Drive | | Reynoldsburg | OH | 43068 | | | 7/29/2011 | RYC 63 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ajaykumar Racha & Ranjitha Ajaykumar | 213 Whitewater Court | | Delaware | OH | 43015 | | | 8/1/2011 | WCF 506 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan M. Sever & Jennifer A. Russ | 491 Harness Place | | Marysville | OH | 43040 | | | 8/2/2011 | MVN5391 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew P. Ensch & Kimberly A. Ensch | 1014 Balmoral Drive | | Delaware | OH | 43015 | | | 8/2/2011 | RGR9992 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loren E. Stoffer & Pamela K. Stoffer | 447 Linwood Street | | Delaware | OH | 43015 | | | 8/2/2011 | WCF 541 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad A. Gillen & Lesley Gillen | 6924 Greenspire Drive | | Lewis Center | OH | 43035 | | | 8/10/2011 | EGO7418 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Overdorf | 1896 Autumn Drive | | Lancaster | OH | 43130 | | | 8/12/2011 | RVH 961 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alex Vulic & Bridget Vulic | 6242 Lafferre Lane | | Hilliard | OH | 43026 | | | 8/12/2011 | EHF 221 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan R. Fries & Chelsea J. Fries | 202 Dowler Drive | | South Bloomfie | OH | 43103 | | | 8/16/2011 | BLM 200 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce McCaskill & Judith A. McCaskill | 271 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 8/22/2011 | FOX 454 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank P. McJessy & Michelle L. McJessy | 144 Roundwood Court | | Pickerington | OH | 43147 | | | 8/23/2011 | FOX 415 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea M. Watkins | 36 Badler Lane | | South Bloomfie | OH | 43103 | | | 8/23/2011 | BLM 9 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick H. Lassiter & Annette | 5882 Tarrycrest Drive | | Westerville | OH | 43081 | | | 8/26/2011 | ALC 199 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Sexton Jr. & Rene Sexton | 122 Kitdare Drive | | Delaware | OH | 43015 | | | 9/1/2011 | RGR9982 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan A. Castle & Mara B. Castle | 2170 Silverspur Drive | | Marysville | OH | 43040 | | | 9/7/2011 | MVN5376 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Subbarao Konakalla | 8865 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 9/8/2011 | OMD 225 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie T. Togrul | 90 Winding Valley Drive | | Delaware | OH | 43015 | | | 9/9/2011 | CCW 93 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Van Erwin Jr. & Earlene Erwin | 5875 Tully Cross Drive | | Galloway | OH | 43119 | | | 9/12/2011 | SMR 18 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luis M. Goncalves | 511 Harness Place | | Marysville | OH | 43040 | | | 9/14/2011 | MVN5389 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick W. Mishleau & Michele D. Mishleau | 135 Roundwood Court | | Pickerington | OH | 43147 | | | 9/15/2011 | FOX 411 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Faust & Angela Faust | 440 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 9/16/2011 | SMD1498 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Salamido & Sue A. Salamido | 7438 Mirlton Court | | Galena | OH | 43021 | | | 9/19/2011 | VIN7381 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn T. First & Jill K. First | 1062 Balmoral Drive | | Delaware | OH | 43015 | | | 9/20/2011 | RGR1000 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Keith Ruegg & Alexandra F. Ruegg | 400 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 9/21/2011 | SMD1494 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul W. Willis & Michelle S. Willis | 8804 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 9/22/2011 | OMD 209 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert C. Foyle Jr | 1104 Balmoral Drive | | Delaware | OH | 43015 | | | 9/23/2011 | RGR 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyler M. Grubb & Amber D. Grubb | 2453 Running Brook Avenue | | Lancaster | OH | 43130 | | | 9/23/2011 | RVH 942 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica M. Lane | 236 Whitewater Court | | Delaware | OH | 43015 | | | 9/29/2011 | WCF 493 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth R. Wright | 5941 Lakemont Drive | | Westerville | OH | 43081 | | | 9/30/2011 | ALC 233 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley E. Stiffler & Kristina L. Stiffler | 6074 Baumeister Drive | | Hilliard | OH | 43026 | | | 10/3/2011 | EHF 285 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin M. Stephen & Emily J. Stephen | 807 Ballater Drive | | Delaware | OH | 43015 | | | 10/6/2011 | RGR9955 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Kent & Faith E. Kent | 4615 Nadine Park Drive | | Hilliard | OH | 43026 | | | 10/7/2011 | EHF 277 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel S. Adams & Christina A. Adams | 124 Andiron Drive | | Pataskala | OH | 43062 | | | 10/11/2011 | CCX 34 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angie J. Perrine | 7475 Ida Way | | Canal Winches | OH | 43110 | | | 10/14/2011 | CAN 56 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey L. Jacks & vicki howe | 2442 Zachariah Avenue | | Lancaster | OH | 43130 | | | 10/14/2011 | RVH 963 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott T. Wilson | 207 Whitewater Court | | Delaware | OH | 43015 | | | 10/17/2011 | WCF 507 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian V. Pilkington & Courtney Pilkington | 6975 Greenspire Drive | | Lewis Center | OH | 43035 | | | 10/17/2011 | EGO7430 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derel T. Williams | 5899 Fultonham Drive | | Westerville | OH | 43081 | | | 10/17/2011 | ALC 248 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anand Subramanian & Hemlata Subramanian | 304 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 10/19/2011 | OMD 167 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremiah W. Burns | 5925 Lakemont Drive | | Westerville | OH | 43081 | | | 10/20/2011 | ALC 231 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neil R. Witchey & Wendy Witchey | 2258 Trophy Drive | | Marysville | OH | 43040 | | | 10/27/2011 | MVN5340 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen M. Borse | 5900 Fultonham Drive | | Westerville | OH | 43081 | | | 10/27/2011 | ALC 241 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Q. Colley & Tammy L. Colley | 108 Roundwood Court | | Pickerington | OH | 43147 | | | 10/27/2011 | FOX 424 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel R. Arps & Richard W. Arps | 838 Ballater Drive | | Delaware | OH | 43015 | | | 10/28/2011 | RGR9969 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Veronica L. Szydlowski & Mike Hawkins | 789 Ballater Drive | | Delaware | OH | 43015 | | | 10/28/2011 | RGR9958 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Jankowski & Lauren Gonzalez | 295 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 10/31/2011 | OMD 182 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Jasinski & Kaye E. Jasinski | 8828 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 10/31/2011 | OMD 213 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Adam Michael McVay | 563 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 11/2/2011 | SMS1559 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew P. Horvath | 5785 Mattox Circle | | Orient | OH | 43146 | | | 11/4/2011 | SCP 335 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary L. Roshon | 105 Hummock Drive | | Pataskala | OH | 43062 | | | 11/9/2011 | CCX 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Moore & Kelly B. Moore | 1044 Balmoral Drive | | Delaware | OH | 43015 | | | 11/11/2011 | RGR9997 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leah Lumbaca & Alessandro Lumbaca | 2009 Tulip Way | | Lewis Center | OH | 43035 | | | 11/14/2011 | EGO7627 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick M. Cooper | 5752 Summerville Drive | | Galloway | OH | 43119 | | | 11/15/2011 | GLR 504 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey C. Heckman, JR | 6962 Greenspire Drive | | Lewis Center | OH | 43035 | | | 11/16/2011 | EGO7421 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth D. Collins & Bridgett C. Collins | 6062 Baumeister Drive | | Hilliard | OH | 43026 | | | 11/17/2011 | EHF 286 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin R. James & Ashley N. James | 5932 Fultonham Drive | | Westerville | OH | 43081 | | | 11/18/2011 | ALC 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn R. Milliken & Beth Milliken | 7469 Mirliton Court | | Galena | OH | 43021 | | | 11/18/2011 | VIN7370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph P. Hay & Lindsey C. Hay | 784 Ballater Drive | | Delaware | OH | 43015 | | | 11/29/2011 | RGR9978 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawand A. Saadulla | 4626 Nadine Park Drive | | Hilliard | OH | 43026 | | | 12/6/2011 | EHF 281 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald W. Pedaline & Mary Jo Pedaline | 2318 Trophy Drive | | Marysville | OH | 43040 | | | 12/9/2011 | MVN5346 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Igor M. Dvoeglazov | 7069 Marrisey Loop | | Galena | OH | 43021 | | | 12/14/2011 | VIN7194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon J. Gehle | 5358 Herring Run Way | | Dublin | OH | 43016 | | | 12/15/2011 | HAY 305 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary F. Jakupcin & Ashley N. Jakupcin | 8651 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 12/16/2011 | CED 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Hickman | 116 North Corkwood Court | | Pickerington | OH | 43147 | | | 12/16/2011 | FOX 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew L. Young & Allison L. Predmore | 5884 Fultonham Drive | | Westerville | OH | 43081 | | | 12/21/2011 | ALC 243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather M. May & Bryan L. Cottrill | 5933 Lakemont Drive | | Westerville | OH | 43081 | | | 12/22/2011 | ALC 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean M. Ross & Katie Ross | 1995 Tulip Way | | Lewis Center | OH | 43035 | | | 12/29/2011 | EGO7626 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry S. Bell | 240 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/30/2011 | FOX 436 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy V. St. John & James T. St. John | 2027 Tulip Way | | Lewis Center | OH | 43035 | | | 1/10/2012 | EGO7628 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan E. Hamm Jr. & Tara M. Hamm | 484 Saffron Drive | | Sunbury | OH | 43074 | | | 1/10/2012 | SMS1589 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Penny W . Galloway & Paul E. Galloway | 2471 Running Brook Avenue | | Lancaster | OH | 43130 | | | 1/12/2012 | RVH 939 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zach A. King & Chris A. Parks | 5217 Wabash River Street | | Dublin | OH | 43016 | | | 1/13/2012 | HAY 283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elmer A. Aponte & Allyson C. Aponte | 7122 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 1/17/2012 | RYC 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua W. Gaylor | 298 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 1/18/2012 | OMD 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ted K. Marble & Tiffany N. Marble | 2146 Derby Drive | | Marysville | OH | 43040 | | | 1/30/2012 | MVN5303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn M. Ruvoldt | 2071 Belmont Drive | | Marysville | OH | 43040 | | | 2/2/2012 | MVN5062 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David R. Booker | 8565 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 2/3/2012 | CED 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry T. Farrar | 2190 Silverspur Drive | | Marysville | OH | 43040 | | | 2/14/2012 | MVN5378 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gayle A. Rees & Donna C. Rees | 6002 Jamesport Drive | | Westerville | OH | 43081 | | | 2/15/2012 | ALC 293 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Kinnison & Amber M. Kinnison | 2491 Zachariah Avenue | | Lancaster | OH | 43130 | | | 2/16/2012 | RVH 974 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald S. Kensinger | 6050 Baumeister Drive | | Hilliard | OH | 43026 | | | 2/16/2012 | EHF 287 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles S. Sullivan | 590 Harness Place | | Marysville | OH | 43040 | | | 2/17/2012 | MVN5403 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph M. Curry & Cindy M. Chafins | 855 Kentucky Circle | | Marysville | OH | 43040 | | | 2/28/2012 | WMN5522 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thelma Baber-White & Clifford White | 204 Spinosa Street | | Reynoldsburg | OH | 43068 | | | 2/29/2012 | RYC 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darlene L. Jennings & Alphonso Jennings | 8456 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 3/1/2012 | CED 357 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deana M. Payton | 248 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 3/13/2012 | FOX 434 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina D. Hahn | 494 Saffron Drive | | Sunbury | OH | 43074 | | | 3/14/2012 | SMS1590 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard T. McVay & Kristin M. McVay | 1903 Ivy Street | | Lewis Center | OH | 43035 | | | 3/16/2012 | EGO7623 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dominick P. Siclari Jr. & Rachel D. Siclari | 5962 Jamesport Drive | | Westerville | OH | 43081 | | | 3/23/2012 | ALC 288 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erwin J. Ruth & Eva Mae Ruth | 6010 Jamesport Drive | | Westerville | OH | 43081 | | | 3/23/2012 | ALC 294 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alwin Immanuel Samraj Anbalagan & Cherylina Boswell | 8815 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 3/28/2012 | OMD 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brooke A. Andreatta | 1976 Tulip Way | | Lewis Center | OH | 43035 | | | 3/29/2012 | EGO7632 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence T. Shafer & Carol A. Shafer | 820 Ballater Drive | | Delaware | OH | 43015 | | | 4/2/2012 | RGR9972 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark D. Strahler & Sheldon L. Pennell | 256 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 4/4/2012 | FOX 432 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lara Belliston & Kevin Cobb | 383 Mogul Drive | | Galloway | OH | 43119 | | | 4/11/2012 | GLR 749 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dameion D. Reed & Tyhisia Maria Reed | 424 Mogul Drive | | Galloway | OH | 43119 | | | 4/12/2012 | GLR 772 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Canfield & Crystal Canfield | 619 Gallop Lane | | Marysville | OH | 43040 | | | 4/13/2012 | WMN5615 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike D. Ickler | 9285 Magnolia Way | | Orient | OH | 43146 | | | 4/13/2012 | SCP 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul C. Marino | 7383 Seraphim Court | | Galena | OH | 43021 | | | 4/16/2012 | VIN7490 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve M. Cossin & Ashley M. Cossin | 118 Hawksoar Drive | | Pataskala | OH | 43062 | | | 4/17/2012 | CCX 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas R. Padden & Christi D. Padden | 5969 Jamesport Drive | | Westerville | OH | 43081 | | | 4/20/2012 | ALC 286 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura A. Janetzke & Mom | 5970 Jamesport Drive | | Westerville | OH | 43081 | | | 4/20/2012 | ALC 289 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Bhavin Patel | 9065 Strawser Street | | Orient | OH | 43146 | | | 4/24/2012 | SCP 340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chintan A. Parmar & Nidhi Rawal | 275 Dovetail Drive | | Lewis Center | OH | 43035 | | | 4/24/2012 | OMD 272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald F. Eaton & Diana L. Eaton | 1525 Scenic Valley Place | | Lancaster | OH | 43130 | | | 4/26/2012 | RVH  4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg  A. LaBarge & Donna M. LaBarge | 6133 Baumeister Drive | | Hilliard | OH | 43026 | | | 4/27/2012 | EHF 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew S. Prochaska & Colleen J. Schulte | 376 Mogul Drive | | Galloway | OH | 43119 | | | 4/27/2012 | GLR 763 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Piyush K. Amin & Jalpa P. Amin | 6205 Baumeister Drive | | Hilliard | OH | 43026 | | | 5/8/2012 | EHF 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilyn J. Scott Torrence | 504 Saffron Drive | | Sunbury | OH | 43074 | | | 5/11/2012 | SMS1591 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Matty Jr. & Kelly A. Matty | 1032 Balmoral Drive | | Delaware | OH | 43015 | | | 5/14/2012 | RGR9995 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Murry E. DeLeeuw | 6034 Jamesport Drive | | Westerville | OH | 43081 | | | 5/16/2012 | ALC 297 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony J. Naples | 3974 Black Pine Drive | | Grove City | OH | 43123 | | | 5/16/2012 | PIN  3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt M. Wotring & Brandie N. Wotring | 1543 Hiner Road | | Orient | OH | 43146 | | | 5/21/2012 | SCP 343 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly A. McKelley & Christopher N. Thompson | 6121 Baumeister Drive | | Hilliard | OH | 43026 | | | 5/30/2012 | EHF 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James R. Shannonhouse & Melissa M. Shannonhouse | 501 Harness Place | | Marysville | OH | 43040 | | | 6/5/2012 | MVN5390 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael  W. Smith & Amy M. Smith | 414 Red Stag Road | | Delaware | OH | 43015 | | | 6/8/2012 | CGR 596 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James P. Harvey & Kristyna K. Harvey | 2150 Silverspur Drive | | Marysville | OH | 43040 | | | 6/8/2012 | MVN5374 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Addy J. Lemaster | 9055 Strawser Street | | Orient | OH | 43146 | | | 6/13/2012 | SCP 341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jitendra L. Patel & Kalpana J. Patel | 303 Tipperary Loop | | Delaware | OH | 43015 | | | 6/15/2012 | RGR9991 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwight M.Welcome & Ellen E. Welcome | 5425 Talladega Drive | | Dublin | OH | 43016 | | | 6/15/2012 | HAY 291 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey B. Brand & Laura D. Brand | 4627 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/18/2012 | EHF 278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James B. Albright III & Andrea D. Albright | 408 Red Stag Road | | Delaware | OH | 43015 | | | 6/27/2012 | CGR 597 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike R.  Kiesel & Nanette I. Kiesel | 1973 Tulip Way | | Lewis Center | OH | 43035 | | | 6/27/2012 | EGO7625 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Khanthavilay Phandouangsy & Phongsamone Phandouangsy | 204 Balsam Drive | | Pickerington | OH | 43147 | | | 7/6/2012 | FOX 341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Devin M. Jones | 261 Whitewater Court | | Delaware | OH | 43015 | | | 7/13/2012 | WCF 498 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam W. Goudy & Brandi N. Moore | 258 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 7/16/2012 | SMR  68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Poling & Rita Poling | 1065 Balmoral Drive East | | Delaware | OH | 43015 | | | 7/19/2012 | RGR 571 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela L. Hull | 226 Flushing Way | | Sunbury | OH | 43074 | | | 7/19/2012 | SMS1578 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas A. Campbell | 316 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 7/25/2012 | OMD 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber M. Caldwell & Matthew T. Barker | 2364 Angelfire Drive | | Grove City | OH | 43123 | | | 7/25/2012 | BRR  97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David J. Hensinger & Abigail E. Hensinger | 865 Kentucky Circle | | Marysville | OH | 43040 | | | 7/26/2012 | WMN5521 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry J. West Jr. | 5986 Jamesport Drive | | Westerville | OH | 43081 | | | 7/27/2012 | ALC 291 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery D. Simpson | 881 Canal Street | | Delaware | OH | 43015 | | | 7/31/2012 | WCF 551 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gialuca A. D. Pitetti & Vanessa L. Vancise | 2573 McCumber Lane | | Lewis Center | OH | 43035 | | | 7/31/2012 | MLC7640 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David C. Bobco & Jodie B. Bobco | 392 Mogul Drive | | Galloway | OH | 43119 | | | 7/31/2012 | GLR 768 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory D. Leedy & Melinda J. Leedy | 8864 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/2/2012 | OMD 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Scherer Mullen & Dana Mullen Jr. | 6146 Baumeister Drive | | Hilliard | OH | 43026 | | | 8/3/2012 | EHF 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melyssa R. Ferris | 5890 Mattox Circle | | Orient | OH | 43146 | | | 8/10/2012 | SCP 320 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony S. LaNasa & Misty A. LaNasa | 802 Ballater Drive | | Delaware | OH | 43015 | | | 8/10/2012 | RGR9975 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa D. Hopkins | 8814 Honey Ash Road | | Lewis Center | OH | 43035 | | | 8/14/2012 | OMD 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole L. Collins | 2450 Zachariah Avenue | | Lancaster | OH | 43130 | | | 8/14/2012 | RVH 964 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher D. Reeves & Jennifer L. Reeves | 801 Ballater Drive | | Delaware | OH | 43015 | | | 8/15/2012 | RGR9956 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David J. Okeson & Lindsay E. Alexander | 7426 Marrisey Loop | | Galena | OH | 43021 | | | 8/17/2012 | VIN7366 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl P. Beasley & Anthony D. Beasley | 280 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 8/17/2012 | FOX 426 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas W. Shoemaker & Lori  A. Shoemaker | 121 Hawksoar Drive | | Pataskala | OH | 43062 | | | 8/20/2012 | CCX  77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel R. Pollock & Teresa B. Pollock | 6134 Baumeister Drive | | Hilliard | OH | 43026 | | | 8/22/2012 | EHF 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan D. May | 7321 Seraphim Court | | Galena | OH | 43021 | | | 8/22/2012 | VIN7486 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy E.  Scott & Kimberly S. Scott | 426 Red Stag Road | | Delaware | OH | 43015 | | | 8/22/2012 | CGR 594 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason D. Intravia & Andrea J. Intravia | 7427 Seraphim Court | | Galena | OH | 43021 | | | 8/23/2012 | VIN7493 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reinaldo R. Millan & Ibelca Millan | 796 Ballater Drive | | Delaware | OH | 43015 | | | 8/23/2012 | RGR9976 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen T. Elliott | 444 Red Stag Road | | Delaware | OH | 43015 | | | 8/24/2012 | CGR 591 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis J. Lonas | 580 Harness Place | | Marysville | OH | 43040 | | | 8/24/2012 | MVN5402 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ted E. Howard | 864 Kentucky Circle | | Marysville | OH | 43040 | | | 8/24/2012 | WMN5638 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark P. DiDonato & Maggie DiDonato | 935 Kentucky Circle | | Marysville | OH | 43040 | | | 8/28/2012 | WMN5511 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph D. Cress & Amber Dee Cress | 844 Ballater Drive | | Delaware | OH | 43015 | | | 8/28/2012 | RGR9968 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Kelley | 194 Endora Street | | Reynoldsburg | OH | 43068 | | | 8/28/2012 | RYC 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Haridas P. Purayil & Suvarna Valli Mathummal | 8854 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 9/7/2012 | OMD 241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chirag G. Patel & Rashmikaben C. Patel | 283 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 9/10/2012 | OMD 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica C. Wagner | 231 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 9/12/2012 | FOX 444 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin J. Reichert & Stephanie D. Reichert | 7339 Seraphim Court | | Galena | OH | 43021 | | | 9/12/2012 | VIN7487 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy S. Spencer & Nicole L. Spencer | 764 Brevard Court | | Pickerington | OH | 43147 | | | 9/13/2012 | SYC 523 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Sorrell & Sunshine Pyles | 464 Mogul Drive | | Galloway | OH | 43119 | | | 9/14/2012 | GLR 777 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen D. . Straka & Shana R. Rolsten | 5351 Herring Run Way | | Dublin | OH | 43016 | | | 9/14/2012 | HAY 281 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel X. Brott Jr. & Lindsay N. Brott | 1877 Ivy Street | | Lewis Center | OH | 43035 | | | 9/19/2012 | EGO7622 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Kulka & Jodi L. Kulka | 965 Kentucky Circle | | Marysville | OH | 43040 | | | 9/20/2012 | WMN5507 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven E. Kolecki & Scindra S. Kolecki | 136 Roundwood Court | | Pickerington | OH | 43147 | | | 9/20/2012 | FOX 417 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven E. Mascari & Joanie L. Mascari | 113 Hummock Drive | | Pataskala | OH | 43062 | | | 9/21/2012 | CCX 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alicia  A. Warblow & Nick Warblow | 8469 Haleigh Woods Drive | | Blacklick | OH | 43004 | | | 9/25/2012 | CED 282 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack W. Sheets | 8816 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 9/25/2012 | OMD 211 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Vasey & Danial R. Hoop | 423 Mogul Drive | | Galloway | OH | 43119 | | | 9/25/2012 | GLR 754 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley A. Osting & Lindsey B. Osting | 788 Gallop Lane | | Marysville | OH | 43040 | | | 9/26/2012 | WMN5635 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas D. Wyatt & Rebecca L. Wyatt | 1026 Balmoral Drive | | Delaware | OH | 43015 | | | 9/27/2012 | RGR9994 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith G. Xander & Karin G. Xander | 239 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 9/28/2012 | FOX 446 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garth E. Jensen & Debra S. Jensen | 2220 Silverspur Drive | | Marysville | OH | 43040 | | | 9/28/2012 | MVN5381 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hector L. Aponte & Jennifer L. White | 512 Mogul Drive | | Galloway | OH | 43119 | | | 9/28/2012 | GLR 783 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent A. Rager | 2456 Zachariah Avenue | | Lancaster | OH | 43130 | | | 9/28/2012 | RVH 965 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Crites & Samantha M. Crites | 524 Saffron Drive | | Sunbury | OH | 43074 | | | 9/28/2012 | SMS1593 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua M. Penzone & Laura C. Penzone | 6182 Baumeister Drive | | Hilliard | OH | 43026 | | | 9/28/2012 | EHF 272 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew P. Stotz & Nicole E. Stotz | 561 Harness Place | | Marysville | OH | 43040 | | | 10/2/2012 | MVN5384 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Verta S. Turner | 5931 Fultonham Drive | | Westerville | OH | 43081 | | | 10/2/2012 | ALC 252 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Custer & Renee A. Bayardi | 114 Hummock Drive | | Pataskala | OH | 43062 | | | 10/2/2012 | CCX 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Skylar N. Dinkins | 5928 Breigha Drive | | Galloway | OH | 43119 | | | 10/2/2012 | SMR 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krista G. McCandless & David W. McCandless | 5916 Fultonham Drive | | Westerville | OH | 43081 | | | 10/3/2012 | ALC 239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony J. Vogel & Stefanie L. Vogel | 463 Mogul Drive | | Galloway | OH | 43119 | | | 10/3/2012 | GLR 794 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine E. Baioni-Giancola & David Giancola Jr. | 8823 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 10/3/2012 | OMD 232 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zachary D. Vorst & Jessica L. Vorst | 6181 Baumeister Drive | | Hilliard | OH | 43026 | | | 10/5/2012 | EHF 244 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey T. Conn & Sara  A. Conn | 119 Roundwood Court | | Pickerington | OH | 43147 | | | 10/8/2012 | FOX 407 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. White & Jeri  L. White | 845 Canal Street | | Delaware | OH | 43015 | | | 10/9/2012 | WCF 565 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Seskes & Brandi Laser Seskes | 6158 Baumeister Drive | | Hilliard | OH | 43026 | | | 10/15/2012 | EHF 274 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer M. Barlowe | 5880 Mattox Circle | | Orient | OH | 43146 | | | 10/16/2012 | SCP 321 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alicia L. Awwiller | 300 Honeysuckle Street | | South Bloomfiel | OH | 43103 | | | 10/16/2012 | BLM 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn A. Whited & Denise L. Bunger | 5413 Talladega Drive | | Dublin | OH | 43016 | | | 10/17/2012 | HAY 293 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Petry & Karen Petry | 7855 Vinmar Way | | Galena | OH | 43021 | | | 10/17/2012 | VIN6986 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph M. Mazzuca & Alicia L. Mazzuca | 766 Stallion Way | | Marysville | OH | 43040 | | | 10/18/2012 | WMN5594 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhett C. Van Voorhis & Michelle D. Van Voorhis | 7365 Marrisey Loop | | Galena | OH | 43021 | | | 10/19/2012 | VIN7478 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Frazer | 219 Whitewater Court | | Delaware | OH | 43015 | | | 10/19/2012 | WCF 505 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Smith & Mandy K. Smith | 7367 Seraphim Court | | Galena | OH | 43021 | | | 10/22/2012 | VIN7489 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelley A. Barley | 5395 Talladega Drive | | Dublin | OH | 43016 | | | 10/24/2012 | HAY 296 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory D. Beeman & Amanda L. Beeman | 808 Ballater Drive | | Delaware | OH | 43015 | | | 10/25/2012 | RGR9974 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Yuji Nakamura & Belinda J. Nakamura | 6085 Baumeister Drive | | Hilliard | OH | 43026 | | | 10/26/2012 | EHF 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne E. Wardlow Jr. & Brandy L. Wardlow | 7403 Marrisey Loop | | Galena | OH | 43021 | | | 10/26/2012 | VIN7475 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn M. Marioth & Kimberly Marioth | 237 Flushing Way | | Sunbury | OH | 43074 | | | 10/26/2012 | SMS1584 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela B. Dodson & Eric W. Dodson | 5407 Talladega Drive | | Dublin | OH | 43016 | | | 10/26/2012 | HAY 294 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan D. Byrd & Dawn M. Rini | 1938 Tulip Way | | Lewis Center | OH | 43035 | | | 10/30/2012 | EGO7634 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua D. VanLandingham & Stephanie L. VanLandingham | 768 Gallop Lane | | Marysville | OH | 43040 | | | 10/30/2012 | WMN5633 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew R. Sims & Sarah Sims | 832 Canal Street | | Delaware | OH | 43015 | | | 10/31/2012 | WCF 554 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rasheed Hosein & Pamela F. Hosein | 112 Roundwood Court | | Pickerington | OH | 43147 | | | 11/2/2012 | FOX 423 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry C. Rader & Melinda L. Rader | 5994 Jamesport Drive | | Westerville | OH | 43081 | | | 11/2/2012 | ALC 292 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey R. Dixon | 838 Canal Street | | Delaware | OH | 43015 | | | 11/7/2012 | WCF 555 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew E. Breslow & Nadine M. Breslow | 6218 Baumeister Drive | | Hilliard | OH | 43026 | | | 11/8/2012 | EHF 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly L.  Cox | 220 Balsam Drive | | Pickerington | OH | 43147 | | | 11/9/2012 | FOX 372 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew G. Murphy & Amanda E. Murphy | 7008 Greenspire Drive | | Lewis Center | OH | 43035 | | | 11/9/2012 | EGO7424 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don C. Singer & Priscilla J. Singer | 2467 Zachariah Avenue | | Lancaster | OH | 43130 | | | 11/13/2012 | RVH 978 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Ison & Nancy Ison | 9035 Strawser Street | | Orient | OH | 43146 | | | 11/14/2012 | SCP 342 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William F. Dodson | 488 Mogul Drive | | Galloway | OH | 43119 | | | 11/15/2012 | GLR 780 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark R. Wiesner & Amber L. Wiesner | 1922 Ivy Street | | Lewis Center | OH | 43035 | | | 11/15/2012 | EGO7635 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George C. Cornell Jr. & Rachel  L. Cornell | 7377 Marrisey Loop | | Galena | OH | 43021 | | | 11/15/2012 | VIN7477 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren R. Patton & Barbara R. Patton | 8884 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 11/16/2012 | OMD 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael  A. King & Elizabeth A. King | 138 Hummock Drive | | Pataskala | OH | 43062 | | | 11/20/2012 | CCX  59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis M. Fidler & Jamie L. Fidler | 616 Bridle Drive | | Marysville | OH | 43040 | | | 11/20/2012 | WMN5481 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karsten T. Ross & Makeba A. Ross | 732 Flowering Cherry Court | | Blacklick | OH | 43004 | | | 11/27/2012 | CED 379 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David B. McQuaide & Misty D. McQuaide | 2468 Zachariah Avenue | | Lancaster | OH | 43130 | | | 11/27/2012 | RVH 967 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad P. King & Katherine L. King | 833 Canal Street | | Delaware | OH | 43015 | | | 11/27/2012 | WCF 567 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald E. Penrod | 8830 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 11/29/2012 | OMD 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph R. Fourqurean  II & Ashley M. Grimm | 1900 Ivy Street | | Lewis Center | OH | 43035 | | | 11/30/2012 | EGO7636 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J.Richardson & Rachel E. Richardson | 263 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/30/2012 | FOX 452 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David V. Gebhart & Theresa R. Gebhart | 2106 Derby Drive | | Marysville | OH | 43040 | | | 12/4/2012 | MVN5299 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey E. Puder & Michelle L. Puder | 8800 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 12/4/2012 | OMD 235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kamal J.  Balwani & Dipti K. Balwani | 293 Dovetail Drive | | Lewis Center | OH | 43035 | | | 12/4/2012 | OMD 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurie A. Tocash | 247 Flushing Way | | Sunbury | OH | 43074 | | | 12/5/2012 | SMS1583 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ravindra S. Kunapuli | 8859 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 12/5/2012 | OMD 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Erickson & Crystal Erickson | 584 Saffron Drive | | Sunbury | OH | 43074 | | | 12/6/2012 | SMS1599 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael S. Rupe & Emma L. Rupe | 544 Saffron Drive | | Sunbury | OH | 43074 | | | 12/6/2012 | SMS1595 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jordan J. Hines & Shannon S. Hines | 998 Kentucky Circle | | Marysville | OH | 43040 | | | 12/7/2012 | WMN7010 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel E. Korte & Deanna E. Korte | 1761 Keela Drive | | Pataskala | OH | 43062 | | | 12/7/2012 | HAZ 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia K. Tice | 257 Flushing Way | | Sunbury | OH | 43074 | | | 12/7/2012 | SMS1582 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin D. Goff & Marqela S. Goff | 255 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/7/2012 | FOX 450 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan A.  Eschbach & Kelli K. Eschbach | 2241 Silverspur Drive | | Marysville | OH | 43040 | | | 12/7/2012 | WMN5478 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven E. Kolp & Lisa J . Briceland | 6097 Baumeister Drive | | Hilliard | OH | 43026 | | | 12/10/2012 | EHF 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael T. Dickinson & Heidi M. Dickinson | 894 Kentucky Circle | | Marysville | OH | 43040 | | | 12/11/2012 | WMN5639 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura M. Payne & Logan T. Payne | 111 Roundwood Court | | Pickerington | OH | 43147 | | | 12/14/2012 | FOX 405 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel E. Jenkins & Eric A. Jenkins | 795 Ballater Drive | | Delaware | OH | 43015 | | | 12/14/2012 | RGR9957 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd S. Palermo & Amy R. Palermo | 944 Kentucky Circle | | Marysville | OH | 43040 | | | 12/14/2012 | WMN5648 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel J. Wilson & Doreen A. Wilson | 7488 Marrisey Loop | | Galena | OH | 43021 | | | 12/19/2012 | VIN7369 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy A. Shell | 2370 Angelfire Drive | | Grove City | OH | 43123 | | | 12/19/2012 | BRR  98 | | | × | Limited Structural Warranty | | Unknown |

Dominion Homes, Inc.
Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ashlee Kent & Aaron Metcalf | 153 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/20/2012 | FOX 309 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Venkataramana Patthipati | 8853 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 12/21/2012 | OMD 227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Dick & Linda E. Dick | 2181 Silverspur Drive | | Marysville | OH | 43040 | | | 1/4/2013 | WMN5502 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily B. Caldwell | 122 Hawksoar Drive | | Pataskala | OH | 43062 | | | 1/8/2013 | CCX 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald A. Jackson & Bianca L. Jackson | 2121 Marigold Street | | Lewis Center | OH | 43035 | | | 1/8/2013 | EGO7412 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. McFarland & Erin K. McFarland | 1244 Caribou Run | | Delaware | OH | 43015 | | | 1/10/2013 | CGR 579 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James J. King & Sherry K. King | 2231 Silverspur Drive | | Marysville | OH | 43040 | | | 1/11/2013 | WMN5479 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Swickrath & Amber W. Swickrath | 1038 Balmoral Drive | | Delaware | OH | 43015 | | | 1/16/2013 | RGR9996 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antonio C. Soria | 112 Addax Drive | | Pataskala | OH | 43062 | | | 1/18/2013 | CCX 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas E. Charlton & Laurie F. Charlton | 5617 Eagle Harbor Drive | | Westerville | OH | 43081 | | | 1/24/2013 | ALC 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas S. Zickau & Leyla D. Zickau | 1793 Ivy Street | | Lewis Center | OH | 43035 | | | 1/24/2013 | EGO7705 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremiah J. Pryzmenski | 8591 Crooked Maple Drive | | Blacklick | OH | 43004 | | | 1/25/2013 | CED 264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beata J. Przebinda | 1061 Balmoral Drive | | Delaware | OH | 43015 | | | 1/25/2013 | RGR 570 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah L. Taylor & Richard A. Heidrich | 1771 Ivy Street | | Lewis Center | OH | 43035 | | | 1/29/2013 | EGO7706 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John E. Pullen & Melodie R. Pullen | 985 Kentucky Circle | | Marysville | OH | 43040 | | | 1/30/2013 | WMN5504 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori A. Sabatino | 1847 Ivy Street | | Lewis Center | OH | 43035 | | | 1/30/2013 | EGO7702 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin D. Loadman & Jennifer A. Loadman | 502 Eagle Walk Road | | Delaware | OH | 43015 | | | 1/30/2013 | CGR 583 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark R. Rager & Susan L. Rager | 2462 Zachariah Avenue | | Lancaster | OH | 43130 | | | 1/31/2013 | RVH 966 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reena O. Kelly & Ricardo Climacosa | 1055 Balmoral Drive | | Delaware | OH | 43015 | | | 2/4/2013 | RGR 569 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard W. Bartley | 8603 Aconite Drive | | Blacklick | OH | 43004 | | | 2/4/2013 | CED 257 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney A. Borah & Shannon Borah | 127 Roundwood Court | | Pickerington | OH | 43147 | | | 2/7/2013 | FOX 409 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Ove | 914 Kentucky Circle | | Marysville | OH | 43040 | | | 2/7/2013 | WMN5642 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marybeth Hibbard | 271 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 2/8/2013 | OMD 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary C. Snedeker | 930 Kentucky Circle | | Marysville | OH | 43040 | | | 2/8/2013 | WMN5645 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James T. Porosky & Jennifer D. Porosky | 1715 Ivy Street | | Lewis Center | OH | 43035 | | | 2/12/2013 | EGO7709 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen S. Ketcham & Kasee E. Ketcham | 2012 Tulip Way | | Lewis Center | OH | 43035 | | | 2/12/2013 | EGO7630 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John T. Viel III & Lisa J. Viel | 5946 Breigha Drive | | Galloway | OH | 43119 | | | 2/13/2013 | SMR 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca R. Karikas | 4525 Kathryns Way | | Hilliard | OH | 43026 | | | 2/13/2013 | EHF 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis L. Moore & Diana P. Moore | 1733 Ivy Street | | Lewis Center | OH | 43035 | | | 2/13/2013 | EGO7708 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian C. Scruggs | 876 Canal Street | | Delaware | OH | 43015 | | | 2/20/2013 | WCF 547 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce L. Eschbach & Vicki L. Eschbach | 984 Kentucky Circle | | Marysville | OH | 43040 | | | 2/25/2013 | WMN7007 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter G. Donley & Brenda M. Donley | 676 Stallion Way | | Marysville | OH | 43040 | | | 2/26/2013 | WMN5585 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A. Toombs | 1086 Balmoral Drive | | Delaware | OH | 43081 | | | 2/27/2013 | RGR 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Supelak & Danielle Knoedler | 1068 Balmoral Drive | | Delaware | OH | 43015 | | | 2/27/2013 | RGR 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Grubb & Yvonne Grubb | 760 Foxcreek Road | | Sunbury | OH | 43074 | | | 2/28/2013 | SMD1463 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pablo N. Lazaro & Remedios N. Lazaro | 980 Kentucky Circle | | Marysville | OH | 43040 | | | 2/28/2013 | WMN7006 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott R. Highfill & Brittany L. Highfill | 391 Mogul Drive | | Galloway | OH | 43119 | | | 3/5/2013 | GLR 750 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd W. Lewis & Sherry A. Lewis | 576 Bridle Drive | | Marysville | OH | 43040 | | | 3/5/2013 | WMN5422 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Hammer & Andrea Turner | 5364 Herring Run Way | | Dublin | OH | 43016 | | | 3/5/2013 | HAY 306 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew L. Materkoski & Eleanor L. Materkoski | 4512 Kathryns Way | | Hilliard | OH | 43026 | | | 3/6/2013 | EHF 250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas E. Davis & Andrea R. Davis | 745 Brevard Circle | | Pickerington | OH | 43147 | | | 3/6/2013 | SYC 540 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Courtney A. Jacobs | 8812 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 3/6/2013 | OMD 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John A. Mason & Krista L. Mason | 504 Mogul Drive | | Galloway | OH | 43119 | | | 3/7/2013 | GLR 782 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph D. Ward & Natalie M. Ward | 1776 Keela Drive | | Pataskala | OH | 43062 | | | 3/7/2013 | HAZ 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alison R. Detty & Mark Detty | 120 Roundwood Court | | Pickerington | OH | 43147 | | | 3/8/2013 | FOX 421 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick T. Camboni & Barbara S. Camboni | 5967 Follensby Drive | | Westerville | OH | 43081 | | | 3/12/2013 | ALC 310 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Kosky & Courtney M. Kosky | 5799 Pittsford Drive | | Westerville | OH | 43081 | | | 3/14/2013 | ALC 312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric J. Houser & Kara D. Houser | 606 Bridle Drive | | Marysville | OH | 43040 | | | 3/19/2013 | WMN5425 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert H. Millikin & Mary E. Millikin | 4524 Kathryns Way | | Hilliard | OH | 43026 | | | 3/19/2013 | EHF 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phil D. Bradley & Debra A. Bradley | 1232 Caribou Run | | Delaware | OH | 43015 | | | 3/22/2013 | CGR 581 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Kniha | 1238 Caribou Run | | Delaware | OH | 43015 | | | 3/25/2013 | CGR 580 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary L. Bingham & Lisa Bingham | 7858 Vinmar Way | | Galena | OH | 43021 | | | 3/26/2013 | VIN7025 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Carlin D. Davis | 5891 Fultonham Drive | | Westerville | OH | 43081 | | | 3/26/2013 | ALC 247 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah K. Jones | 219 Dowler Drive | | South Bloomfield | OH | 43103 | | | 3/26/2013 | BLM 129 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Swetha Beeravolu | 1693 Ivy Street | | Lewis Center | OH | 43035 | | | 3/27/2013 | EGO7710 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven L. Shawn & Suzanne L. Vaiea - Shawn | 6033 Follensby Drive | | Westerville | OH | 43081 | | | 3/27/2013 | ALC 302 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ervin A. Konrad & Kim H. Konrad | 5807 Pittsford Drive | | Westerville | OH | 43081 | | | 3/28/2013 | ALC 313 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas P. Demidovich & Stephanie J. Demidovich | 420 Red Stag Road | | Delaware | OH | 43015 | | | 3/28/2013 | CGR 595 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Max W. Chenoweth | 5584 Summerville Drive | | Galloway | OH | 43119 | | | 3/28/2013 | GLR 784 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher L. Aler & Kelli J. Aler | 2409 Angelfire Drive | | Grove City | OH | 43123 | | | 3/29/2013 | BRR 127 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Moses E. Gathings & April M. Gathings | 472 Mogul Drive | | Galloway | OH | 43119 | | | 3/29/2013 | GLR 778 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John K. Lehto & Elizabeth J. Lehto | 560 Harness Place | | Marysville | OH | 43040 | | | 3/29/2013 | MVN5400 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin A. Weber & Moriah D. Weber | 508 Eagle Walk Road | | Delaware | OH | 43015 | | | 4/2/2013 | CGR 584 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tanya A. Mayes & Richard A. Mayes | 125 Hummock Drive | | Pataskala | OH | 43062 | | | 4/2/2013 | CCX  56 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jefferson P. Moran & Martha S. Moran | 5952 Breigha Drive | | Galloway | OH | 43119 | | | 4/2/2013 | SMR  86 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Kay Belville | 441 Linwood Street | | Delaware | OH | 43015 | | | 4/3/2013 | WCF 540 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek S. Kane & Melinda K. Kane | 945 Kentucky Circle | | Marysville | OH | 43040 | | | 4/5/2013 | WMN5510 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William A. Lang | 6019 Jamesport Dr. | | Westerville | OH | 43081 | | | 4/5/2013 | ALC 280 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa A.  Montooth & Michael I. Montooth | 431 Red Stag Road | | Delaware | OH | 43015 | | | 4/9/2013 | CGR 590 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob R. Evans | 3908 Wolf Creek Road | | Grove City | OH | 43123 | | | 4/11/2013 | BRR  96 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles C. J. Prince & Jenna | 712 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 4/11/2013 | CED 368 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew C. Dunn & Kirsten L. Dunn | 1829 Ivy Street | | Lewis Center | OH | 43035 | | | 4/16/2013 | EGO7703 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Courtney Myers | 432 Red Stag Road | | Delaware | OH | 43015 | | | 4/16/2013 | CGR 593 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lorraine M. Webb & Pat Yoakum | 888 Canal Street | | Delaware | OH | 43015 | | | 4/17/2013 | WCF 545 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hamed Sherzai & Mastoora Sherzai | 6073 Baumeister Drive | | Hilliard | OH | 43026 | | | 4/18/2013 | EHF 235 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ibrahim Husein & Susan Husein | 814 Ballater Drive | | Delaware | OH | 43015 | | | 4/24/2013 | RGR9973 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Siva Kanuganti & Naveen Kanuganti | 8818 Sweetshade Drive | | Lewis Center | OH | 43035 | | | 4/26/2013 | OMD 238 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W.  Miller & Molly L. Miller | 4536 Kathryns Way | | Hilliard | OH | 43026 | | | 4/30/2013 | EHF 248 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam M. Ison & Carrie M. Ison | 8979 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 4/30/2013 | OMD 289 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyler D. Swartzlander & Alaina M. Swartzlander | 520 Eagle Walk Road | | Delaware | OH | 43015 | | | 4/30/2013 | CGR 586 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allan D. Barnum & Hilda L. Barnum | 5791 Pittsford Drive | | Westerville | OH | 43081 | | | 4/30/2013 | ALC 311 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian John Lunsford & Amanda Kae  Lunsford | 2160 Silverspur Drive | | Marysville | OH | 43040 | | | 5/3/2013 | MVN5375 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arun Kumar Chippagiri Naga Venkata & Pallavi Rajalbandi | 1994 Tulip Way | | Lewis Center | OH | 43035 | | | 5/3/2013 | EGO7631 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Ciamacco & Joy S. Ciamacco | 4513 Kathryns Way | | Hilliard | OH | 43026 | | | 5/3/2013 | EHF 251 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew James Martin & Sarah Ann Martin | 1677 Ivy Street | | Lewis Center | OH | 43035 | | | 5/10/2013 | EGO7711 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda Ellis | 1677 Ivy Street | | Lewis Center | OH | 43035 | | | 5/10/2013 | EGO7711 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Megan E. Gasaway | 438 Red Stag Road | | Delaware | OH | 43015 | | | 5/10/2013 | CGR 592 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric S. Reed & Andrea K. Reed | 1098 Balmoral Drive | | Delaware | OH | 43015 | | | 5/10/2013 | RGR  6 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen R. White & Linda M. White | 129 Addax Drive | | Pataskala | OH | 43062 | | | 5/10/2013 | CCX  73 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anna D. Kopchak | 129 Hummock Drive | | Pataskala | OH | 43062 | | | 5/13/2013 | CCX  57 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Evers & Janet M. Evers | 706 Stallion Way | | Marysville | OH | 43040 | | | 5/14/2013 | WMN5588 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth S. Cordle | 6003 Follensby Drive | | Westerville | OH | 43081 | | | 5/14/2013 | ALC 306 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas M. Gilbert | 5260 Wabash River Street | | Dublin | OH | 43016 | | | 5/15/2013 | HAY 407 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Thomas Morgan & Marie Lynn Downing | 5980 Follensby Drive | | Westerville | OH | 43081 | | | 5/16/2013 | ALC 316 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Miller & Marcia L. Miller | 5409 Elk River Drive | | Dublin | OH | 43016 | | | 5/17/2013 | HAY 411 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Kosarko & Nicole E. Kosarko | 6193 Baumeister Drive | | Hilliard | OH | 43026 | | | 5/17/2013 | EHF 245 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arvind B. Bhosle | 8962 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 5/21/2013 | OMD 387 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick A. Sturman | 9009 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 5/21/2013 | OMD 294 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J.  Lindeman & Amanda E. Lindeman | 5987 Follensby Drive | | Westerville | OH | 43081 | | | 5/21/2013 | ALC 308 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew M. Freyman & Jocelyn R. Freyman | 412 Coaltrain Court | | Delaware | OH | 43015 | | | 5/22/2013 | WCF 674 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Catalina Narino-Prato & Joshua D. Baughn | 420 Coaltrain Court | | Delaware | OH | 43015 | | | 5/23/2013 | WCF 673 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen T. Roush & Byron R. Roush | 2337 Zachariah Avenue | | Lancaster | OH | 43130 | | | 5/24/2013 | RVH 991 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Smith & Susan L. Smith | 118 Hummock Drive | | Pataskala | OH | 43062 | | | 5/24/2013 | CCX  64 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony C. Varca & Jenifer M. Varca | 910 Kentucky Circle | | Marysville | OH | 43040 | | | 5/24/2013 | WMN5641 | | × | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Cynthia D. Hill | 6017 Follensby Drive | | Westerville | OH | 43081 | | | 5/24/2013 | ALC 304 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chase R. Miller & Trisha J. Hamill | 2358 Zachariah Avenue | | Lancaster | OH | 43130 | | | 5/24/2013 | RVH 957 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian S. Holland | 2347 Zachariah Avenue | | Lancaster | OH | 43130 | | | 5/24/2013 | RVH 989 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason R. Trippier | 817 Brevard Circle | | Pickerington | OH | 43147 | | | 5/24/2013 | SYC 562 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles E. Worstell | 2227 Derby Drive | | Marysville | OH | 43040 | | | 5/29/2013 | MVN5312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew A. Lesher & Laura A. Lesher | 7815 Vinmar Way | | Galena | OH | 43021 | | | 5/30/2013 | VIN6988 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kwabena Sarkodee & Eva Sakyi | 344 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 5/31/2013 | FOX 464 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam B. Case | 333 Rockmill Street | | Delaware | OH | 43015 | | | 5/31/2013 | WCF 659 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary R. Taylor & Cheryl A. Taylor | 1957 Tulip Way | | Lewis Center | OH | 43035 | | | 6/3/2013 | EGO7624 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane C. McDonald & Lauren K. McDonald | 597 Bridle Drive | | Marysville | OH | 43040 | | | 6/4/2013 | WMN5404 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason E. Borer & Dawn M. Borer | 1960 Tulip Way | | Lewis Center | OH | 43035 | | | 6/5/2013 | EGO7633 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sally E. Schmitt | 2421 Angelfire Drive | | Grove City | OH | 43123 | | | 6/5/2013 | BRR 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia J. Steer & Kenneth N. Steer | 305 Rockmill Street | | Delaware | OH | 43015 | | | 6/6/2013 | WCF 655 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd M. Unger & Melissa D. Unger | 109 Addax Drive | | Pataskala | OH | 43062 | | | 6/7/2013 | CCX 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica R. Kennedy | 2136 Derby Drive | | Marysville | OH | 43040 | | | 6/7/2013 | MVN5302 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramalingeswar R. Janumpalli & Sreedevi Lakkam | 2030 Tulip Way | | Lewis Center | OH | 43035 | | | 6/10/2013 | EGO7629 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas W. Hurt & Jennifer A. Hurt | 690 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 6/11/2013 | SMS1616 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Stanley | 234 Rockbrook Crossing Avenue | | Galloway | OH | 43119 | | | 6/13/2013 | SMR 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean J. Lambert & Felicia D. Lambert | 842 Bent Oak Drive | | Blacklick | OH | 43004 | | | 6/14/2013 | CED 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel F. Razevich & Natalie Razevich | 175 Balsam Drive | | Pickerington | OH | 43147 | | | 6/14/2013 | FOX 461 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie J. Gram | 8986 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 6/18/2013 | OMD 383 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold W. Newell & Deborah Newell | 5922 Breigha Drive | | Galloway | OH | 43119 | | | 6/18/2013 | SMR 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa A. Peden & Harlan C. Peden III | 710 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 6/19/2013 | SMS1614 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexander J. Hall & Christina E. Hall | 361 Iris Trail Drive | | Galloway | OH | 43119 | | | 6/19/2013 | GLR 709 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen F. Young & Pamela K. Young | 304 Rockmill Street | | Delaware | OH | 43015 | | | 6/19/2013 | WCF 665 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey L. Garrett & Kimberly L. Garrett | 514 Eagle Walk Road | | Delaware | OH | 43015 | | | 6/20/2013 | CGR 585 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin M. Natalie & Addie S. G. Natalie | 9003 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 6/21/2013 | OMD 293 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane C. Kessler & Tony Ray Eden | 5949 Bucksburn Drive | | Galloway | OH | 43119 | | | 6/21/2013 | SMR 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Venu M. Rao Pamera | 1680 Ivy Street | | Lewis Center | OH | 43035 | | | 6/21/2013 | EGO7690 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis F. Pacholec & Christina M. Pacholec | 1110 Balmoral Drive | | Delaware | OH | 43015 | | | 6/21/2013 | RGR 599 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zachary P. Carr & Lauren L. Carr | 827 Canal Street | | Delaware | OH | 43015 | | | 6/21/2013 | WCF 568 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bhavinkumar J. Patel | 327 Rockmill Street | | Delaware | OH | 43015 | | | 6/26/2013 | WCF 658 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian K. Crosier & Amy M. Crosier | 480 Mogul Drive | | Galloway | OH | 43119 | | | 6/27/2013 | GLR 779 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew T. Smothers & Lisa F. Smothers | 650 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 6/27/2013 | SMS1620 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason H. DeStefanis & Stacey M. DeStefanis | 1755 Ivy Street | | Lewis Center | OH | 43035 | | | 6/28/2013 | EGO7707 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karianne N. Killilea | 5596 Summerville Drive | | Galloway | OH | 43119 | | | 6/28/2013 | GLR 786 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hannah L. Lawson | 272 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 7/1/2013 | FOX 428 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Szymborski | 131 Tallow Street | | Pickerington | OH | 43147 | | | 7/2/2013 | FOX 380 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cara Dael Immel & Carl Lewis Immel Jr. | 536 Bridle Drive | | Marysville | OH | 43040 | | | 7/8/2013 | WMN5419 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norman C. Emmets & Barbara H. Emmets | 5383 Talladega Drive | | Dublin | OH | 43016 | | | 7/8/2013 | HAY 298 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Howard & Babita A. Howard | 6034 Follensby Drive | | Westerville | OH | 43081 | | | 7/10/2013 | ALC 323 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew A. Winkleman & Natalie Jo Winkleman | 1865 Ivy Street | | Lewis Center | OH | 43035 | | | 7/11/2013 | EGO7701 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shoujie Li | 6025 Follensby Drive | | Westerville | OH | 43081 | | | 7/11/2013 | ALC 303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph A. Thomas & Jessica Thomas | 8997 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/11/2013 | OMD 292 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert K. Nedved & Carol A. Nedved | 256 Flushing Way | | Sunbury | OH | 43074 | | | 7/11/2013 | SMS1581 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie L. Newton & Eric M. Newton | 2206 Derby Drive | | Marysville | OH | 43040 | | | 7/12/2013 | MVN5309 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deepak Shrivastava & Niranjana Shrivastava | 1811 Ivy Street | | Lewis Center | OH | 43035 | | | 7/12/2013 | EGO7704 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence D. Proshek & Cynthia L. Proshek | 496 Bridle Drive | | Marysville | OH | 43040 | | | 7/12/2013 | WMN5415 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Andrew G. Keck & Bryn Keck | 7081 Marrisey Loop | | Galena | OH | 43021 | | | 7/15/2013 | VIN7195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Edwin Green & Courtney Ellen Green | 180 Balsam Drive | | Pickerington | OH | 43147 | | | 7/16/2013 | FOX 396 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca L. Hrusovsky & Mark J. Hrusovsky, Jr. | 1874 Ivy Street | | Lewis Center | OH | 43035 | | | 7/16/2013 | EGO7700 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James R. Brown & Ly Anne Brown | 7838 Vinmar Way | | Galena | OH | 43021 | | | 7/16/2013 | VIN7204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert K. Flohr Jr. & Dawn M. Flohr | 229 Rosscommon Drive | | Sunbury | OH | 43074 | | | 7/18/2013 | SMS1621 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David B. McCoy | 426 Coaltrain Court | | Delaware | OH | 43015 | | | 7/18/2013 | WCF 672 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy E. White & Debra E. White | 5892 Bucksburn Drive | | Galloway | OH | 43119 | | | 7/19/2013 | SMR 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John L. Rael & Malorie M. Rael | 615 Saffron Drive | | Sunbury | OH | 43074 | | | 7/19/2013 | SMS1607 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marie S. Talle | 5404 Talladega Drive | | Dublin | OH | 43016 | | | 7/19/2013 | HAY 423 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Cammarata & Melissa A. Cammarata | 3984 Black Pine Drive | | Grove City | OH | 43123 | | | 7/22/2013 | PIN  2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy A. Rice, Sr. & Diana Rice | 5397 Elk River Drive | | Dublin | OH | 43016 | | | 7/23/2013 | HAY 413 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D. Cauley & Imelda V. Cauley | 423 Coaltrain Court | | Delaware | OH | 43015 | | | 7/24/2013 | WCF 670 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert C. Pawling Jr. & Michelle M. Pawling | 345 Tipperary Loop | | Delaware | OH | 43015 | | | 7/25/2013 | RGR 688 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James J. Tatz & Jennifer S. Tatz | 8998 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 7/25/2013 | OMD 381 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Rife & Jessica L. Rife | 5304 Wabash River Street | | Dublin | OH | 43016 | | | 7/26/2013 | HAY 425 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leon M. Ronzana & Susan F. Ronzana | 2091 Belmont Drive | | Marysville | OH | 43040 | | | 7/26/2013 | MVN5064 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley A. Beres | 6026 Follensby Drive | | Westerville | OH | 43081 | | | 7/26/2013 | ALC 322 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lukas W. Johnson | 1250 Caribou Run | | Delaware | OH | 43015 | | | 7/30/2013 | CGR 578 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Langmeier & Rebecca D. Langmeier | 419 Coaltrain Court | | Delaware | OH | 43015 | | | 7/30/2013 | WCF 669 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber D. Boice & Benjamin Boice | 309 Rockmill Street | | Delaware | OH | 43015 | | | 7/30/2013 | WCF 656 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph D. Divida & Tara R. Divida | 6206 Baumeister Drive | | Hilliard | OH | 43026 | | | 7/31/2013 | EHF 270 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evan A. Scurria & Andrea M. Scurria | 189 Rosscommon Drive | | Sunbury | OH | 43074 | | | 7/31/2013 | SMS1625 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Koffi Boniface Mignanou & Amivi Segla Mignanou | 328 Rockmill Street | | Delaware | OH | 43015 | | | 7/31/2013 | WCF 661 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Agbeko | 7236 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 8/2/2013 | RYC 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Gray | 725 Flowering Cherry Court | | Blacklick | OH | 43004 | | | 8/2/2013 | CED 373 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua  A. Holcombe & Courtney S. Holcombe | 550 Harness Place | | Marysville | OH | 43040 | | | 8/6/2013 | MVN5399 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John C. Herrington & Stephanie A. Herrington | 357 Tipperary Loop | | Delaware | OH | 43015 | | | 8/7/2013 | RGR 686 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dane R. Hudson & Jamie K. Hudson | 785 Brevard Circle | | Pickerington | OH | 43147 | | | 8/8/2013 | SYC 557 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa M. Jones & Keith P. Jones | 311 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 8/9/2013 | FOX 473 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Sallows & Laurie Sallows | 400 Coaltrain Court | | Delaware | OH | 43015 | | | 8/9/2013 | WCF 676 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan P. Byerly & James J. Smiley | 5278 Wabash River Street | | Dublin | OH | 43016 | | | 8/9/2013 | HAY 409 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda C. Smith & Zachary R. Sebert | 2166 Derby Drive | | Marysville | OH | 43040 | | | 8/9/2013 | MVN5305 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Rossi & Tina Rossi | 303 Rockbrook Crossing Court | | Galloway | OH | 43119 | | | 8/9/2013 | SMR  76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne M. Hackathorne & Joseph D. Hackathorne | 3900 Wolf Creek Road | | Grove City | OH | 43123 | | | 8/13/2013 | BRR  95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael S. Hicks & Kimberly S. Hicks | 188 Balsam Drive | | Pickerington | OH | 43147 | | | 8/13/2013 | FOX 398 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda L. Martini & Joseph Martini | 693 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 8/15/2013 | SMS1638 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Carr & Amanda J. Carr | 8734 Brenstuhl Park Drive | | Blacklick | OH | 43004 | | | 8/19/2013 | CED 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle L. Baer & Diana M. Dupler | 633 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 8/19/2013 | SMS1632 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Duncan & Wendy J. Duncan | 6230 Baumeister Drive | | Hilliard | OH | 43026 | | | 8/26/2013 | EHF 268 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth N. Biaka & Esther A. Biaka | 247 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 8/27/2013 | FOX 448 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory S. Yurkovich | 1836 Ivy Street | | Lewis Center | OH | 43035 | | | 8/27/2013 | EGO7698 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Musselman & Ann Musselman | 236 Flushing Way | | Sunbury | OH | 43074 | | | 8/28/2013 | SMS1579 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Lee Romine & Chanthanom Romine | 6061 Baumeister Drive | | Hilliard | OH | 43026 | | | 8/28/2013 | EHF 234 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brittany M. Adams | 216 Flushing Way | | Sunbury | OH | 43074 | | | 8/29/2013 | SMS1577 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelvin Moore | 688 Gallop Lane | | Marysville | OH | 43040 | | | 8/29/2013 | WMN5625 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brittany L. Steidel & Kevin Steidel | 4537 Kathryns Way | | Hilliard | OH | 43026 | | | 8/30/2013 | EHF 253 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Gregg & Lisa  A. Eakin | 309 Tipperary Loop | | Delaware | OH | 43015 | | | 8/30/2013 | RGR 694 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shanker Dutt & Erin B. Dutt | 6049 Baumeister Drive | | Hilliard | OH | 43026 | | | 9/3/2013 | EHF 233 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William G. Bende Jr. & Nicole T. Bende | 9004 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 9/3/2013 | OMD 380 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Byerly & Heather S. Byerly | 4549 Kathryns Way | | Hilliard | OH | 43026 | | | 9/4/2013 | EHF 254 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Shuo (Alex) Fang & Yixin Yan | 5403 Elk River Drive | | Dublin | OH | 43016 | | | 9/4/2013 | HAY 412 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Santi Sopraseuth | 1882 Ivy Street | | Lewis Center | OH | 43035 | | | 9/4/2013 | EGO7637 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Prasanna Stanley & Chellam Ambiga Dhanapakkiyam Thangavel | 8992 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 9/6/2013 | OMD 382 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Tournoux & Cathy Tournoux | 2325 Zachariah Avenue | | Lancaster | OH | 43130 | | | 9/6/2013 | RVH 992 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Kaye Swartz & John Louis Swartz | 2418 Angelfire Drive | | Grove City | OH | 43123 | | | 9/6/2013 | BRR 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alex Joseph Panda & Shannon Renee Panda | 5996 Follensby Drive | | Westerville | OH | 43081 | | | 9/10/2013 | ALC 318 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Omer Ajam & Nadia O. Ajam | 6170 Baumeister Drive | | Hilliard | OH | 43026 | | | 9/16/2013 | EHF 273 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clyde B. Pickett & Brenda K. Pickett | 5908 Kilbeggan Street | | Galloway | OH | 43119 | | | 9/16/2013 | SMR 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lanette D. Looney & Oreginald L. Looney | 586 Bridle Drive | | Marysville | OH | 43040 | | | 9/17/2013 | WMN5423 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candyce R. McCarter & David M. McCarter | 866 Canal Street | | Delaware | OH | 43015 | | | 9/18/2013 | WCF 560 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damian K. A. Houston | 164 Shallotte Drive | | Reynoldsburg | OH | 43068 | | | 9/20/2013 | RYC 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vadim Vinokur & Angela K. Vinokur | 303 Rockmill Street | | Delaware | OH | 43015 | | | 9/20/2013 | WCF 654 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret-Ann C. Adorjan | 113 Addax Drive | | Pataskala | OH | 43062 | | | 9/20/2013 | CCX 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan C. Tanner & Theresa S. Tanner | 924 Kentucky Circle | | Marysville | OH | 43040 | | | 9/23/2013 | WMN5644 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert M. Crockett & Michelle L. Crockett | 6157 Baumeister Drive | | Hilliard | OH | 43026 | | | 9/24/2013 | EHF 242 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manuel Martinez & Elizabeth Martinez | 310 Rockmill Street | | Delaware | OH | 43015 | | | 9/24/2013 | WCF 664 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark S. Casey & Diane C. Casey | 5279 Copper Creek Drive | | Dublin | OH | 43016 | | | 9/25/2013 | HAY 418 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher A. Chapman & Bridget A. Chapman | 670 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 9/27/2013 | SMS1618 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin D. Coffman & Valerie C. Coffman | 9021 Emerald Hill Drive | | Lewis Center | OH | 43035 | | | 9/27/2013 | OMD 296 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maurice L. Korte & Susan R. Korte | 5391 Elk River Drive | | Dublin | OH | 43016 | | | 9/27/2013 | HAY 414 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda M. Sliwa & Philip J. Sliwa | 1074 Balmoral Drive | | Delaware | OH | 43015 | | | 9/30/2013 | RGR 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bisrat K. Kefele | 248 ENDORA STREET | | Reynoldsburg | OH | 43068 | | | 9/30/2013 | RYC 109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristin R. Roach & Dale E. Roach | 437 Red Stag Road | | Delaware | OH | 43015 | | | 10/2/2013 | CGR 589 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Castillo & Colleen M. Bender | 298 Rockmill Street | | Delaware | OH | 43015 | | | 10/3/2013 | WCF 666 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracie M. Boyd | 3854 Wolf Creek Road | | Grove City | OH | 43123 | | | 10/3/2013 | BRR 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul E. Jansons & Teresa L. Jansons | 3947 Snowshoe Avenue | | Grove City | OH | 43123 | | | 10/3/2013 | BRR 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David J. Bucksar | 315 Rockmill Street | | Delaware | OH | 43015 | | | 10/4/2013 | WCF 657 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer J. Entingh & Gerard B. Entingh | 332 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 10/11/2013 | FOX 467 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamila C. Pickering | 7224 Calusa Drive | | Reynoldsburg | OH | 43068 | | | 10/11/2013 | RYC 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth D. Travis & Peggy L. Travis | 5303 Copper Creek Drive | | Dublin | OH | 43016 | | | 10/11/2013 | HAY 415 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Daddis & Sarah A. Daddis | 315 Tipperary Loop | | Delaware | OH | 43015 | | | 10/15/2013 | RGR 693 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosemary Modjeski & Leland W. Modjeski | 857 Canal Street | | Delaware | OH | 43015 | | | 10/15/2013 | WCF 563 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele A. Thomas & Colette G. Thomas | 6010 Follensby Drive | | Westerville | OH | 43081 | | | 10/16/2013 | ALC 320 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashlee D. Wheeler | 334 Rockmill Street | | Delaware | OH | 43015 | | | 10/16/2013 | WCF 660 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Courtney Lance Block & Hannah M. Block | 411 Coaltrain Court | | Delaware | OH | 43015 | | | 10/17/2013 | WCF 668 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janaki R. Bellana & Unaanuradha Patro | 1852 Ivy Street | | Lewis Center | OH | 43035 | | | 10/17/2013 | EGO7699 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam C. Hicks & Lori A. Hicks | 570 Harness Place | | Marysville | OH | 43040 | | | 10/18/2013 | MVN5401 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Rossini & John Barna | 5995 Follensby Drive | | Westerville | OH | 43081 | | | 10/18/2013 | ALC 307 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George A. Krum, Jr. & Debra J. Krum | 870 Canal Street | | Delaware | OH | 43015 | | | 10/18/2013 | WCF 548 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason D. Cooper & Theresa J. Cooper | 2126 Derby Drive | | Marysville | OH | 43040 | | | 10/22/2013 | MVN5301 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward M. Meyers Jr. & Theresa M. Meyers | 393 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 10/24/2013 | SMD1502 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Peterson & Kathryn L. Peterson | 1700 Ivy Street | | Lewis Center | OH | 43035 | | | 10/25/2013 | EGO7691 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian W. Johnson & Shannon L. Johnson | 535 Saffron Drive | | Sunbury | OH | 43074 | | | 10/28/2013 | SMS1611 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared M. Hoffman & Genevieve M. Hoffman | 1655 Ivy Street | | Lewis Center | OH | 43035 | | | 10/28/2013 | EGO7712 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason R. Smiley & Erika L. Smiley | 526 Bridle Drive | | Marysville | OH | 43040 | | | 10/31/2013 | WMN5418 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy D. Grego | 5394 Elk River Drive | | Dublin | OH | 43016 | | | 10/31/2013 | HAY 436 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nemil M. Gajjar & Nidhi Pandya | 323 Dovetail Drive | | Lewis Center | OH | 43035 | | | 11/4/2013 | OMD 264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly M. LaRue | 183 Balsam Drive | | Pickerington | OH | 43147 | | | 11/4/2013 | FOX 459 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Dilts & Amy R. Dilts | 319 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 11/5/2013 | FOX 475 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Rashida J. Allen | 700 Redwood Valley Drive | | Blacklick | OH | 43004 | | | 11/8/2013 | CED 366 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel C. Van Dyke & Jennifer L. Van Dyke | 6204 Lafferre Lane | | Hilliard | OH | 43026 | | | 11/11/2013 | EHF 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry E. Fisher & Jessica Fisher | 2330 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/12/2013 | RVH1009 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven L. Robison & Rachel J. Hoffman | 1640 Ivy Street | | Lewis Center | OH | 43035 | | | 11/13/2013 | EGO7688 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vinodh Kumar Baskaran & Shanthi Sankarasigamani | 307 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 11/14/2013 | OMD 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn J. Olmsted | 904 Kentucky Circle | | Marysville | OH | 43040 | | | 11/15/2013 | WMN5640 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hasan K. Jeffries & Rashinda M. Jeffries | 196 Balsam Drive | | Pickerington | OH | 43147 | | | 11/15/2013 | FOX 400 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam C. Thomas & Elizabeth A. Thomas | 739 Gallop Lane | | Marysville | OH | 43040 | | | 11/15/2013 | WMN5603 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy R. Cramm & Stephanie L. Cramm | 6109 Baumeister Drive | | Hilliard | OH | 43026 | | | 11/18/2013 | EHF 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Ann Robinson | 558 Lehner Woods Boulevard | | Delaware | OH | 43015 | | | 11/19/2013 | HEA9155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Srirama Vanukuri & Shailaja Vanukuri | 8735 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 11/22/2013 | OMD 257 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Graham & Sue A. Graham | 2305 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/22/2013 | RVH 996 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Morse | 2306 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/22/2013 | RVH1005 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael S. Rainey & Holly Marie Rainey | 317 Gelder Drive | | Delaware | OH | 43015 | | | 11/25/2013 | RGR 707 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose J. Torres | 6041 Follensby Drive | | Westerville | OH | 43081 | | | 11/27/2013 | ALC 301 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Rings & Carol  A. Rings | 2311 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/27/2013 | RVH 995 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jai Kannan J Jaganathan & Kapila Prayakarao | 319 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 12/3/2013 | OMD 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naomi J. Adams & Bradley Adams | 6101 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 12/4/2013 | EHF  2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chinna Veeresha Chinna Veeresha Vuligadi & Uma Kuragayala | 8747 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 12/5/2013 | OMD 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jitendra Patel & Kalpana Patel | 321 Tipperary Loop | | Delaware | OH | 43015 | | | 12/6/2013 | RGR 692 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin G. Torres & Gretchen L. Torres | 328 Gelder Drive | | Delaware | OH | 43015 | | | 12/6/2013 | RGR 704 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Brielmaier & Yo Sekine | 2388 Angelfire Drive | | Grove City | OH | 43123 | | | 12/10/2013 | BRR 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Thomas Schluep & Amber Beth Schluep | 340 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/10/2013 | FOX 465 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan K. Patton & Cristen L. Patton | 5548 Lanterns Way | | Orient | OH | 43146 | | | 12/11/2013 | MSP 550 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Dustin Ware & Andrea J. Ware | 191 Balsam Drive | | Pickerington | OH | 43147 | | | 12/11/2013 | FOX 457 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cleavebert Garvin Wilson & Arecka P. Wilson | 8746 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 12/11/2013 | OMD 250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaganmohana Gondipalli | 8752 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 12/12/2013 | OMD 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg S. Brumfield & Amy L. Brumfield | 350 Tipperary Loop | | Delaware | OH | 43015 | | | 12/12/2013 | RGR 699 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas A. Lammers & Heather N. Lammers | 1718 Ivy Street | | Lewis Center | OH | 43035 | | | 12/12/2013 | EGO7692 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian D. Grashel & Kristin K. Grashel | 1097 Balmoral Drive | | Delaware | OH | 43015 | | | 12/13/2013 | RGR 577 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoffrey A. Davis & Kimberly S. Davis | 2312 Running Brook Avenue | | Lancaster | OH | 43130 | | | 12/17/2013 | RVH1006 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt V. Nihiser & Gretchen B. Nihiser | 2336 Running Brook Avenue | | Lancaster | OH | 43130 | | | 12/18/2013 | RVH1010 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rusty J. Azbell & Molly E. Azbell | 2342 Running Brook Avenue | | Lancaster | OH | 43130 | | | 12/19/2013 | RVH1011 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana L. Landes & Ian T. Landes | 320 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 12/23/2013 | FOX 470 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark G. Fetterman | 5615 Lanterns Way | | Orient | OH | 43146 | | | 12/23/2013 | MSP 529 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert W. Prisbrey & Andreia S. Prisbrey | 1662 Ivy Street | | Lewis Center | OH | 43035 | | | 12/27/2013 | EGO7689 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keely A. Mench & Larry J. Mench | 323 Gelder Drive | | Delaware | OH | 43015 | | | 12/27/2013 | RGR 706 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bharat Puboina & Ambica Gawarla | 2197 Derby Drive | | Marysville | OH | 43040 | | | 1/8/2014 | MVN5315 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan C. Gurr & Sarah M. Gurr | 8740 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 1/8/2014 | OMD 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew I. Wolfe & Julie D.  Wolfe | 6242 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/8/2014 | EHF 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon H. Cooper Jr. & Tamera S. Cooper | 596 Bridle Drive | | Marysville | OH | 43040 | | | 1/10/2014 | WMN5424 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael  Dean Alltop & Susan Marie Alltop | 316 Rockmill Street | | Delaware | OH | 43015 | | | 1/10/2014 | WCF 663 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoff M. Wyngarden & Jennifer D. Wyngarden | 6325 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/10/2014 | EHF 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin  M. Rickert & Laurie J Rickert | 6241 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/13/2014 | EHF 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric B. Dotson & Melanie B. Dotson | 6301 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/14/2014 | EHF 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kiliana Amparbeng & Kweisi Amparbeng | 1226 Caribou Run | | Delaware | OH | 43015 | | | 1/14/2014 | CGR 582 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Carrie D. Gibson | 6266 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/14/2014 | EHF 265 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David W. Snook & Kelly R. Snook | 934 Kentucky Circle | | Marysville | OH | 43040 | | | 1/14/2014 | WMN5646 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven M. Welker & Laura M. Welker | 6289 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/15/2014 | EHF 259 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sudhakar Venkannagari & Mamatha Juvvadi | 1736 Ivy Street | | Lewis Center | OH | 43035 | | | 1/16/2014 | EGO7693 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin C. Tackett | 517 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 1/17/2014 | CAR7642 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D. Marlow & Melissa A. Marlow | 6265 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/20/2014 | EHF 257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Nagel & Deborah J. Nagel | 310 Gelder Drive | | Delaware | OH | 43015 | | | 1/21/2014 | RGR 701 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Srinivas Shanigaram & Sarala Shanigaram | 313 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 1/27/2014 | OMD 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cassandra E. Howell | 2187 Derby Drive | | Marysville | OH | 43040 | | | 1/27/2014 | MVN5316 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cymande L. Bryant & Latonya S. Bryant | 5408 Elk River Drive | | Dublin | OH | 43016 | | | 1/28/2014 | HAY 438 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derril S. Trakalo & Karol-Lee Trakalo | 8729 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 1/28/2014 | OMD 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eugene Mitchell & Betty M. Mitchell | 314 Tipperary Loop | | Delaware | OH | 43015 | | | 1/29/2014 | RGR 696 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean-Yves A. Maziere & Megan C. Stojic | 6253 Baumeister Drive | | Hilliard | OH | 43026 | | | 1/31/2014 | EHF 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Shuster & Kristine Shuster | 5296 Copper Creek Drive | | Dublin | OH | 43016 | | | 1/31/2014 | HAY 441 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew A. Myers & Kelly C. Myers | 333 Tipperary Loop | | Delaware | OH | 43015 | | | 1/31/2014 | RGR 690 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kay Ellen Arthur | 5392 Talladega Drive | | Dublin | OH | 43016 | | | 1/31/2014 | HAY 421 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Prabhu Thangaraj & Priya Gobinagarajan | 8759 Hawk's Grove Court | | Lewis Center | OH | 43035 | | | 2/4/2014 | OMD 261 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tae-hyung Kim & Soobin Kim | 443 Red Stag Road | | Delaware | OH | 43015 | | | 2/5/2014 | CGR 588 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin K. Dillon & Scott M. Dillon | 4548 Kathryns Way | | Hilliard | OH | 43026 | | | 2/6/2014 | EHF 247 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexander J. Haag & Sarah L. Humphrey | 6009 Cartridge Drive | | Galloway | OH | 43119 | | | 2/7/2014 | SMR 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donovan W. Goble & Ruchita Goble | 964 Kentucky Circle | | Marysville | OH | 43040 | | | 2/7/2014 | WMN5651 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Xian J. Mai & Yinghong L. Mai | 6278 Baumeister Drive | | Hilliard | OH | 43026 | | | 2/7/2014 | EHF 264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shahood Zamir & Sadaf Kamal | 6169 Baumeister Drive | | Hilliard | OH | 43026 | | | 2/11/2014 | EHF 243 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Batz & Carrie A. Batz | 994 Kentucky Circle | | Marysville | OH | 43040 | | | 2/12/2014 | WMN7009 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip T. Cole | 5295 Copper Creek Drive | | Dublin | OH | 43016 | | | 2/12/2014 | HAY 416 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin L. McCaughey & Ann M. McCaughey | 1758 Ivy Street | | Lewis Center | OH | 43035 | | | 2/12/2014 | EGO7694 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter D. Van Dijk & Hendrika W. Van Dijk-Weerkamp | 6145 Baumeister Drive | | Hilliard | OH | 43026 | | | 2/13/2014 | EHF 241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John T. Ernest & Nicole Ernest | 6277 Baumeister Drive | | Hilliard | OH | 43026 | | | 2/13/2014 | EHF 258 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerrud C. Starkey & Kristin L. Starkey | 2318 Running Brook Avenue | | Lancaster | OH | 43130 | | | 2/18/2014 | RVH1007 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel L. Larimore | 707 Stallion Way | | Marysville | OH | 43040 | | | 2/18/2014 | WMN5570 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jalea K. Lawson | 212 Endora Street | | Reynoldsburg | OH | 43068 | | | 2/18/2014 | RYC 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy S. Schultz & Gregg A. Schultz | 2357 Running Brook Avenue | | Lancaster | OH | 43130 | | | 2/19/2014 | RVH 951 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Ditter & Sonya Ditter | 2354 Running Brook Avenue | | Lancaster | OH | 43130 | | | 2/19/2014 | RVH1013 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra S. Rockwell | 5312 Copper Creek Drive | | Dublin | OH | 43016 | | | 2/21/2014 | HAY 439 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Llausas & Esther Llausas | 5995 Cartridge Court | | Galloway | OH | 43119 | | | 2/21/2014 | SMR 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sally L. Cooper | 2381 Sky Valley Drive | | Grove City | OH | 43123 | | | 2/25/2014 | BRR 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David E. Arthur & Kay E. Arthur | 358 Ravensdale Place | | Galloway | OH | 43119 | | | 2/25/2014 | SMR 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward E. Onyskow & Audrey M. Onyskow | 5865 Bucksburn Drive | | Galloway | OH | 43119 | | | 2/27/2014 | SMR 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Alan Campbell & Jennifer Campbell | 2186 Derby Drive | | Marysville | OH | 43040 | | | 2/28/2014 | MVN5307 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew R. Rawlings & Ngan T. Nguyen Rawlings | 719 Gallop Lane | | Marysville | OH | 43040 | | | 2/28/2014 | WMN5605 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen M. Murdock | 837 Zeller Drive | | Pickerington | OH | 43147 | | | 2/28/2014 | SYC 572 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Atilla A. Mustafa | 365 Ravensdale Place | | Galloway | OH | 43119 | | | 2/28/2014 | SMR 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos Rodriguez | 5380 Elk River Drive | | Dublin | OH | 43016 | | | 3/6/2014 | HAY 434 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert P. Chmelar & Andrea W. Chmelar | 566 Bridle Drive | | Marysville | OH | 43040 | | | 3/10/2014 | WMN5421 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricky E. Bragg & Carol A. Bragg | 2323 Running Brook Avenue | | Lancaster | OH | 43130 | | | 3/19/2014 | RVH 993 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas A. Bowsher & Andrea M. Bowsher | 2080 Belmont Drive | | Marysville | OH | 43040 | | | 3/21/2014 | MVN5042 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Weisman & Natalia Weisman | 6313 Baumeister Drive | | Hilliard | OH | 43026 | | | 3/25/2014 | EHF 261 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah K. Green & Steven A. Green | 127 Tallow Street | | Pickerington | OH | 43147 | | | 3/25/2014 | FOX 381 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew G. Baucke & Kristen M. Baucke | 158 Rosscommon Drive | | Sunbury | OH | 43074 | | | 3/26/2014 | SMS1692 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony T. Do | 2167 Derby Drive | | Marysville | OH | 43040 | | | 3/28/2014 | MVN5318 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | DaHua Huang & Leilei Zhang | 950 Kentucky Circle | | Marysville | OH | 43040 | | | 3/31/2014 | WMN5649 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur Soma & Andrea Soma | 196 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/4/2014 | CCX 106 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn E. Bernowski & Cassandra Bruner | 192 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/10/2014 | CCX 107 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan C. Binns & Courtney J. Binns | 6254 Baumeister Drive | | Hilliard | OH | 43026 | | | 4/11/2014 | EHF 266 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph E. Wiley & Whitney Wiley | 187 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/15/2014 | CCX 131 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lyle J. Stalter & Judith A. Stalter | 6053 Fallsburg Drive | | Westerville | OH | 43081 | | | 4/21/2014 | ALC 364 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathaniel E. Mattison & Kate H. Mattison | 697 Stallion Way | | Marysville | OH | 43040 | | | 4/22/2014 | WMN5571 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah A. Johnson & Joel A. Johnson | 5532 Freedom Run Unit 503 | | Orient | OH | 43146 | | | 4/22/2014 | MSP 503 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather M. Gavlak & Robert J. Gavlak | 322 Gelder Drive | | Delaware | OH | 43015 | | | 4/22/2014 | RGR 703 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Meredith D. Volpe | 6133 Fallsburg Drive | | Westerville | OH | 43081 | | | 4/23/2014 | ALC 373 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitchell J. Briant, Jr. & Erica E. Briant | 674 Saffron Drive | | Sunbury | OH | 43074 | | | 4/23/2014 | SMS1663 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew R. Noice | 101 Halcyon Way | | Pataskala | OH | 43062 | | | 4/23/2014 | CCX 86 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary M. Sprague & Cynthia A. Sprague | 277 Flushing Way | | Sunbury | OH | 43074 | | | 4/25/2014 | SMS1651 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey L. Perry & Roberta S. Perry | 5955 Cartridge Court | | Galloway | OH | 43119 | | | 4/25/2014 | SMR 115 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Jacob Wittman & Rachael Wittman | 297 Flushing Way | | Sunbury | OH | 43074 | | | 4/25/2014 | SMS1649 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robby L. Watters & Kristen K. Watters | 2324 Running Brook Avenue | | Lancaster | OH | 43130 | | | 4/25/2014 | RVH1008 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger S. Williams & Windy S. Williams | 5572 Freedom Run Unit 507 | | Orient | OH | 43146 | | | 4/25/2014 | MSP 507 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott M. Hendricks & Jennifer L. Coffman | 284 Saffron Drive | | Sunbury | OH | 43074 | | | 4/29/2014 | SMS1685 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Joseph Curran & Michelle L. Curran | 180 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 4/29/2014 | CCX 110 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Anthony Lombardo & True F. Lombardo | 339 Tipperary Loop | | Delaware | OH | 43015 | | | 4/29/2014 | RGR 689 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Smith & Audra E. Smith | 644 Saffron Drive | | Sunbury | OH | 43074 | | | 4/30/2014 | SMS1660 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremiah D. Potter & Nikki L. Potter | 794 Saffron Drive | | Sunbury | OH | 43074 | | | 5/2/2014 | SMS1674 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jarod W. Gansheimer & Abby E. Gansheimer | 678 Gallop Lane | | Marysville | OH | 43040 | | | 5/2/2014 | WMN5624 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candace A. Peterson | 100 Bradley Court | | Pickerington | OH | 43147 | | | 5/2/2014 | SYC 591 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keri N. Yaeger | 764 Saffron Drive | | Sunbury | OH | 43074 | | | 5/6/2014 | SMS1672 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Cramer & Patricia A. Cramer | 6077 Fallsburg Drive | | Westerville | OH | 43081 | | | 5/6/2014 | ALC 366 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen E. Rice & Marcia L. Rice | 2456 Sky Valley Drive | | Grove City | OH | 43123 | | | 5/6/2014 | BRR 154 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy L. McKiddy | 725 Saffron Drive | | Sunbury | OH | 43074 | | | 5/7/2014 | SMS1648 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael E. Oldham & Susy A. Oldham | 303 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 5/7/2014 | FOX 471 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Grijak & Katie J. Guseman | 1073 Balmoral Drive | | Delaware | OH | 43015 | | | 5/8/2014 | RGR 573 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph A. Sauvie & Courtney R. Kuhn | 754 Saffron Drive | | Sunbury | OH | 43074 | | | 5/9/2014 | SMS1671 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin J. Gesacion & Ashlee M. Gesacion | 109 Rosscommon Drive | | Sunbury | OH | 43074 | | | 5/14/2014 | SMS1682 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Johns & Jana Johns | 312 Tipperary Loop | | Delaware | OH | 43015 | | | 5/16/2014 | RGR 695 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Everard Gregory Elliott | 274 Saffron Drive | | Sunbury | OH | 43074 | | | 5/16/2014 | SMS1684 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene C. Collins, Jr. & Cami L. Collins | 669 Gallop Lane | | Marysville | OH | 43040 | | | 5/16/2014 | WMN5610 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric R. Prock & Kelly E. Prock | 129 Rosscommon Drive | | Sunbury | OH | 43074 | | | 5/19/2014 | SMS1680 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David H. Guzman | 176 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/20/2014 | CCX 111 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loreta Martindale | 6106 Follensby Drive | | Westerville | OH | 43081 | | | 5/20/2014 | ALC 382 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Scheben & Elizabeth A. Tsvetkoff | 1190 Caribou Run | | Delaware | OH | 43015 | | | 5/20/2014 | CGR 793 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles D. Carlson III | 172 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/20/2014 | CCX 112 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis L. May & Hayley R. May | 642 Sandhill Court | | Delaware | OH | 43015 | | | 5/21/2014 | CGR 800 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan H. Loberg & Holly A. Loberg | 168 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/21/2014 | CCX 113 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobbie S. Martin & Sheila M. Jackson | 5650 Freedom Run Unit 515 | | Orient | OH | 43146 | | | 5/21/2014 | MSP 515 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph A. Schriml & Mitsuwe O. Schriml | 159 Rosscommon Drive | | Sunbury | OH | 43074 | | | 5/21/2014 | SMS1677 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven R. Schmidt & Nicole N. Schmidt | 6105 Follensby Drive | | Westerville | OH | 43081 | | | 5/21/2014 | ALC 369 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew R. Monaghan & Megan R. Monaghan | 139 Rosscommon Drive | | Sunbury | OH | 43074 | | | 5/22/2014 | SMS1679 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam J. Smith & Kristen M. Smith | 332 Tipperary Loop | | Delaware | OH | 43015 | | | 5/22/2014 | RGR 698 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph E. Hegyi & Lisa K. Hegyi | 5770 Marshfield Drive | | Westerville | OH | 43081 | | | 5/23/2014 | ALC 375 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric S. Channel & Christina N. Campbell | 5610 Freedom Run Unit 511 | | Orient | OH | 43146 | | | 5/23/2014 | MSP 511 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian W. Kelley | 6120 Follensby Drive | | Westerville | OH | 43081 | | | 5/27/2014 | ALC 380 | | × | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Kimberly Ann Miller & William Raymond Miller | 327 Tipperary Loop | | Delaware | OH | 43015 | | | 5/27/2014 | RGR 691 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael F. Kirk & Kimberly D. Kirk | 5764 Marshfield Drive | | Westerville | OH | 43081 | | | 5/28/2014 | ALC 376 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven J. Rustine & Crystal J. Rustine | 6126 Follensby Drive | | Westerville | OH | 43081 | | | 5/28/2014 | ALC 379 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew L. Kaminske & Catherine R. Kaminske | 351 Tipperary Loop | | Delaware | OH | 43015 | | | 5/28/2014 | RGR 687 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mallory E. Heilman & Carlo  A. Repuyan | 188 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/29/2014 | CCX 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rashmikant Shah & Rekha R. Shah | 1214 Caribou Run | | Delaware | OH | 43015 | | | 5/29/2014 | CGR 789 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Dominic & Monica L. Dominic | 5758 Marshfield Drive | | Westerville | OH | 43081 | | | 5/29/2014 | ALC 377 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald W. Harney, II & Christina M. Harney | 193 Glen Crossing Drive | | Pataskala | OH | 43062 | | | 5/30/2014 | CCX 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Kazaleh & Jennifer N. Kazaleh | 5542 Freedom Run Unit 504 | | Orient | OH | 43146 | | | 5/30/2014 | MSP 504 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Kanjuka & Amy Juris Kanjuka | 623 Sandhill Court | | Delaware | OH | 43015 | | | 5/30/2014 | CGR 796 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward J. Ahearn & Christina  A. Ahearn | 5776 Marshfield Drive | | Westerville | OH | 43081 | | | 5/30/2014 | ALC 374 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew C. Mertz & Natasha M. Mertz | 9100 Bunker Hill Way Unit 531 | | Orient | OH | 43146 | | | 6/2/2014 | MSP 531 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher L. Dicken & Jamie E. Dicken | 118 Rosscommon Drive | | Sunbury | OH | 43074 | | | 6/3/2014 | SMS1688 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linet M. Middlebrooks | 6009 Follensby Drive | | Westerville | OH | 43081 | | | 6/3/2014 | ALC 305 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie L. Woolard & Amber N. Burwell | 112 Halcyon Drive | | Pataskala | OH | 43062 | | | 6/3/2014 | CCX 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven B. Irvine & Heather L. Irvine | 645 Saffron Drive | | Sunbury | OH | 43074 | | | 6/4/2014 | SMS1659 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Regan C. Siegman | 1208 Caribou Run | | Delaware | OH | 43015 | | | 6/4/2014 | CGR 790 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Wright & Eboni Hurst | 9063 Bunker Hill Way Unit 519 | | Orient | OH | 43146 | | | 6/5/2014 | MSP 519 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Barnes | 974 Kentucky Circle | | Marysville | OH | 43040 | | | 6/9/2014 | WMNS652 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly Urhammer | 119 Rosscommon Drive | | Sunbury | OH | 43074 | | | 6/9/2014 | SMS1681 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rory  A. Reid & Angela  L. Reid | 5979 Follensby Drive | | Westerville | OH | 43081 | | | 6/10/2014 | ALC 309 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory A. Williams & Shelley L. Williams | 587 Bridle Drive | | Marysville | OH | 43040 | | | 6/10/2014 | WMNS405 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nephi J. Whitehead | 5280 Copper Creek Drive | | Dublin | OH | 43016 | | | 6/10/2014 | HAY 443 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George P. Coburn & Karen S. Coburn | 1184 Caribou Run | | Delaware | OH | 43015 | | | 6/13/2014 | CGR 794 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herbert Shanahan III & Chrystal  L. Shanahan | 9083 Fife Way | | Orient | OH | 43146 | | | 6/13/2014 | MSP 536 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sokounthear Song Es & Chamrong Huy | 270 Ravensdale Place | | Galloway | OH | 43119 | | | 6/13/2014 | SMR 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Secrest | 178 Rosscommon Drive | | Sunbury | OH | 43074 | | | 6/16/2014 | SMS1694 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin H. LeClair & Rebecca  A. LeClair | 516 Bridle Drive | | Marysville | OH | 43040 | | | 6/18/2014 | WMNS417 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul D. Gross & Traci L. Gross | 9055 Bunker Hill Way | | Orient | OH | 43146 | | | 6/19/2014 | MSP 518 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew F. Fetterman | 9105 Bunker Hill Way Unit 523 | | Orient | OH | 43146 | | | 6/20/2014 | MSP 523 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John C. Stiltner & Kathleen T. Stiltner | 329 Gelder Drive | | Delaware | OH | 43015 | | | 6/20/2014 | RGR 705 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas G. Kracker & Jacqueline M. Kracker | 556 Bridle Drive | | Marysville | OH | 43040 | | | 6/20/2014 | WMNS420 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sylvia M. Perry | 286 Ravensdale Place | | Galloway | OH | 43119 | | | 6/23/2014 | SMR 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony T. Falco & Megan A. Falco | 4120 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 6/24/2014 | WYW 192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wilbur E. Price & Nancy J. Price | 294 Ravensdale Place | | Galloway | OH | 43119 | | | 6/24/2014 | SMR 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David S. Simon & Heather L. Simon | 3942 Granite Peak Drive | | Grove City | OH | 43123 | | | 6/24/2014 | BRR 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn M. Cochran & Lisa L. Cochran | 4103 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 6/27/2014 | WYW 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandi N. Maienza & Steven M. Maienza | 369 Tipperary Loop | | Delaware | OH | 43015 | | | 6/27/2014 | RGR 684 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krishna Prasad Kunapuli & Lalitha Parameswari Kunapuli | 4119 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 6/30/2014 | WYW 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael  A. Downing | 2413 Sky Valley Drive | | Grove City | OH | 43123 | | | 7/2/2014 | BRR 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley S. Rizor | 301 Ravensdale Place | | Galloway | OH | 43119 | | | 7/3/2014 | SMR 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Alder & Cathleen M. Alder | 4072 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 7/3/2014 | WYW 198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damion R. Stephenson & Rachel L. Stephenson | 310 Ravensdale Place | | Galloway | OH | 43119 | | | 7/9/2014 | SMR 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerardo H. Gonzalez Lopez & Nicole V. Gonzalez | 689 Gallop Lane | | Marysville | OH | 43040 | | | 7/10/2014 | WMNS608 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bomchol Pak & Ki Yoon-Pak | 324 Tipperary Loop | | Delaware | OH | 43015 | | | 7/11/2014 | RGR 697 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony  J. Mangino & Wendy  J. Mangino | 6119 Fallsburg Drive | | Westerville | OH | 43081 | | | 7/11/2014 | ALC 371 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralston L. Balzer | 6066 Follensby Drive | | Westerville | OH | 43081 | | | 7/14/2014 | ALC 386 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Aaron C. McKenzie & Candice M. McKenzie | 4095 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 7/15/2014 | WYW 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maheedhar Pullakhandam & Kiranmayee Toutam | 299 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 7/16/2014 | OMD 346 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas J. Sharp & Angela K. Sharp | 5304 Copper Creek Drive | | Dublin | OH | 43016 | | | 7/16/2014 | HAY 440 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demetrius J. Leftwich & Kelli Winters-Leftwich | 262 Ravensdale Place | | Galloway | OH | 43119 | | | 7/17/2014 | SMR 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth L. Carpenter & Suzanne S. Carpenter | 4096 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 7/17/2014 | WYW 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suresh Babu R. Konti & Usha R. Munigala | 275 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 7/22/2014 | OMD 347 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon E. Heritage & Lauren E. Heritage | 4088 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 7/22/2014 | WYW 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron M. Pugh | 284 Fox Glen Drive East | | Pickerington | OH | 43147 | | | 7/23/2014 | FOX 403 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle P. DeBiasi & Amy M. DeBiasi | 264 Saffron Drive | | Sunbury | OH | 43074 | | | 7/23/2014 | SMS1683 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Heidrick & Susan Rickman | 592 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 7/23/2014 | HEA9154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel L. Smith & Rhoda Smith | 3950 Granite Peak Drive | | Grove City | OH | 43123 | | | 7/23/2014 | BRR 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosemary Reid & Smith Reid Jr. | 5970 Cartbridge Court | | Galloway | OH | 43119 | | | 7/25/2014 | SMR 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda F. Huling | 6078 Follensby Drive | | Westerville | OH | 43081 | | | 7/25/2014 | ALC 385 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Megan  E. Walters | 5240 Copper Creek Drive | | Dublin | OH | 43016 | | | 7/25/2014 | HAY 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James N. Dean & Alexa N. Dean | 629 Sandhill Court | | Delaware | OH | 43015 | | | 7/29/2014 | CGR 797 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rajeev Ramubhai Desai & Pannabahen Rajeev Desai | 4071 Wyandotte Woods Boulevard | | Dublin | OH | 43016 | | | 7/29/2014 | WYW 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nagababu Rameswarapu & Parvathi Rameswarapu | 311 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 7/30/2014 | OMD 344 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Goff & Heather A. Goff | 335 Mcelhinny Lane | | Lewis Center | OH | 43035 | | | 7/31/2014 | OMD 340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Ison & S. Nannette Ison | 302 Ravensdale Place | | Galloway | OH | 43119 | | | 7/31/2014 | SMR 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel  D. Baker IV & Thomas J. Szabo | 6090 Follensby Drive | | Westerville | OH | 43081 | | | 8/4/2014 | ALC 384 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric S. Raymond | 211 Dowler Drive | | South Bloomfie | OH | 43103 | | | 8/5/2014 | BLM 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Caldwell & Teresa Caldwell | 639 Sandhill Court | | Delaware | OH | 43015 | | | 8/6/2014 | CGR 799 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas A. Dusenberry & Courtney Dusenberry | 526 Eagle Walk Road | | Delaware | OH | 43015 | | | 8/8/2014 | CGR 587 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael  A. Miceli & Elizabeth A. Miceli | 168 Rosscommon Drive | | Sunbury | OH | 43074 | | | 8/8/2014 | SMS1693 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek P. Marquardt | 6097 Fallsburg Drive | | Westerville | OH | 43081 | | | 8/12/2014 | ALC 368 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter J. Tambellini & Margaret  A. Tambellini | 613 Sunbury Meadows Drive | | Sunbury | OH | 43074 | | | 8/12/2014 | SMS1630 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael G. Philibin & Jamie E. Philibin | 618 Sandhill Court | | Delaware | OH | 43015 | | | 8/13/2014 | CGR 804 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William L. Boltz Jr. & Kara L. Boltz | 718 Gallop Lane | | Marysville | OH | 43040 | | | 8/13/2014 | WMN5628 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Kleva & Cheryl A. Kleva | 305 Gelder Drive | | Delaware | OH | 43015 | | | 8/15/2014 | RGR 709 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth E. Wiseman | 635 Sandhill Court | | Delaware | OH | 43015 | | | 8/15/2014 | CGR 798 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grant A. Roberts | 212 Asbury Court | | Pickerington | OH | 43147 | | | 8/15/2014 | SYC 578 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glen N. Dizon | 2376 Sky Valley Drive | | Grove City | OH | 43123 | | | 8/18/2014 | BRR 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher E. Morris & Kelsey R. Siefert | 1202 Caribou Run | | Delaware | OH | 43015 | | | 8/20/2014 | CGR 791 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas M. Buchholz & Paula A. Buchholz | 774 Saffron Drive | | Sunbury | OH | 43074 | | | 8/20/2014 | SMS1673 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew R. Pethtel & Kieley C. Pethtel | 381 Tipperary Loop | | Delaware | OH | 43015 | | | 8/21/2014 | RGR 682 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan D. T. Pederson & Ashley  E. Pederson | 664 Saffron Drive | | Sunbury | OH | 43074 | | | 8/21/2014 | SMS1662 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn McDowell | 278 Ravensdale Place | | Galloway | OH | 43119 | | | 8/22/2014 | SMR 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa D. Jones | 3959 Snowshoe Avenue | | Grove City | OH | 43123 | | | 8/26/2014 | BRR 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas M. Cline & Chadwick L. Massie | 325 Ravensdale Place | | Galloway | OH | 43119 | | | 8/27/2014 | SMR 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Gano & Rachel Wannemacher | 5820 Sharets Drive | | Galloway | OH | 43119 | | | 4/1/1998 | GLR 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Heath & Lynne Heath | 1300 Bay Laural Drive | | Marysville | OH | 43040 | | | 4/1/1998 | MLV2602 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karunakar Gaddam | 1483 Tenagra Way | | Columbus | OH | 43228 | | | 4/1/1998 | TWD 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Piwinski & Shirley Piwinski | 1480 Mill Park Drive | | Marysville | OH | 43040 | | | 4/2/1998 | MLV2597 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dinah Meyer | 3471 Hail Ridge Drive | | Reynoldsburg | OH | 43068 | | | 4/2/1998 | PPW 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Doss Delong & Tom Delong | 6438 Fountainview Court | | Grovr City | OH | 43123 | | | 4/2/1998 | SCM 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Collins & Natasha Collins | 5817 O'reily Drive | | Galloway | OH | 43119 | | | 4/2/1998 | WST 547 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stan Craig Jr. & Donna Craig | 5123 Peach Canyon Drive | | Canal Winches | OH | 43110 | | | 4/3/1998 | BXG 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Weakley & Tonya Weakley | 5363 Victoria Street | | Groveport | OH | 43125 | | | 4/3/1998 | FCE 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracie Contrucci & Joesph | 168 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 4/3/1998 | GLR 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Smith | 4006 Cailin Drive | | Columbus | OH | 43207 | | | 4/3/1998 | HAM 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Geberin | 1663 Sassafras Lane | | Marysville | OH | 43040 | | | 4/3/1998 | MLV2629 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Goodfriend & Anne Goodfriend | 7505 Benderson Drive | | Westerville | OH | 43082 | | | 4/3/1998 | PKB3082 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Todd Dougherty & Karen Dougherty | 691 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 4/3/1998 | SCM 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Ford & Julie Ford | 5134 Phillips Run | | Canal Winches | OH | 43110 | | | 4/6/1998 | BXG 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Warden & Debra Warden | 5806 Sharets Drive | | Galloway | OH | 43119 | | | 4/6/1998 | GLR 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Wihl | 4842 Dameulz Drive | | Hilliard | OH | 43026 | | | 4/6/1998 | HGN 283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Slauson & Leigh Weiss Slauson | 2170 Hutchman Drive | | Hilliard | OH | 43026 | | | 4/6/1998 | HGN 298 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian O'malley & Emily O'malley | 8790 Clarksdale Drive | | Lewis Center | OH | 43035 | | | 4/6/1998 | OCK3376 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vernon Jackson & Tina Jackson | 5872 O'reily Drive | | Galloway | OH | 43119 | | | 4/6/1998 | WST 531 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bechtol & Katherine Bechtol | 5777 Greenfield Drive | | Galena | OH | 43021 | | | 4/7/1998 | MAC 845 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Hartman | 2791 Pheasant Field Drive | | Hilliard | OH | 43026 | | | 4/7/1998 | WBK 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Simmons & Jodie Simmons | 116 Thevintree Drive | | Galloway | OH | 43119 | | | 4/8/1998 | GLR 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Thomas | 123 Hartfield Court | | Powell | OH | 43065 | | | 4/8/1998 | GSH2021 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie M. Durbin | 4890 Dameulz Drive | | Hilliard | OH | 43026 | | | 4/8/1998 | HGN 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mahesh Ganga & Suneeta Ganga | 9207 Triple Crown Court N.w. | | Pickerington | OH | 43147 | | | 4/8/1998 | MLP1125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Avery Jr. | 1688 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 4/9/1998 | RVH 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Gary & Karen Gary | 5141 Phillips Run | | Canal Winches | OH | 43110 | | | 4/9/1998 | BXG 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele Boyer | 5124 Phillips Run | | Canal Winches | OH | 43110 | | | 4/9/1998 | BXG 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Mull Iii & Kristen Mull | 7259 Kenmare Drive | | Reynoldsburg | OH | 43068 | | | 4/9/1998 | PPW 312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karmelia Hutchison | 1748 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 4/9/1998 | RVH 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Columbo | 2236 Maribeth Place | | Grove City | OH | 43123 | | | 4/9/1998 | SFD 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Steele & Lisa Steele | 559 Marcum Road | | Blacklick | OH | 43004 | | | 4/9/1998 | WJF 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Souk Singratsomboune & Mrs. Syamphone Singratsomboune | 5145 Phillips Run | | Canal Winches | OH | 43110 | | | 4/10/1998 | BXG 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Cotter | 3297 Drake Ave | | Groveport | OH | 43125 | | | 4/10/1998 | FCE 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adrian Moore & Cheryl Moore | 5390 Armour Avenue | | Groveport | OH | 43125 | | | 4/10/1998 | FCE 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Werner & Mary Pettus | 121 Presidential Parkway | | Powell | OH | 43065 | | | 4/10/1998 | GSH2000 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Pearson & Carrie Pearson | 2193 Hutchman Drive | | Hilliard | OH | 43026 | | | 4/10/1998 | HGN 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Vernon B. Bright & Mrs. Betty J. Bright | 129 Overtrick Drive | | Delaware | OH | 43015 | | | 4/10/1998 | LCV6829 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Mangold | 3057 Sedley Street | | Reynoldsburg | OH | 43068 | | | 4/10/1998 | PPW 360 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Harrington & Martha Harrington | 777 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 4/10/1998 | SCM 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Lupton & Jeanne House | 6272 Pinefield Drive | | Hilliard | OH | 43026 | | | 4/10/1998 | WBK 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce P. Morgan & Marlena Morgan | 5825 O'reily Drive | | Galloway | OH | 43119 | | | 4/10/1998 | WST 548 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norman Waleszczak & Lesley Mccarthy | 132 Thevintree Drive | | Galloway | OH | 43119 | | | 4/13/1998 | GLR 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Rothert & Candeece Rothert | 8735 Paulden Court | | Lewis Center | OH | 43035 | | | 4/13/1998 | OCK3341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Kovach & Diana Orton | 3022 Riat Run | | Grove City | OH | 43123 | | | 4/13/1998 | SFD 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Fast & Stacy Daeger | 2343 Brisum Way | | Hilliard | OH | 43026 | | | 4/14/1998 | HGN 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joni Barnard & John Barnard | 7424 Benderson Drive | | Westerville | OH | 43082 | | | 4/14/1998 | PKB3074 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Pickering & Jenice Pickering | 1668 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 4/14/1998 | RVH 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Mcdonald | 801 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 4/14/1998 | SCM 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bisciotti & Lori Bisciotti | 2886 Pheasant Field Drive | | Hilliard | OH | 43026 | | | 4/14/1998 | WBK 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adriane Sealey & Vera Sealey | 262 Chatterly Lane | | Columbus | OH | 43207 | | | 4/15/1998 | AND 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Fasone & Becky Fasone | 5051 Canyon Curve Drive | | Canal Winches | OH | 43110 | | | 4/15/1998 | BXG 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mann Manias & Cindy Manias | 3214 Street Beamnot Circle | | Columbus | OH | 43227 | | | 4/15/1998 | CHT 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Peltcs | 5813 Sharets Drive | | Galloway | OH | 43119 | | | 4/15/1998 | GLR 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David (todd) Stamper & Elaine Stamper | 122 Welshmore Drive | | Galloway | OH | 43119 | | | 4/15/1998 | GLR 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Sokol & Karen Sokol | 8800 Clarksdale Drive | | Lewis Center | OH | 43035 | | | 4/15/1998 | OCK3377 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Smeltzer & Julie Smeltzer | 1730 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 4/15/1998 | RVH 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Lowe | 1735 Quail Meadow Drive | | Lancaster | OH | 43130 | | | 4/15/1998 | RVH 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Hudnell | 2773 Schuylar Road | | Grove City | OH | 43123 | | | 4/15/1998 | SFD 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Vega | 2313 Brisum Way | | Hilliard | OH | 43026 | | | 4/16/1998 | HGN 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vivian Ruthford | 323 Western Dreamer Drive | | Delaware | OH | 43015 | | | 4/16/1998 | LCV6795 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Whitehead & Pam Whitehead | 9020 Hialeah Court N.w. | | Pickerington | OH | 43147 | | | 4/16/1998 | MLP1090 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Heiman & Debbie Heiman | 8711 Oak Creek Drive | | Lewis Center | OH | 43035 | | | 4/16/1998 | OCK1948 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Hughes & Debra Hughes | 8707 Clarksdale Drive | | Lewis Center | OH | 43035 | | | 4/16/1998 | OCK3364 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Smith & Nicole Smith | 8718 Clarksdale Drive | | Lewis Center | OH | 43035 | | | 4/16/1998 | OCK3370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Meadows | 6760 Jennyann Way | | Canal Winches | OH | 43110 | | | 4/16/1998 | WHS 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Young & Nancy Young | 7546 Burgstreser Court | | Canal Winches | OH | 43110 | | | 4/17/1998 | ASH 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Claeys & Kathy Wilson | 9606 Ireland Court | | Powell | OH | 43065 | | | 4/17/1998 | BBF2462 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Grant | 5110 Peach Canyon Drive | | Canal Winches | OH | 43035 | | | 4/17/1998 | BXG 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Kirschbaum & Traci Kirschbaum | 3924 Kul Circle N. | | Hilliard | OH | 43026 | | | 4/17/1998 | DVR 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Kessler | 1433 Sassafras Lane | | Marysville | OH | 43040 | | | 4/17/1998 | MLV2642 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Frankenberg & Amy Frankenberg | 6697 Springview Drive | | Westerville | OH | 43082 | | | 4/17/1998 | PKB3046 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Terry & Grace Terry | 2227 Chadsterz Drive | | Grove City | OH | 43123 | | | 4/17/1998 | SFD 76 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Thomas Jones & Michelle Jones | 6297 Pinefield Drive | | Hilliard | OH | 43026 | | | 4/17/1998 | WBK 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marty Auxter & Patti Auxter | 601 Mill Wood Blvd | | Marysville | OH | 43040 | | | 4/17/1998 | WMV3290 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Cleary & Stephanie Cleary | 5147 Phillips Run | | Canal Winches | OH | 43110 | | | 4/20/1998 | BXG 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Petty & Becky Petty | 5127 Phillips Run | | Canal Winches | OH | 43110 | | | 4/20/1998 | BXG 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Whitmer & Anna Whitmer | 911 Radbourne Drive | | Columbus | OH | 43207 | | | 4/20/1998 | HAM 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Lydy & Gwendolyn A. Lydy | 130 Overtrick Drive | | Delaware | OH | 43015 | | | 4/20/1998 | LCV6827 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Kuehl & Jean Demuth | 1043 Tarragon Drive | | Marysville | OH | 43040 | | | 4/20/1998 | MLV3641 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nacaul R. Harris | 1332 Trabue Woods Blvd | | Columbus | OH | 43228 | | | 4/20/1998 | TWD 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Schulze & Aimee Shulze | 146 Welshmore Drive | | Galloway | OH | 43119 | | | 4/21/1998 | GLR 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Dowley & Lee Anne Dowley | 112 Seatrain Drive | | Delaware | OH | 43015 | | | 4/21/1998 | LCR6749 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine Dunlap | 3072 Stonebluff Drive | | Columbus | OH | 43232 | | | 4/21/1998 | REM 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Rider & Tonya Rider | 2806 Pheasant Field Drive | | Hilliard | OH | 43026 | | | 4/21/1998 | WBK 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Donovan & Margaret Welch | 2164 Hutchman Drive | | Hilliard | OH | 43026 | | | 4/22/1998 | HGN 297 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Erpenbeck | 8880 Sedona Court | | Lewis Center | OH | 43035 | | | 4/22/1998 | OCK3379 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Flippen | 2944 Tracer Road | | Columbus | OH | 43232 | | | 4/22/1998 | REM 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manus Scott & Charlotte Scott | 2798 Schuylar Rd | | Grove City | OH | 43123 | | | 4/22/1998 | SFD 264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bret Perkins & Elizabeth Perkins | 5109 Bixford Avenue | | Canal Winches | OH | 43110 | | | 4/23/1998 | BXG 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Etienne Martin & Kristina Martin | 3868 Kul Circle S. | | Hilliard | OH | 43026 | | | 4/23/1998 | DVR 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mrs. Carrie Howard & Mr. Mike Howard | 4854 Dameuly Drive | | Hilliard | OH | 43026 | | | 4/23/1998 | HGN 281 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell M. Mollette & Helen Mollette | 2203 Chadsterz | | Grove City | OH | 43123 | | | 4/23/1998 | SFD 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Smith & Carol Smith | 8927 Garrett Street | | Lewis Center | OH | 43035 | | | 4/23/1998 | WYN 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Fortney & Amy Fortney | 6582 Clay Court E. | | Canal Winches | OH | 43110 | | | 4/24/1998 | ABK 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Seckinger & Kathy Seckinger | 6571 Brick Court | | Canal Winches | OH | 43110 | | | 4/24/1998 | ABK 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Wray & Jerome Armstrong | 171 Beeson Court | | Galloway | OH | 43119 | | | 4/24/1998 | GLR 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Borger & Stacie Borger | 8817 Paulden Court | | Lewis Center | OH | 43035 | | | 4/24/1998 | OCK3334 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Hronec | 7469 Park Bend Drive | | Westerville | OH | 43082 | | | 4/24/1998 | PKB2992 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Peterson Jr. | 7406 Benderson Drive | | Westerville | OH | 43082 | | | 4/24/1998 | PKB3077 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Hudson | 6212 Freewood Drive | | Hilliard | OH | 43026 | | | 4/24/1998 | WBK 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Ackert & Sharon Ackert | 5881 Oreily Drive | | Galloway | OH | 43119 | | | 4/24/1998 | WST 554 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Rau & Judy Rau | 760 Windy Hill Lane | | Galloway | OH | 43119 | | | 4/24/1998 | WST 574 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Hawley & Karen Hawley | 9428 Wayne Brown Drive | | Powell | OH | 43065 | | | 4/27/1998 | BBF2509 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Minch & Nicolle Trivette | 5139 Phillips Run | | Canal Winches | OH | 43110 | | | 4/27/1998 | BXG 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Archie Smith & Veronica Smith | 5124 Peach Canyon Drive | | Canal Winches | OH | 43110 | | | 4/27/1998 | BXG 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Hodges Iii | 143 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 4/27/1998 | GLR 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Vernon | 5741 Sharets Drive | | Galloway | OH | 43119 | | | 4/27/1998 | GLR 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mrs. Ethel Gellispie | 5920 Oreily Drive | | Galloway | OH | 43119 | | | 4/27/1998 | WST 525 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Milstead | 771 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 4/28/1998 | SCM 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt L. Nolting | 131 Dogwood Drive | | Delaware | OH | 43015 | | | 4/28/1998 | STF5751 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela M. Christo | 2870 Pheasant Field Drive | | Hilliard | OH | 43026 | | | 4/28/1998 | WBK 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sammy Bocook, Jr & Michelle Bocook | 5244 Princeton Lane | | Groveport | OH | 43125 | | | 4/29/1998 | FCE 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kaufman & Mary Kaufman | 114 Welshmore Drive | | Galloway | OH | 43119 | | | 4/29/1998 | GLR 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles D. Allen & Delores Hawk | 839 Radbourne Drive | | Columbus | OH | 43207 | | | 4/29/1998 | HAM 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Reed | 4959 Cortez Passage | | Hilliard | OH | 43026 | | | 4/29/1998 | HGN 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruben N. Sunga & Corazon T. Sunga | 1360 Sassafras Lane | | Marysville | OH | 43040 | | | 4/29/1998 | MLV2646 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Dahn & Stephanie Dahn | 8787 Sedona Drive | | Lewis Center | OH | 43035 | | | 4/29/1998 | OCK3333 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Underwood & Katherine | 5805 Sharets Drive | | Galloway | OH | 43119 | | | 4/30/1998 | GLR 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren Fogt & Kim Fogt | 130 Welshmore Drive | | Galloway | OH | 43119 | | | 4/30/1998 | GLR 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Little Jr. | 4018 Robmeyer Drive | | Columbus | OH | 43207 | | | 4/30/1998 | HAM 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Cole | 2314 Brisum Way | | Hilliard | OH | 43026 | | | 4/30/1998 | HGN 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warren Rose & Melanie Rose | 124 Seatrain Drive | | Delaware | OH | 43015 | | | 4/30/1998 | LCR6741 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sloan Harl & Christine Harl | 5558 Summer Blvd. | | Galena | OH | 43021 | | | 4/30/1998 | MAC 594 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Caetta & Kathy Caetta | 1402 Taragon | | Marysville | OH | 43040 | | | 4/30/1998 | MLV3618 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Kerbler & Cynthia Kerbler | 8791 Clarksdale Drive | | Lewis Center | OH | 43035 | | | 4/30/1998 | OCK3359 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Simms & Tammie Simms | 8732 Clarksdale Drive | | Lewis Center | OH | 43035 | | | 4/30/1998 | OCK3371 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela Duncan | 7282 Aplin Drive | | Reynoldsburg | OH | 43068 | | | 4/30/1998 | PPW 333 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lanny Fraley | 731 Scioto Meadows | | Grove City | OH | 43123 | | | 4/30/1998 | SCM 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Drabik & Roxanne Drabik | 183 Beech Drive | | Delaware | OH | 43015 | | | 4/30/1998 | STF6882 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Welch & Lisa Busche | 6344 Pinefield Drive | | Hilliard | OH | 43026 | | | 4/30/1998 | WBK 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Kujawa & Gloria Kujawa | 6592 Clay Court East | | Canal Winches | OH | 43110 | | | 5/1/1998 | ABK 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Van Gelder & Jacqueline Van Gelder | 176 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 5/1/1998 | GLR 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Eichenlaub & Rita Eichenlaub | 3054 Brantley Drive | | Reynoldsburg | OH | 43068 | | | 5/1/1998 | PPW 294 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Condon & Amy Condon | 1724 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 5/1/1998 | RVH 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Bushby & Ann Bushby | 1682 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 5/1/1998 | RVH 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff | 1652 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 5/1/1998 | RVH 193 | | | × | Limited Structural Warranty | | Unknown |

Dominion Homes, Inc.
Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Bradley Walpole & Angela Walpole | 1681 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 5/1/1998 | RVH 229 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin William Beer & Debbie Beer | 5764 Sharets Drive | | Galloway | OH | 43119 | | | 5/4/1998 | GLR 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Mcmannis & Cathy Mcmannis | 906 Radbourne Drive | | Columbus | OH | 43207 | | | 5/4/1998 | HAM 214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Davis & Angela Mohler | 2782 Schuylar Road | | Grove City | OH | 43123 | | | 5/4/1998 | SFD 262 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Wooten | 341 Basswood Street | | Delaware | OH | 43015 | | | 5/4/1998 | STF6862 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Webb & Beth Webb | 3166 Street Bernard Circle | | Columbus | OH | 43232 | | | 5/5/1998 | CHT 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gretchen Farnung | 192 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 5/5/1998 | GLR 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Matty Jr. & Kelly Matty | 207 Donnaal Avenue | | Powell | OH | 43065 | | | 5/5/1998 | GSH1984 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Wagner & Cindy Ratliff | 1047 Robmeyer Drive | | Columbus | OH | 43207 | | | 5/5/1998 | HAM 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Baird & Patricia Baird | 4843 Dori Park Drive | | Hilliard | OH | 43026 | | | 5/5/1998 | HGN 247 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Russell Iii & Dawn Russell | 5022 Claymill Drive | | Hilliard | OH | 43026 | | | 5/5/1998 | HMO 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Justice | 3174 Street Bernard Circle | | Columbus | OH | 43232 | | | 5/6/1998 | CHT 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arno Springer & Jennifer Springer | 900 Radbourne Drive | | Columbus | OH | 43207 | | | 5/6/1998 | HAM 215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Richardson & Heather Jordan | 3648 Wesson Drive | | Columbus | OH | 43232 | | | 5/6/1998 | REM 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula Gardner | 2997 Briar Ridge Road | | Columbus | OH | 43232 | | | 5/6/1998 | REM 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Duncan & Teri Duncan | 214 Plum Court | | Delaware | OH | 43015 | | | 5/6/1998 | STF6846 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Dever | 161 Welshmore Drive | | Galloway | OH | 43119 | | | 5/7/1998 | GLR 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Simpson & Eva Oldham | 3056 Sedley Street | | Reynoldsburg | OH | 43068 | | | 5/7/1998 | PPW 353 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Baugess & Tyna Baugess | 2283 Chadsterz Drive | | Grove City | OH | 43123 | | | 5/7/1998 | SFD 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herb Lucas & Betty Lucas | 189 Beech Drive | | Delaware | OH | 43015 | | | 5/7/1998 | STF6883 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Davis & Alesia Davis | 5111 Pleach Canyon Drive | | Canal Winches | OH | 43110 | | | 5/8/1998 | BXG 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug White & Angela White | 160 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 5/8/1998 | GLR 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vernon Shiflett & Dorrie Shiflett | 92 Presidential Parkway | | Powell | OH | 43065 | | | 5/8/1998 | GSH2015 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dyann Lynch | 2307 Brisum Way | | Hilliard | OH | 43026 | | | 5/8/1998 | HGN 174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Jones & Amy Jones | 5864 O'reily Drive | | Galloway | OH | 43119 | | | 5/8/1998 | WST 532 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Ruble & Kathryn Miller | Tbd Robmeyer Drive | | Columbus | OH | 43207 | | | 5/11/1998 | HAM 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Cloud & Lisa Cloud | 4815 Grately Court | | Hilliard | OH | 43026 | | | 5/11/1998 | HGN 292 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce Cox | 130 Tar Heel Drive | | Delaware | OH | 43015 | | | 5/11/1998 | LCR6660 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dick Warner & Karin Warner | 9034 Hialeah Court Nw | | Pickerington | OH | 43147 | | | 5/11/1998 | MLP1091 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trent Statzcar & Kristal Ststczar | 7627 Benderson Drive | | Westerville | OH | 43082 | | | 5/11/1998 | PKB3090 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mcdonald & Patricia Mcdonald | 2948 Briar Ridge Road | | Columbus | OH | 43232 | | | 5/11/1998 | REM 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Colburn & Brenda Gipson | 1742 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 5/11/1998 | RVH 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Kelly R. Mc Graw & Mrs. Kelly B. Mc Graw | 2219 Chadsterz Drive | | Grove City | OH | 43123 | | | 5/11/1998 | SFD 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Wilson & Tonie Wilson | 3111 Briar Ridge Road | | Columbus | OH | 43232 | | | 5/12/1998 | REM 194 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Tippie | 500 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 5/12/1998 | WMV3263 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Finneran & Lisa Finneran | 4026 Ayshire Court | | Powell | OH | 43065 | | | 5/13/1998 | BBF2869 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Chad Campbell & Mrs. Jodi Campbell | 3956 Kul Circle N. | | Hilliard | OH | 43026 | | | 5/13/1998 | DVR 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Holderby & Bonnie Holderby | 3855 Kul Circle S. | | Hilliard | OH | 43026 | | | 5/13/1998 | DVR 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randle Lee & Amy Lee | 153 Welshmore Drive | | Galloway | OH | 43119 | | | 5/13/1998 | GLR 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Waldron & Carla Vicroy | 2311 Sabbath Avenue | | Hilliard | OH | 43026 | | | 5/13/1998 | HGN 207 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Solwecki | 1638 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 5/13/1998 | RVH 195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur Haus & Sandra Haus | 112 Tar Heel Drive | | Delaware | OH | 43015 | | | 5/14/1998 | LCR6663 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Johnson & Shannon Towers | 377 Western Dreamer Way | | Delaware | OH | 43015 | | | 5/14/1998 | LCV6803 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Spinner & Michelle Spinner | 5784 Greenfield Drive | | Galena | OH | 43021 | | | 5/14/1998 | MAC 833 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Dockray & Robin Dockray | 1590 Sassafras | | Marysville | OH | 43040 | | | 5/14/1998 | MLV2654 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hal Anderson & Cheryl Anderson | 2423 Hutcheson Court | | Lancaster | OH | 43130 | | | 5/14/1998 | RVE 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Doerschuk | 138 Dogwood Drive | | Delaware | OH | 43015 | | | 5/14/1998 | STF5741 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Taylor | 6352 Pinefield Drive | | Hilliard | OH | 43026 | | | 5/14/1998 | WBK 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lewis Dailey & Nisha Johnson | 298 Chatterly Ln. | | Columbus | OH | 43207 | | | 5/15/1998 | AND 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Alvarez & Angie Alvarez | 5772 Sharets Drive | | Galloway | OH | 43119 | | | 5/15/1998 | GLR 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheri Fraganato | 415 Shandon Court | | Powell | OH | 43065 | | | 5/15/1998 | GSH2007 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Buckley & Sheila Buckley | 4853 Dameuly Drive | | Hilliard | OH | 43026 | | | 5/15/1998 | HGN 304 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence K. English & Keli K. English | 6751 Callaway Court | | Westerville | OH | 43082 | | | 5/15/1998 | HLE2484 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Arnason & Wesley Foster | 6783 Callaway Ct | | Westerville | OH | 43082 | | | 5/15/1998 | HLE2487 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Brown | 1330 Sassafras Lane | | Marysville | OH | 43040 | | | 5/15/1998 | MLV2645 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Kneisel | 6822 Springview Drive | | Westerville | OH | 43081 | | | 5/15/1998 | PKB3058 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carole Kolas | 3049 Sedley Street | | Reynoldsburg | OH | 43068 | | | 5/15/1998 | PPW 359 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Madden & Tina Madden | 5443 Haussman Place | | Westerville | OH | 43081 | | | 5/15/1998 | PST 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Symanski & Ann Symanski | 1543 Autumn Drive | | Lancaster | OH | 43130 | | | 5/15/1998 | RVE 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Wicker & Madeline Wicker | 1731 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 5/15/1998 | RVH 221 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Allen & Julia Allen | 6710 Laburnum Drive | | Canal Winches | OH | 43110 | | | 5/15/1998 | WCR 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Garber | 590 Millwood Blvd. | | Marysville | OH | 43040 | | | 5/15/1998 | WMV3280 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clyde Sheline Jr. & Jennifer Sheline | 3222 Street Bernard Circle | | Columbus | OH | 43232 | | | 5/18/1998 | CHT 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David G. Swanson & Ronda J. Swanson | 3278 Drake Avenue | | Groveport | OH | 45710 | | | 5/18/1998 | FCE 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Tigner & Melissa Tigner | 977 Radbourne Drive | | Columbus | OH | 43207 | | | 5/18/1998 | HAM 159 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Lisa Hager | 5550 Bullfinch Drive | | Westerville | OH | 43081 | | | 5/18/1998 | PST  79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Loughley & Diane Loughley | 2966 Briar Ridge Road | | Columbus | OH | 43232 | | | 5/18/1998 | REM 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Ham & Sharyn Ham | 102 Hawthorne Blvd | | Delaware | OH | 43015 | | | 5/18/1998 | STF5732 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Kirsch & Glenda Kirsch (oury Maiden Name) | 595 Millwood Blvd. | | Marysville | OH | 43040 | | | 5/18/1998 | WMV3292 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Seitz | 124 Hartfield Court | | Powell | OH | 43065 | | | 5/19/1998 | GSH2030 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Phillips & Sheila Phillips | 4953 Cortez Passage | | Hilliard | OH | 43026 | | | 5/19/1998 | HGN 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dr. Gordon Korby & Jeri Korby | 9179 Triple Corwn Court Nw | | Pickerington | OH | 43147 | | | 5/19/1998 | MLP1123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Dunlap & Yvonne Dunlap | 1496 Winslow Drive | | Lewis Center | OH | 43035 | | | 5/19/1998 | OCK3312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hedrick Jr. | 793 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 5/19/1998 | SCM  80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Sweet & Rebecca Sweet | 5121 Phillips Run | | Canal Winches | OH | 43110 | | | 5/20/1998 | BXG  47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Houts & Jack Eiselstin | 4936 Davidson Run Drive | | Hilliard | OH | 43026 | | | 5/20/1998 | DVR  28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Snyder & Lori Snyder | 3843 Kul Circle S. | | Hilliard | OH | 43026 | | | 5/20/1998 | DVR  67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dian & Rami | 3947 Kul Circle N. | | Hilliard | OH | 43026 | | | 5/20/1998 | DVR  85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Goddard & Tammy Goddard | 1628 Autumn Drive | | Lancaster | OH | 43130 | | | 5/20/1998 | RVE 373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emil Klatt & Barbara Klatt | 1674 Autumn Drive | | Lancaster | OH | 43130 | | | 5/20/1998 | RVE 376 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Duggan & Monica Heidl | 5789 Sharets Drive | | Galloway | OH | 43119 | | | 5/21/1998 | GLR  27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Hatfield & Angela Hatfield | 1600 Sassafras Lane | | Marysville | OH | 43040 | | | 5/21/1998 | MLV2655 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristopher May & Robin May | 7283 Kenmare Drive | | Reynoldsburg | OH | 43068 | | | 5/21/1998 | PPW 308 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Coultas & Lisa Coultas | 2854 Pheasant Field | | Hilliard | OH | 43026 | | | 5/21/1998 | WBK 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leon Arendse & Katherine Arendse | 594 Arden Street | | Lewis Center | OH | 43035 | | | 5/21/1998 | WYN 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Sherrets | 5739 Landsview Drive | | Galloway | OH | 43119 | | | 5/22/1998 | GLR  10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Bott & Cherri Kirby | 113 Welshmore Drive | | Galloway | OH | 43119 | | | 5/22/1998 | GLR  37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnnie Staton & Maggie Staton | 121 Welshmore Drive | | Galloway | OH | 43119 | | | 5/22/1998 | GLR  38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Egbert & Donna Egbert | 1065 Robmeyer Drive | | Columbus | OH | 43207 | | | 5/22/1998 | HAM 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Beck & Denise Bromeier | 8677 Clarksdale Drive | | Lewis Center | OH | 43035 | | | 5/22/1998 | OCK3366 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Sturm | 8838 Sedona Drive | | Lewis Center | OH | 43035 | | | 5/22/1998 | OCK3378 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Ellis & Alicia Bruns | 7271 Kenmore Drive | | Reynoldsburg | OH | 43068 | | | 5/22/1998 | PPW 310 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bayew Gaude & Alemaze Atalye | 7320 Aplin Drive | | Reynoldsburg | OH | 43068 | | | 5/22/1998 | PPW 339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane G. Mc Glone | 5816 O'reily Drive | | Galloway | OH | 43119 | | | 5/22/1998 | WST 538 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Davis & Tim Thompson | 5731 Landsview Drive | | Galloway | OH | 43119 | | | 5/26/1998 | GLR   9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Gaus | 5749 Sharets Drive | | Galloway | OH | 43119 | | | 5/26/1998 | GLR  22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Lahr & Victoria Lahr | 982 Radbourne Drive | | Columbus | OH | 43207 | | | 5/26/1998 | HAM 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Woodrow & Christina Woodrow | 918 Radbourne Drive | | Columbus | OH | 43207 | | | 5/26/1998 | HAM 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Barker | 1202 Tarragon Drive | | Marysville | OH | 43040 | | | 5/26/1998 | MLV3612 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Hankins & Vicki Hankins | 7517 Benderson Drive | | Westerville | OH | 43082 | | | 5/26/1998 | PKB3083 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Schiller & Rhonda Schiller | 3064 Sedley Street | | Reynoldsburg | OH | 43068 | | | 5/26/1998 | PPW 352 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Elzy & Charlotte Elzy | 3572 Wesson Drive | | Columbus | OH | 43232 | | | 5/26/1998 | REM  59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Talib & Stephanie Talib | 3051 Briar Ridge Road | | Columbus | OH | 43207 | | | 5/26/1998 | REM 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harriett D. Ward | 214 Beech Drive | | Delaware | OH | 43015 | | | 5/26/1998 | STF6838 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Belinda Seimer | 6256 Pinefield Drive | | Hilliard | OH | 43026 | | | 5/26/1998 | WBK 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Koshan & Stephanie Koshan | 9588 Waynebrown Drive | | Powell | OH | 43065 | | | 5/27/1998 | BBF2501 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Burbacher & Wendy | 5123 Phillips Run | | Canal Winches | OH | 43110 | | | 5/27/1998 | BXG  46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Blamble | 5389 Armour Ave. | | Reynoldsburg | OH | 43068 | | | 5/27/1998 | FCE 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | January Rees | 151 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 5/27/1998 | GLR   5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shrinath Dubey & Sadhna Dubey | 5517 Nash Place | | Westerville | OH | 43081 | | | 5/27/1998 | PST 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Gordon | 2967 Tracer Rd. | | Columbus | OH | 43232 | | | 5/27/1998 | REM  25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene Smith & Tonie Smith | 3656 Roxmore Court | | Columbus | OH | 43232 | | | 5/27/1998 | REM 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Mckenzie & Lisa Mckenzie | 1635 Autumn Drive | | Lancaster | OH | 43130 | | | 5/27/1998 | RVE 322 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Good & Megan Good | 1752 Quail Meadows Drive | | Lnacaster | OH | 43130 | | | 5/27/1998 | RVH 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Watson | 733 Sumter | | Galloway | OH | 43119 | | | 5/27/1998 | WST 510 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Huckaby | 3190 Street Bernard Circle | | Columbus | OH | 43232 | | | 5/28/1998 | CHT  74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Doseck & Pamala Miller | 3935 Kul Circle N. | | Hilliard | OH | 43026 | | | 5/28/1998 | DVR  87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Wilkinson | 3193 Drake Ave. | | Groveport | OH | 43125 | | | 5/28/1998 | FCE  52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Ward Jr. & Eva Marie Ward | 105 Welshmore Drive | | Galloway | OH | 43119 | | | 5/28/1998 | GLR  36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Boyer & Elizabeth Boyer | 959 Radbourne Drive | | Columbus | OH | 43207 | | | 5/28/1998 | HAM 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hung Truong | 5702 Pinewild Drive | | Westerville | OH | 43082 | | | 5/28/1998 | HLE2442 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Hildreth & Linda Hildreth | 4345 Oakbury Court | | Hilliard | OH | 43026 | | | 5/28/1998 | HMO   1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Stiner | 7264 Alpin Drive | | Reynoldsburg | OH | 43068 | | | 5/28/1998 | PPW 330 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Alexander & Kathy Alexander | 1548 Autumn Drive | | Lancaster | OH | 43130 | | | 5/28/1998 | RVE  94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Sharp & Mona Sharp | 712 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 5/28/1998 | SCM  66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Brown & Deana Brown | 715 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 5/28/1998 | SCM  70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Jordan & Talaya Jordan | 2258 Chadsterz Drive | | Columbus | OH | 43232 | | | 5/28/1998 | SFD 283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Mills & Kimberly Mills | 6773 Laburnum Drive | | Canal Winches | OH | 43110 | | | 5/28/1998 | WCR  14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Beveridge | 6901 Laburnum Drive | | Canal Winches | OH | 43110 | | | 5/28/1998 | WCR  30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warren Schneider & Pamela Schneider | 6909 Lebrunum Drive | | Canal Winches | OH | 43110 | | | 5/28/1998 | WCR  31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Wehrmeyer | 576 Millwood Blvd. | | Marysville | OH | 43040 | | | 5/28/1998 | WMV3278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Cooper & Gina Cooper | 3273 Drake Ave. | | Groveport | OH | 43125 | | | 6/1/1998 | FCE 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Snyder & Crystal Snyder | 3332 Drake Avenue | | Groveport | OH | 43125 | | | 6/1/1998 | FCE 126 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | David Scioli & Ann Scioli | 222 Hawthorn Blvd | | Delaware | OH | 43015 | | | 6/1/1998 | STF6186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darany Meas | 1431 Tenagra Way | | Columbus | OH | 43228 | | | 6/1/1998 | TWD 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Bower Iv & Katherine Bower | 8247 Turret Drive | | Blacklick | OH | 43004 | | | 6/1/1998 | WJF 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline Mcclendon | 5937 O'reily Drive | | Galloway | OH | 43119 | | | 6/1/1998 | WST 561 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Mercurio & Michele Estepp | 5780 Blanton Park Drive | | Galloway | OH | 43119 | | | 6/2/1998 | CFC  8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curt Kraft | 2390 Prospect Hill Court | | Lancaster | OH | 43130 | | | 6/2/1998 | RVE 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee Surowiec & Patricia Surowiec | 5210 Parkview Ave. | | Canal Winches | OH | 43110 | | | 6/2/1998 | WCR 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brendon Prestwich | 5772 Blanton Park Drive | | Galloway | OH | 43119 | | | 6/3/1998 | CFC  9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ernest Lomax | 3198 Street Bernard Circle | | Columbus | OH | 43232 | | | 6/3/1998 | CHT  75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary D. Steeber & Tina M. Steeber | 145 Welshmore Drive | | Galloway | OH | 43119 | | | 6/3/1998 | GLR 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Jenkins & Sheri M. Yerkes | 4884 Dameulz Drive | | Hilliard | OH | 43026 | | | 6/3/1998 | HGN 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Genesi | 3036 Sumner Drive | | Reynoldsburg | OH | 43068 | | | 6/3/1998 | PPW 380 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Averil G. Canter | 5944 Epernay Way | | Galloway | OH | 43119 | | | 6/4/1998 | CFC  22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toi Daniels | 3998 Kul Circle S. | | Hilliard | OH | 43026 | | | 6/4/1998 | DVR  79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Joseph | 2187 Hutchman Drive | | Hilliard | OH | 43026 | | | 6/4/1998 | HGN 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Maher & Catherine Maher | 5731 Steward Road | | Galena | OH | 43021 | | | 6/4/1998 | MAC 832 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Wirth & Joan Wirth | 767 Laile Court | | Reynoldsburg | OH | 43068 | | | 6/4/1998 | TRE 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor & Dora Castagnola & Daniel Castagnola | 1433 Trabue Woods Blvd | | Columbus | OH | 43228 | | | 6/4/1998 | TWD  63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Spitler | 6548 Hilliard Drive | | Canal Winches | OH | 43110 | | | 6/5/1998 | ABK 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Starr | 2349 Brisum Way | | Hilliard | OH | 43026 | | | 6/5/1998 | HGN 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Piper & Crystal Piper | 162 Locust Curve Drive | | List | OH | 43015 | | | 6/5/1998 | LCR6751 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Bers & Cheryl Bers | 8691 Clarksdale Drive | | Lewis Center | OH | 43035 | | | 6/5/1998 | OCK3365 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Wagoner & Jacinta Wagoner | 3030 Riat Run Road | | Grove City | OH | 43123 | | | 6/5/1998 | SFD 253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kent Underwood & Amy Underwood | 6345 Pinefield Drive | | Hilliard | OH | 43026 | | | 6/5/1998 | WBK 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Christian Jr. & Amy Christian | 610 Millwood Blvd. | | Marysville | OH | 43040 | | | 6/5/1998 | WMV3283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Hatzer | 3230 Street Bernard Circle | | Columbus | OH | 43232 | | | 6/8/1998 | CHT  79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Mayer & Vivian Mayer | 926 Radbourne Drive | | Columbus | OH | 43207 | | | 6/8/1998 | HAM 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Barbiero & Tami Barbiero | 1380 Creekview Drive | | Marysville | OH | 43040 | | | 6/8/1998 | MLV3644 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Mironik & Cortnee Weston | 6893 Laburnum Drive | | Canal Winches | OH | 43110 | | | 6/8/1998 | WCR  29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Benedict & Nancy Benedict | 89 Welshmore Drive | | Galloway | OH | 43119 | | | 6/9/1998 | GLR  34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robyn Reed-hammond & Marc Hammond | 5016 Gillwood Drive | | Hilliard | OH | 43026 | | | 6/9/1998 | HGN 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Ladd & 3rd Ho | 6825 Springview Drive | | Westerville | OH | 43082 | | | 6/9/1998 | PKB3057 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Miller & Kathleen Miller | 5524 Nash Drive | | Westerville | OH | 43081 | | | 6/9/1998 | PST 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Black & Rose Black | 3655 Roxmore Court | | Columbus | OH | 43232 | | | 6/9/1998 | REM 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Harrison | 3654 Holloran Court | | Columbus | OH | 43232 | | | 6/9/1998 | REM 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Ruffner & Andrea Ruffner | 1542 Early Spring Drive | | Lancaster | OH | 43130 | | | 6/9/1998 | RVE 326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Brewer & Caterina Brewer | 1113 Oslo Pass | | Galloway | OH | 43119 | | | 6/10/1998 | CFC  31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Hackett & Stephanie Hackett | 4896 Dameulz Drive | | Hilliard | OH | 43026 | | | 6/10/1998 | HGN 274 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Miller & Elizabeth Miller | 180 Locust Curve Drive | | Delaware | OH | 43015 | | | 6/10/1998 | LCR6734 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bhartendu Mallick Akhilesh | 8795 Paulden Court | | Lewis Center | OH | 43035 | | | 6/10/1998 | OCK3336 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Rowland | 7227 Park Bend Drive | | Westerville | OH | 43082 | | | 6/10/1998 | PKB2964 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Northcott & Bonnie Northcott | 2991 Briar Ridge Road | | Columbus | OH | 43232 | | | 6/10/1998 | REM 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren Copeland | 1760 Tecumseh Drive | | Lancaster | OH | 43130 | | | 6/10/1998 | RVH 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Chambers & Staci Boykin | 2299 Chadsterz Drive | | Grove City | OH | 43123 | | | 6/11/1998 | SFD 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Castle & Alisa Castle | 1096 Oslo Pass | | Galloway | OH | 43119 | | | 6/11/1998 | CFC  10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Bennett & Michelle White | 3027 Briar Ridge Road | | Columbus | OH | 43232 | | | 6/11/1998 | REM 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don E. Harter & Kimberly J. Harter | 2391 Summer View Way | | Lancaster | OH | 43130 | | | 6/11/1998 | RVE 370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vickie Quinn | 2356 Maribeth Place | | Grove City | OH | 43123 | | | 6/11/1998 | SFD  63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William O'neill & Slavisa O'neill | 301 Pecan Drive | | Delaware | OH | 43015 | | | 6/11/1998 | STF6884 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Detra Price Dennis & Christopher Dennis | 8224 Turret Drive | | Blacklick | OH | 43004 | | | 6/11/1998 | WJF 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seiji Kille & Deborah Kille | 1128 Oslo Pass | | Galloway | OH | 43119 | | | 6/12/1998 | CFC  14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela Hamilton | 3165 Streetbernard Circle | | Columbus | OH | 43232 | | | 6/12/1998 | CHT  9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Jenkins & Lucinda Jenkins | 6745 Callaway Court | | Westerville | OH | 43082 | | | 6/12/1998 | HLE2483 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Vaughn & Christiane Vaughn | 9208 Triple Crown Court Nw | | Pickerington | OH | 43147 | | | 6/12/1998 | MLP1128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Acra & Michelle Acra | 7556 Benderson Drive | | Westerville | OH | 43082 | | | 6/12/1998 | PKB3065 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Hayes & Ilona Hayes | 2291 Chadsterz Drive | | Grove City | OH | 43123 | | | 6/12/1998 | SFD 968 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Iman & Kimberly Feltner | 757 Petigrew Drive | | Reynoldsburg | OH | 43068 | | | 6/12/1998 | SUM  1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Underwood & Karen Underwood | 793 Petigrew Court | | Reynoldsburg | OH | 43068 | | | 6/12/1998 | SUM  31 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Allan R. Hieatt & Peggy A. Hieatt | 8230 Turret Drive | | Blacklick | OH | 43004 | | | 6/12/1998 | WJF 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Barney | 800 Lescar Lane | | Galloway | OH | 43119 | | | 6/12/1998 | WST 455 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John White | 3767 Fortner Street | | Columbus | OH | 43207 | | | 6/15/1998 | AND 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Rust & Janet Mcmurray | 1 Clifton Chase | | Galloway | OH | 43119 | | | 6/15/1998 | CFC 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warren Roberson & Yvette Roberson | 971 Radbourne Drive | | Columbus | OH | 43207 | | | 6/15/1998 | HAM 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara Beth Cooper | 4830 Dori Park Drive | | Hilliard | OH | 43026 | | | 6/15/1998 | HGN 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Imhoff & Roberta Imhoff | 1693 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 6/15/1998 | RVH 227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Wine & Wanda Wine | 6564 Clay Court W. | | Canal Winches | OH | 43110 | | | 6/16/1998 | ABK 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Pagniano & Phuong Pagniano | 3941 Kul Circle N. | | Hilliard | OH | 43026 | | | 6/16/1998 | DVR 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Tibbs | 851 Radbourne Drive | | Columbus | OH | 43207 | | | 6/16/1998 | HAM 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Karas | 2298 Shelby Lane | | Hilliard | OH | 43026 | | | 6/16/1998 | HGN 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Maynard & Kathleen Maynard | 359 Western Dreamer Drive | | Delaware | OH | 43015 | | | 6/16/1998 | LCV6800 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Kuhn | 1526 Cottonwood Drive | | Lewis Center | OH | 43035 | | | 6/16/1998 | OCK2812 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shanna Williams | 2251 Chadsterz Drive | | Grove City | OH | 43123 | | | 6/16/1998 | SFD 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine Fahy & James Fahy | 2191 Maribeth Place | | Grove City | OH | 43123 | | | 6/16/1998 | SFD 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Beardsley & Stacie Beardsley | 2805 Schuylar Road | | Grove City | OH | 43123 | | | 6/16/1998 | SFD 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terrance Arthur & Gail Arthur | 2317 Salbuck Avenue | | Hilliard | OH | 43026 | | | 6/17/1998 | HGN 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Lamberson & Sheila Lamberson | 2283 Maribeth Place | | Grove City | OH | 43123 | | | 6/17/1998 | SFD 274 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Scott & Jennifer Scott | 1408 Tenagra Way | | Columbus | OH | 43228 | | | 6/17/1998 | TWD 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Heimburger | Tbd Greeley Drive | | Galloway | OH | 43119 | | | 6/18/1998 | CFC 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Dickerson | 887 Radbourne Drive | | Columbus | OH | 43207 | | | 6/18/1998 | HAM 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Stephens | 112 Keystoner Way | | Delaware | OH | 43015 | | | 6/18/1998 | LCR6747 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Willey Ii & Casey Willey | 2991 Hauck Drive | | Grove City | OH | 43123 | | | 6/18/1998 | SFD 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Gustafson & Jodi Gustafson | 253 Beech Street | | Delaware | OH | 43015 | | | 6/18/1998 | STF6345 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Marshall | 1176 Tenagra Way | | Columbus | OH | 43228 | | | 6/18/1998 | TWD 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin Thompson & Leslie Thompson | 8209 Old Ivory Way | | Blacklick | OH | 43004 | | | 6/18/1998 | WJF 365 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peggy & Julie M. Reynolds | 7567 Burgstresser Court | | Canal Winches | OH | 43110 | | | 6/19/1998 | ASH 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Sabinski & Kerri Sabinski | 5821 Sharets Drive | | Galloway | OH | 43119 | | | 6/19/1998 | GLR 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hall | 97 Welshmore Drive | | Galloway | OH | 43119 | | | 6/19/1998 | GLR 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Seagraves & Deanna Seagraves | 2270 Salbuck Avenue | | Hilliard | OH | 43026 | | | 6/19/1998 | HGN 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Stockwell & Patty Stockwell | 1524 Early Spring Drive | | Lancaster | OH | 43130 | | | 6/19/1998 | RVE 328 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric B. Kirk & Lydia J. Kirk | 2790 Schuylar Road | | Grove City | OH | 43123 | | | 6/19/1998 | SFD 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eileen Scullen | 208 Plum Street | | Delaware | OH | 43015 | | | 6/19/1998 | STF6847 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Pfister | 479 Tourmaline Drive | | Blacklick | OH | 43004 | | | 6/19/1998 | WJF 337 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roumel Gacusan, Jr. & Emma Gacusan | 430 Millwood Blvd | | Marysville | OH | 43040 | | | 6/19/1998 | WMV3254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Keathley | 912 Radbourne Drive | | Columbus | OH | 43207 | | | 6/22/1998 | HAM 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Vest & Kathy Vest | 9039 Hialeah Court | | Pickerington | OH | 43147 | | | 6/22/1998 | MLP1088 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yvonne Shepard | 3011 Remington Ridge Drive | | Columbus | OH | 43232 | | | 6/22/1998 | REM 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Bernhard & Evonne Bernhard | 2196 Maribeth Place | | Grove City | OH | 43112 | | | 6/22/1998 | SFD 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lusky & Heidi Lusky | 241 Beech Drive | | Delaware | OH | 43015 | | | 6/22/1998 | STF6868 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Allaman | 1361 Sandrell Drive | | Columbus | OH | 43228 | | | 6/22/1998 | TWD 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Bresock & Katerine | 539 Mill Wood Blvd | | Marysville | OH | 43040 | | | 6/22/1998 | WMV3300 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Sanders & Jenifer Sanders | 1049 Clifton Chase Drive | | Galloway | OH | 43119 | | | 6/23/1998 | CFC 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Shuter & Susan Shuter | 3945 Kul Circle S | | Hilliard | OH | 43026 | | | 6/23/1998 | DVR 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Sadowski & Ulrike Preising | 121 Keystoner Way | | Delaware | OH | 43015 | | | 6/23/1998 | LCR6744 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Reynolds I | 2949 Briar Ridge | | Columbus | oh | 43232 | | | 6/23/1998 | REM 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Allen & Sara Allen | 8939 Marchbank Lane | | Lewis Center | OH | 43035 | | | 6/23/1998 | WYN 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Ballenger & Jennifer Ballenger | 5803 Grady Pass | | Galloway | OH | 43119 | | | 6/24/1998 | CFC 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Whittington | 5919 Epernay Way | | Galloway | OH | 43119 | | | 6/24/1998 | CFC 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gwendolyn Cole | 3182 St Bernard Circle | | Columbus | OH | 43232 | | | 6/24/1998 | CHT 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Holderfield & Rebecca Holderfield | 3324 Drake Ave | | Groveport | OH | 43125 | | | 6/24/1998 | FCE 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Grooms & Angie Grooms | 136 Overtrick Drive | | Delaware | OH | 43015 | | | 6/24/1998 | LCV6794 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Price | 3072 Sedley Street | | Reynoldsburg | OH | 43068 | | | 6/24/1998 | PPW 351 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Browning & Julie Browning | 1751 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 6/24/1998 | RVH 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vladimir Golesh & Bella Golesh | 5796 Sandy Rings Lane | | Dublin | OH | 43016 | | | 6/24/1998 | SDC 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Collins | 2266 Chadsterz Drive | | Grove City | OH | 43123 | | | 6/24/1998 | SFD 282 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Paul & Rhonda Paul | 6337 Pinefield Drive | | Hilliard | OH | 43026 | | | 6/24/1998 | WBK 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl Johnson & Anita Johnson | 1041 Clifton Chase Drive | | Galloway | OH | 43119 | | | 6/25/1998 | CFC 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tressa Brinkley | 5530 Labrador Lane | | Columbus | OH | 43232 | | | 6/25/1998 | CHT 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Sohn & Tamara Sohn | 184 Galloway Ridge Road | | Galloway | OH | 43119 | | | 6/25/1998 | GLR 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael L. Price & Charlotte M. Price | 1053 Robmeyer Drive | | Columbus | OH | 43207 | | | 6/25/1998 | HAM 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Schmidt & Aleta Schmidt | 5041 Bomar Drive | | Hilliard | OH | 43026 | | | 6/25/1998 | HGN 116 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ryan Olney & Renee Harmeyer | 130 Seatrain Drive | | Delaware | OH | 43015 | | | 6/25/1998 | LCR6740 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William R. Metzner & Renee Metzner | 7126 Sherbrook Drive | | Delaware | OH | 43015 | | | 6/25/1998 | SBK3979 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Williams & Dee Williams | 785 Scioto Meadows Blvd | | Grove City | OH | 43123 | | | 6/25/1998 | SCM 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Andreason | 2814 Schuylar Road | | Grove City | OH | 43123 | | | 6/25/1998 | SFD 266 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Mclaughlin & Misty Mclaughlin | 280 Chatterly Lane | | Columbus | OH | 43207 | | | 6/26/1998 | AND 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevor Nelson & Kathy Nelson | 7505 Heffley Court | | Canal Winchester | OH | 43110 | | | 6/26/1998 | ASH 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Keeney & Susan Cosgrove | 5880 Epernay Way | | Galloway | OH | 43119 | | | 6/26/1998 | CFC 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Augenstein & Stephanie Augenstein | 3930 Kul Circle South | | Hilliard | OH | 43026 | | | 6/26/1998 | DVR 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Struntz, Jr. | 5127 Dixon Drive | | Hilliard | OH | 43026 | | | 6/26/1998 | HMO 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara Engle | 316 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 6/26/1998 | LCV6810 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Davis Jr. & Krista Davis | 5700 Greenfield Drive | | Galena | OH | 43021 | | | 6/26/1998 | MAC 837 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donis Williams & Patty Williams | 3052 Sumner Drive | | Reynoldsburg | OH | 43068 | | | 6/26/1998 | PPW 378 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob & Ursula | 1713 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 6/26/1998 | RVH 224 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Meehan (jr) & Julie Meehan | 324 Pecan Court | | Delaware | OH | 43015 | | | 6/26/1998 | STF6899 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Hissom & Robyn Hissom | 1208 Tenagra Way | | Columbus | OH | 43228 | | | 6/26/1998 | TWD 225 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Tucker | 6220 Freewood Drive | | Hilliard | OH | 43026 | | | 6/26/1998 | WBK 215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charl Johnson & Linda Mathews | 2896 Lakecrest Drive | | Hilliard | OH | 43026 | | | 6/26/1998 | WBK 264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacki Freeman | 406 Bauhaus Street | | Blacklick | OH | 43004 | | | 6/26/1998 | WJF 294 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurian Uthup | 665 Arden Street | | Lewis Center | OH | 43035 | | | 6/26/1998 | WYN 217 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Michel & Kim Michel | 4323 Ewing Court | | Powell | OH | 43065 | | | 6/29/1998 | BBF2339 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Getz | 5912 Epernay Way | | Galloway | OH | 43119 | | | 6/29/1998 | CFC 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Barry | 5896 Epernay Way | | Galloway | OH | 43081 | | | 6/29/1998 | CFC 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby G. Holt, Jr. & Autumn Holt | 5896 Epernay Way | | Galloway | OH | 43081 | | | 6/29/1998 | CFC 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Webb | 3298 Drake Avenue | | Groveport | OH | 43125 | | | 6/29/1998 | FCE 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Nepa & William Zuck | 3340 Drake Ave | | Groveport | OH | 43125 | | | 6/29/1998 | FCE 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Kane | 1881 Forestwind Drive | | Grove City | OH | 43123 | | | 6/29/1998 | FCR 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Walburn | 129 Welshmore Drive | | Galloway | OH | 43119 | | | 6/29/1998 | GLR 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyler Reed & Stacy Reed | 117 Thevintree Drive | | Galloway | OH | 43119 | | | 6/29/1998 | GLR 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Wallace & Patty Bice | 133 Thevintree Drive | | Galloway | OH | 43119 | | | 6/29/1998 | GLR 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Blake Kelley | 857 Radbourne Drive | | Columbus | OH | 43207 | | | 6/29/1998 | HAM 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Stiles & Dorothy Stiles | 4808 Grately Court | | Hilliard | OH | 43026 | | | 6/29/1998 | HGN 294 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Szympruch | 400 Western Dreamer Drive | | Delaware | OH | 43015 | | | 6/29/1998 | LCV6814 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nandu Shah & Gita Shah | 394 Western Dreamer Drive | | Delaware | OH | 43015 | | | 6/29/1998 | LCV6815 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Schmehl & Stephanie Schmehl | 5750 Greenfield Drive | | Galena | OH | 43021 | | | 6/29/1998 | MAC 834 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilyn Eaton | 7337 Kenmare Drive | | Reynoldsburg | OH | 43068 | | | 6/29/1998 | PPW 299 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Rhodes | 3105 Briar Ridge Road | | Columbus | OH | 43232 | | | 6/29/1998 | REM 193 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Thompson & Donna Thompson | 3110 Briar Ridge Road | | Columbus | OH | 43232 | | | 6/29/1998 | REM 199 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff & Connie | 6670 Sorensen Place | | Westerville | OH | 43082 | | | 6/29/1998 | SBK3988 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Caudill & Judy Caudill | 809 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 6/29/1998 | SCM 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Arthur & Janet (this Is Model Home) | 6249 Pirthshire Circ | | Dublin | OH | 43016 | | | 6/29/1998 | SDC 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael & Pamela | 6685 Leburnum Drive | | Canal Winchester | Oh | 43110 | | | 6/29/1998 | WCR 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Bruno & Jessica Slark | 6781 Leburnum Drive | | Canal Winchester | OH | 43110 | | | 6/29/1998 | WCR 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Watson & Yvonne Watson | 630 Millwood Blvd. | | Marysville | OH | 43040 | | | 6/29/1998 | WMV3287 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Krantz & Marsha Krantz | 1905 Forestwind Drive | | Grove City | OH | 43123 | | | 6/30/1998 | FCR 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Donnelly | 2347 Salbuck Avenue | | Hilliard | OH | 43026 | | | 6/30/1998 | HGN 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew R. Abshire & Angela M. Abshire | 2199 Hutchman Drive | | Hilliard | OH | 43026 | | | 6/30/1998 | HGN 269 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Taylor | 9192 Triple Crown Court N.w. | | Pickerington | OH | 43147 | | | 6/30/1998 | MLP1129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Dingess & Stacy Dingess | 1717 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 6/30/1998 | RVH 223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Weber | 5818 Sandy Rings Lane | | Dublin | OH | 43016 | | | 6/30/1998 | SDC 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Mollett & Barbara Mollett | 2372 Maribeth Place | | Grove City | OH | 43123 | | | 6/30/1998 | SFD 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Francis & Tamara Francis | 247 Beech Drive | | Delaware | OH | 43015 | | | 6/30/1998 | STF6344 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Wright & David Koscielak Jr. | 2985 Golden Oak Drive | | Hilliard | OH | 43026 | | | 6/30/1998 | WBK 244 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Thornell | 6830 Leburnum Drive | | Canla Winchester | OH | 43110 | | | 6/30/1998 | WCR 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Johnson & Shari Johnson | 8276 Mariposa Street | | Blacklick | OH | 43004 | | | 6/30/1998 | WJF 333 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Porr & James Smith | 5387 Victoria Street | | Grove Port | OH | 43125 | | | 7/1/1998 | FCE 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bean & Carolyn Bean | 1222 Tarragon Drive | | Marysville | OH | 43040 | | | 7/1/1998 | MLV3613 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Ziska & Teresa Ziska | 196 Beech Drive | | Delaware | OH | 43015 | | | 7/1/1998 | STF6906 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Skala | 1136 Tenagra Way | | Columbus | OH | 43228 | | | 7/1/1998 | TWD 216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Taylor | 995 Radbourne Drive | | Columbus | OH | 43207 | | | 7/2/1998 | HAM 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Smith & Buffie Smith | 550 Millwood Blvd | | Marysville | OH | 43040 | | | 7/2/1998 | WMV3273 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Velma Walters | 1068 Robmeyer Drive | | Columbus | OH | 43207 | | | 7/6/1998 | HAM 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Lush | 322 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 7/6/1998 | LCV6809 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Menefield & G. Merchel Menefield | 5903 Garnier Avenue | | Westerville | OH | 43081 | | | 7/6/1998 | PST 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Krawczyk & Nina Krawczyk | 6242 Pirthshire Street | | Dublin | OH | 43016 | | | 7/6/1998 | SDC 29 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Lisa Bonet | 1105 Oslo Pass | | Galloway | OH | 43119 | | | 7/7/1998 | CFC 32 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Walling & Andrea Walling | 4897 Dori Park Drive | | Hilliard | OH | 43026 | | | 7/7/1998 | HGN 256 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guy & Melissa | 5060 Claymill Drive | | Hilliard | OH | 43026 | | | 7/7/1998 | HMO 45 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Clifford & Michelle Clifford | 347 Western Dreamer Drive | | Delaware | OH | 43015 | | | 7/7/1998 | LCV6798 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Mackenzie | 457 Scandia Street | | Blacklick | OH | 43004 | | | 7/7/1998 | WJF 311 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Kuhns, Jr. | 741 Sumter Street | | Galloway | OH | 43119 | | | 7/7/1998 | WST 509 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean-marc Pecourt & Radoslava Terieva | 748 Windy Hill Lane | | Galloway | OH | 43119 | | | 7/7/1998 | WST 572 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Barker | 292 Chatterly Lane | | Columbus | OH | 43207 | | | 7/8/1998 | AND 143 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Henson & Cheryl Henson | 1888 Forestwind Drive | | Grove City | OH | 43123 | | | 7/8/1998 | FCR 3 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Busby | 304 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 7/8/1998 | LCV6812 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Hanson & Emilee Hanson | 2299 Maribeth Drive | | Grove City | OH | 43123 | | | 7/8/1998 | SFD 276 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Benefiel & Allyson Benefiel | 578 Arden Street | | Lewis Center | OH | 43035 | | | 7/8/1998 | WYN 240 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Kijowski | 9425 Auburn Avenue | | Powell | OH | 43065 | | | 7/9/1998 | BBF2866 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodi Nirode | 7325 Kenmar Drive | | Reynoldsburg | OH | 43068 | | | 7/9/1998 | PPW 301 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victoria Hobensack | Tbd Wilman Drive | | Reynoldsburg | OH | 43068 | | | 7/9/1998 | PPW 427 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruben Thompson & Kimberly Dudley Thompson | 2944 Remington Ridge Road | | Columbus | OH | 43232 | | | 7/9/1998 | REM 178 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Farlow & Danette Farlow | 1705 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 7/9/1998 | RVH 225 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miin Yan & Hang Yan | 6168 Pirthshire Street | | Dublin | OH | 43016 | | | 7/9/1998 | SDC 20 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Coleman & Jennifer Steer | 354 Basswood Court | | Delaware | OH | 43015 | | | 7/9/1998 | STF6841 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Holaday & Jennifer Holaday | 2899 Lake Hollow Road | | Hilliard | OH | 43026 | | | 7/9/1998 | WBK 240 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Way | 1928 Forestwind Drive | | Grove City | OH | 43123 | | | 7/10/1998 | FCR 8 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Strojny | 1086 Robmeyer Drive | | Columbus | OH | 43207 | | | 7/10/1998 | HAM 180 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Coleman & Sherri Johnson | 1122 Tarragon Drive | | Marysville | OH | 43040 | | | 7/10/1998 | MLV3607 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Dougherty, Jr. & Debbie Lee Dougherty | 6632 Springview Drive | | Westerville | OH | 43082 | | | 7/10/1998 | PKB3106 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Watercutter & Elizabeth Watercutter | 2282 Chadsterz Drive | | Grove City | OH | 43123 | | | 7/10/1998 | SFD 280 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Prazak & Amy Prazak | 6329 Pinefield Drive | | Hilliard | OH | 43026 | | | 7/10/1998 | WBK 190 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick Woda & Beckie Woda | 4891Dori Park Drive | | Hilliard | OH | 43026 | | | 7/13/1998 | HGN 255 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Ishmael & Stephanie Wojtseck | 1083 Tarragon Drive | | Marysville | OH | 43040 | | | 7/13/1998 | MLV3638 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Lee & Stacey Lee | 318 Pecan Court | | Delaware | OH | 43015 | | | 7/13/1998 | STF6900 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yolanda Anderson | 8994 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 7/13/1998 | TRE 174 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Sergio & Elizabeth Sergio | 406 Western Dreamer Drive | | Delaware | OH | 43015 | | | 7/14/1998 | LCV6813 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert B. Tugend | 342 Basswood Street | | Delaware | OH | 43015 | | | 7/14/1998 | STF6848 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Hodinko & Wendy Hodinko | 513 Millwood Blvd. | | Marysville | OH | 43040 | | | 7/14/1998 | WMV3306 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Dinsmoor & Tammy Dinsmoor | 5848 O'reily Drive | | Galloway | OH | 43119 | | | 7/14/1998 | WST 534 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Rankin & Robyn Rankin | 115 Seatrain Drive | | Delaware | OH | 43015 | | | 7/15/1998 | LCR6736 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mcwilliams & Heidi Mcwilliams | 1042 Tarragon Drive | | Marysville | OH | 43040 | | | 7/15/1998 | MLV3600 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Randall & Rebekah Randall | 1519 Early Spring Drive | | Lancaster | OH | 43130 | | | 7/15/1998 | RVE 365 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mancini | 1144 Tenagra Way | | Columbus | OH | 43228 | | | 7/15/1998 | TWD 217 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deann Samuel | 1192 Tenagra Way | | Columbus | OH | 43228 | | | 7/15/1998 | TWD 223 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Herrel & Vicki Howard | 451 Scandia Street | | Blacklick | OH | 43004 | | | 7/15/1998 | WJF 310 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cox & Rosemary Cox | 416 Scandia Street | | Blacklick | OH | 43004 | | | 7/15/1998 | WJF 374 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Songalo | 8910 Garrett Street | | Lewis Center | OH | 43035 | | | 7/15/1998 | WYN 231 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronnie Lucas Jr. & Traci Olds | 5770 Grady Pass | | Galloway | OH | 43119 | | | 7/16/1998 | CFC 101 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnny Trotter Jr. & Terri Trotter | 3033 Briar Ridge Road | | Columbus | OH | 43232 | | | 7/16/1998 | REM 164 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Harris | 3634 Everby Way | | Columbus | OH | 43232 | | | 7/16/1998 | REM 173 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Eckstein & Rose Ann Eckstein | 6701 Wycliffe Place | | Westerville | OH | 43082 | | | 7/16/1998 | SBK3991 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Kellum & Andrea Kellum | 6999 Sherbrook Drive | | Westerville | OH | 43082 | | | 7/16/1998 | SBK4008 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Treadway & Angela Treadway | 5864 Hunting Haven | | Hilliard | OH | 43026 | | | 7/16/1998 | WBK 252 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Baird & Laraine Kimbley | 1936 Forestwind Drive | | Grove City | OH | 43123 | | | 7/17/1998 | FCR 9 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Hill Ii & Michelle Baith | 1223 Tarragon Drive | | Marysville | OH | 43040 | | | 7/17/1998 | MLV3628 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruthe Iacobucci & David Iacobucci | 7447 Bendersomn Drive | | Westerville | OH | 43082 | | | 7/17/1998 | PKB3079 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Wiler | 7270 Aplin Drive | | Reynoldsburg | OH | 43068 | | | 7/17/1998 | PPW 331 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Frees & Karen Frees | 5906 Nash Avenue | | Westerville | OH | 43081 | | | 7/17/1998 | PST 75 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Ebert & Laurel Ebert | 1699 Quail Meadows D | | Lancaster | OH | 43130 | | | 7/17/1998 | RVH 226 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lois Petkus | 323 Basswood Street | | Delaware | OH | 43015 | | | 7/17/1998 | STF6859 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Armstrong & Tina Parkinson | 9138 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 7/17/1998 | SUM 9 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Evans & Candy Evans | 782 Petigrew Court | | Reynoldsburg | OH | 43068 | | | 7/17/1998 | SUM 28 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Austin Rehl & Wendy | 1200 Tenagra Way | | Columbus | OH | 43228 | | | 7/17/1998 | TWD 224 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dino Sara & Toni Sara | 612 Millwood Blvd. | | Marysville | OH | 43040 | | | 7/17/1998 | WMV3284 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Dawson Sr. & Rhonda Dawson | 5904 Epernay Way | | Galloway | OH | 43119 | | | 7/20/1998 | CFC 27 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Mustard & Kelly Mustard | 1033 Clifton Chase Drive | | Galloway | OH | 43119 | | | 7/20/1998 | CFC 40 | | | x | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | David Reed & Sherri Reed | 3026 Golden Oak Drive | | Hilliard | OH | 43026 | | | 7/20/1998 | WBK 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Roach & Ellen Roach | 6690 Inverness Street | | Westerville | OH | 43082 | | | 7/21/1998 | HEE2569 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Rogers & Terry Rogers | 1464 Winslow Drive | | Lewis Center | OH | 43035 | | | 7/21/1998 | OCK3310 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline Johnson | 2936 Briar Ridge Road | | Columbus | OH | 43232 | | | 7/21/1998 | REM 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mardella Lowe & Elizabeth Lowe | 1081 E. 19th Ave | | Columbus | OH | 43211 | | | 7/21/1998 | REM 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dalan Zartman & Jocelyn Zartman | 2332 Maribeth Place | | Grove City | OH | 43123 | | | 7/21/1998 | SFD 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Lewis & Elizabeth Lewis | 6360 Pinefield Drive | | Hilliard | OH | 43026 | | | 7/21/1998 | WBK 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Toy | 2902 Lake Hollow Road | | Hilliard | OH | 43026 | | | 7/21/1998 | WBK 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Robles & Jane Robles | 5802 Gradey Pass | | Galloway | OH | 43119 | | | 7/22/1998 | CFC  3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Hertel & Kari B. Hertel | 3883 Kul Circle South | | Hilliard | OH | 43026 | | | 7/22/1998 | DVR 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Houser & Kara Houser | 1072 Tarragon Drive | | Marysville | OH | 43040 | | | 7/22/1998 | MLV3602 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Prince & Prudence Prince | 7211 Wilmar Drive | | Reynoldsburg | OH | 43068 | | | 7/22/1998 | PPW 381 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kolnok Jr & Linda Kolnok | 6239 Pirtshire Street | | Dublin | OH | 43016 | | | 7/22/1998 | SDC  5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Allen & Donetta Allen | 310 Chatterly Lane | | Columbus | OH | 43110 | | | 7/23/1998 | AND 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandeep Hattarki | 7718 Crossbill Court | | Dublin | OH | 43016 | | | 7/23/1998 | HWK  10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Cermack & Gretchen Cermack | 3600 Wesson Drive | | Columbus | OH | 43232 | | | 7/23/1998 | REM 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Tootle  (bill) & Heidi Tootle | 2376 Summer View Way | | Lancaster | OH | 43130 | | | 7/23/1998 | RVE 324 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Heffernan | 3033 Golden Oak Drive | | Hilliard | OH | 43026 | | | 7/23/1998 | WBK 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Haines & Laura Converse | 6814 Leburnum Drive | | Canal Winches | OH | 43110 | | | 7/23/1998 | WCR  48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Timms & Sara Williams | 6814 Leburnum Drive | | Canal Winches | OH | 43110 | | | 7/23/1998 | WCR  48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Lanning & Lisa Lanning | 6545 Saylor Street | | Canal Winches | OH | 43110 | | | 7/24/1998 | ABK  80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Kitchen & Melanie Kitchen | 5837 Sharets Drive | | Galloway | OH | 43119 | | | 7/24/1998 | GLR  33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Farrow & Carmen Farrow | 2282 Glencroft Drive | | Hilliard | OH | 43026 | | | 7/24/1998 | HGN 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Butt & Kimberly Butt | 4849 Dori Park Drive | | Hilliard | OH | 43026 | | | 7/24/1998 | HGN 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Clark & Karen Clark | 8746 Clarksdale Drive | | Lewis Center | OH | 43035 | | | 7/24/1998 | OCK3372 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Edmundson & Julie A. Edmundson | 6691 Springview Drive | | Westerville | OH | 43082 | | | 7/24/1998 | PKB3045 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Tedrow & Lisa Tedrow | 1675 Autumn Drive | | Lancaster | OH | 43130 | | | 7/24/1998 | RVE 371 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Kisor & Kellie Lewis | 758 Petigrew Drive | | Reynoldsburg | OH | 43068 | | | 7/24/1998 | SUM  2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt Mers | 5873 O'reily Drive | | Galloway | OH | 43119 | | | 7/24/1998 | WST 553 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Slone & Mary Slone | 274 Chatterly Lane | | Columbus | OH | 43207 | | | 7/27/1998 | CHT  16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Early, Jr. | 3221 Street Bernard Circle | | Columbus | OH | 43232 | | | 7/27/1998 | CHT  16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tobin Fouts & Vicki Fouts | 1020 Robmeyer Drive | | Columbus | OH | 43207 | | | 7/27/1998 | HAM 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Parquette & Alene Moore | 2317 Glencroft Avenue | | Hilliard | OH | 43026 | | | 7/27/1998 | HGN 296 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Burns & Sandy Burns | 395 Western Dreamer Drive | | Delaware | OH | 43015 | | | 7/27/1998 | LCV6806 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Meddles | 1063 Tarragon Drive | | Marysville | OH | 43040 | | | 7/27/1998 | MLV3640 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Stokes & Jennifer Stokes | 7172 Haswell Drive | | Reynoldsburg | OH | 43068 | | | 7/27/1998 | PPW 408 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathe Arledge | 1128 Greeley Dr | | Galloway | OH | 43119 | | | 7/28/1998 | CFC  71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garey Scott & Evelyn Scott | 3932 Kul Circle N. | | Hilliard | OH | 43026 | | | 7/28/1998 | DVR  62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Courtney & Suzanne Courtney | 5829 Sharets Drive | | Galloway | OH | 43119 | | | 7/28/1998 | GLR  32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Wilson & Sarah Howarth | 6736 Sunningdale Drive | | Westerville | OH | 43082 | | | 7/28/1998 | HEE2573 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Taylor & Brenda Taylor | 3087 Briar Ridge Road | | Columbus | OH | 43232 | | | 7/28/1998 | REM 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Wall | 5812 Sandy Rings Lane | | Dublin | OH | 43016 | | | 7/28/1998 | SDC  45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Bentley & Missy Bentley | 7026 Weurful Drive | | Canal Winches | OH | 43110 | | | 7/28/1998 | WCR 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Devillers & Cathy Devillers | 335 Western Dreamer Drive | | Delaware | OH | 43015 | | | 7/29/1998 | LCV6796 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bass | 6787 Springview Drive | | Westerville | OH | 43082 | | | 7/29/1998 | PKB3054 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Heberling & Susan Heberling | 335 Basswood Street | | Delaware | OH | 43015 | | | 7/29/1998 | STF6861 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Mathews & Autumn Mathews | 7010 Weurful Drive | | Canal Winches | OH | 43110 | | | 7/29/1998 | WCR 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Bush & Trina Stein | 237 Border Street | | Columbus | OH | 43207 | | | 7/30/1998 | AND  48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Gray & Angela Gray | 6145 Pirtshire Street | | Dublin | OH | 43016 | | | 7/30/1998 | SDC  12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Millar & David Millar | 335 Pecan Court | | Delaware | OH | 43015 | | | 7/30/1998 | STF6890 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ferzan Ahmed & Cathleen Ahmed | 208 Beech Drive | | Delaware | OH | 43081 | | | 7/30/1998 | STF6904 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Combs & Shannon Combs | 6280 Pinefield Drive | | Hilliard | OH | 43026 | | | 7/30/1998 | WBK 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maxine Comyns | 7056 Winchester Crossing Blvd. | | Canal Winches | OH | 43110 | | | 7/30/1998 | WCR  83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Bohn & Julie Bohn | 445 Scandia Street | | Blacklick | OH | 43004 | | | 7/30/1998 | WJF 309 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Kramer & Kelly Glassburn | 511 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 7/30/1998 | WMV3307 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Starner | 725 Sumter Street | | Galloway | OH | 43119 | | | 7/30/1998 | WST 511 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bart Snow & Kris Snow | 7549 Burgstresser Court | | Canal Winches | OH | 43110 | | | 7/31/1998 | ASH 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy Massey | 5113 Pecan Meadow Drive | | Canal Winches | OH | 43110 | | | 7/31/1998 | BXG  62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Morrison & Donna Morrison | 917 Radbourne Drive | | Columbus | OH | 43207 | | | 7/31/1998 | HAM 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Coleman & Doris Coleman | 187 Locust Curve Drive | | Delaware | OH | 43015 | | | 7/31/1998 | LCR6732 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Gale & Sharon Gale | 401 Western Dreamer Drive | | Delaware | OH | 43015 | | | 7/31/1998 | LCV6807 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Thomas & Mary Thomas | 5714 Greenfield Drive | | Galena | OH | 43021 | | | 7/31/1998 | MAC 836 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Borror | 7169 Wilmar Drive | | Reynoldsburg | OH | 43068 | | | 7/31/1998 | PPW 388 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dominic Nocera & Dawn Nocera | 5485 Nash Place | | Westerville | OH | 43081 | | | 7/31/1998 | PST 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Swain | 3045 Briar Ridge Road | | Columbus | OH | 43232 | | | 7/31/1998 | REM 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Reed | 6969 Sherbrook Drive | | Westerville | OH | 43082 | | | 7/31/1998 | SBK4006 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Mathew & Susan Mathew | 5804 Sandy Rings Lane | | Dublin | OH | 43016 | | | 7/31/1998 | SDC  44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Parsley & Kelley Parsley | 9148 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 7/31/1998 | SUM  10 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Shawn Schooler & Annesia Welch | 3181 Street Bernard Circle | | Columbus | OH | 43232 | | | 8/3/1998 | CHT 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Helm | 3037 Indigo Dr | | Reynoldsburg | OH | 43068 | | | 8/3/1998 | PPW 396 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Kemmerling & Cheryl Kemmerling | 5112 Peach Canyon Drive | | Canal Winchester | OH | 43110 | | | 8/4/1998 | BXG 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cyril Thornton | 5793 Chase Run | | Galloway | OH | 43119 | | | 8/4/1998 | CFC 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Walker | 3908 Kul Circle N. | | Hilliard | OH | 43026 | | | 8/4/1998 | DVR 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Castle & Joann Castle | 3965 Kul Circle N. | | Hilliard | OH | 43026 | | | 8/4/1998 | DVR 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Walters & Wendy Young | 1921 Forestwind Drive | | Grove City | OH | 43123 | | | 8/4/1998 | FCR 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Heimann | 6718 Sunningdale Drive | | Westerville | OH | 43082 | | | 8/4/1998 | HEE2571 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Beccio & Tina Beccio | 763 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 8/4/1998 | SCM 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard & Kelie | 2180 Maribeth Place | | Grove City | OH | 43123 | | | 8/4/1998 | SFD 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tilde Ferri | 5712 Danmar Drive | | Canal Winchester | OH | 43110 | | | 8/4/1998 | WHS 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Kuban | 448 Bauhaus Street | | Blacklick | OH | 43004 | | | 8/4/1998 | WJF 287 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Morgan & Renee Morgan | 3229 Street Bernard Circle | | Columbus | OH | 43232 | | | 8/5/1998 | CHT 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Bell | 4837 Dori Park Drive | | Hilliard | OH | 43026 | | | 8/5/1998 | HGN 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendell Eichenlaub & Alicia Eichenlaub | 236 Overtrick Drive | | Delaware | OH | 43015 | | | 8/5/1998 | LCV6778 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Weaver & Nancy Weaver | 1022 Tarragon Drive | | Marysville | OH | 43040 | | | 8/5/1998 | MLV3599 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Julie Stewart | 7475 Creek Court | | Canal Winchester | OH | 43110 | | | 8/6/1998 | ASH 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Shreve | 1048 Greeley Drive | | Galloway | OH | 43119 | | | 8/6/1998 | CFC 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Deckard & Linda Deckard | 5754 Gradey Pass | | Galloway | OH | 43119 | | | 8/6/1998 | CFC 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lacommare & Christine Lacommare | 5492 Nash Place | | Westerville | OH | 43081 | | | 8/6/1998 | PST 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Havercamp & Teresa Wilson | 2159 Tonda Lane | | Grove City | OH | 43123 | | | 8/6/1998 | SFD 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Gantt | 1152 Tenagra Way | | Columbus | OH | 43228 | | | 8/6/1998 | TWD 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Albers & Kimberly Oyler | 7526 Burgstresser Court | | Canal Winchester | OH | 43110 | | | 8/7/1998 | ASH 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Olaf Hauber & Aaron Hauber | 5745 Chase Run | | Galloway | OH | 43119 | | | 8/7/1998 | CFC 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Wilson & Linda Wilson | 3950 Kul Circle N. | | Hilliard | OH | 43026 | | | 8/7/1998 | DVR 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karla Canada | 983 Radbourne Drive | | Columbus | OH | 43232 | | | 8/7/1998 | HAM 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Wintz | 2264 Salbuck Avenue | | Hilliard | OH | 43026 | | | 8/7/1998 | HGN 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Heeg | 6692 Springview Drive | | Westerville | OH | 43082 | | | 8/7/1998 | PKB3099 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Baker & Cheryl Baker | 1744 Tecumseh Drive | | Lancaster | OH | 43130 | | | 8/7/1998 | RVH 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Hoffman | 1203 Tarragon Drive | | Marysville | OH | 43040 | | | 8/10/1998 | MLV3629 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Winstel & Jennifer Winstel | 7145 Wilmar Drive | | Reynoldsburg | OH | 43068 | | | 8/10/1998 | PPW 392 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy Farmerie | 3114 Remington Ridge | | Columbus | oh | 43232 | | | 8/10/1998 | REM 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Simmons Iii & Candace Simmons | 6312 Pinefield Drive | | Hilliard | OH | 43026 | | | 8/10/1998 | WBK 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phil Maxwell & Laura Maxwell | 1064 Greeley Drive | | Galloway | OH | 43119 | | | 8/11/1998 | CFC 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Bellus | 138 Welshmore Drive | | Galloway | OH | 43119 | | | 8/11/1998 | GLR 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Williams & Carolynn Williams | 106 Gainsway Court | | Powell | OH | 43065 | | | 8/11/1998 | GSH2039 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Sopher & Andrea Randall | 7191 Haswell Drive | | Reynoldsburg | OH | 43068 | | | 8/11/1998 | PPW 436 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Harper & Dorina Harper | 478 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 8/11/1998 | SCM 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie Swank | 603 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 8/11/1998 | SCM 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew | 6549 Hilliard Drive | | Canal Winchester | OH | 43110 | | | 8/12/1998 | ABK 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Mc Kenzie & Julie A. Mc Kenzie | 109 Keystoner Way | | Delaware | OH | 43015 | | | 8/12/1998 | LCR6742 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Cudnik & Sherri Cudnik | 7577 Benderson Drive | | Westerville | OH | 43082 | | | 8/12/1998 | PKB3087 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vince Contini | 6227 Freewood Drive | | Hilliard | OH | 43026 | | | 8/12/1998 | WBK 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Billig & Karen Billig | 3018 Golden Oak Drive | | Hilliard | OH | 43026 | | | 8/12/1998 | WBK 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Kitchen & Barbara Kitchen | 5757 Sharet's Drive | | Galloway | OH | 43119 | | | 8/13/1998 | GLR 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Snodgrass | 124 Overtrick Drive | | Delaware | OH | 43015 | | | 8/13/1998 | LCV6828 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Dotson & Amy Dotson | 5674 Steward Road | | Galena | OH | 43021 | | | 8/13/1998 | MAC 828 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Lindsay Sr. & Tina Lindsay | 6747 Wycliffe Place | | Westerville | OH | 43082 | | | 8/13/1998 | SBK3995 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Pugh | 8236 Turret Drive | | Blacklick | OH | 43004 | | | 8/13/1998 | WJF 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwight Taylor & Ginny Taylor | 6830 Sunningdale Drive | | Westerville | OH | 43082 | | | 8/14/1998 | HEE2579 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Warden & Polly Warden | 1123 Tarragon Drive | | Marysville | OH | 43040 | | | 8/14/1998 | MLV3634 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Larocque | 3043 Indigo Drive | | Reynoldsburg | OH | 43068 | | | 8/14/1998 | PPW 395 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Atwell & Leah Atwell | 777 Pettigrew Court | | Reynoldsburg | OH | 43068 | | | 8/14/1998 | SUM 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Gross & Kimberly Gross | 8294 Old Ivory Way | | Blacklick | OH | 43004 | | | 8/14/1998 | WJF 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Lucas & Michelle Lucas | 460 Tourmaline Drive | | Blacklick | OH | 43004 | | | 8/14/1998 | WJF 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Raike & Constance Raike | 8210 Mariposa Street | | Blacklick | OH | 43004 | | | 8/14/1998 | WJF 322 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Smith & Nikki Smith | 8216 Mariposa Street | | Blacklick | OH | 43004 | | | 8/14/1998 | WJF 323 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Wallace & Tammy Craig | 1920 Forestwind Drive | | Grove City | OH | 43123 | | | 8/17/1998 | FCR 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Fenton | 12703 Saratoga Lane Nw | | Pickerington | OH | 43147 | | | 8/17/1998 | MLP1160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mona Little | 123 Beech Drive | | Delaware | OH | 43015 | | | 8/17/1998 | STF6872 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Clendenen & Patricia Clendenen | 8204 Mariposa Street | | Blacklick | OH | 43004 | | | 8/17/1998 | WJF 321 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Cole & Saloeup Chhom | 4303 Ewing Court | | Powell | OH | 43065 | | | 8/18/1998 | BBF2340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph White & Dina White | 2303 Shelby Lane | | Hilliard | OH | 43026 | | | 8/18/1998 | HGN 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Davern & Laticia Liggett | 2330 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 8/18/1998 | HGN 347 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Corzatt & Tanya Corzatt | 7450 Benderson Drive | | Westerville | OH | 43081 | | | 8/18/1998 | PKB3072 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Scott Carr & Lee Ann Carr | 3869 Hampshire Avenue | | Powell | OH | 43065 | | | 8/19/1998 | BBF2860 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Wollam & Lani Wollam | 5962 Rosedale Drive | | Westerville | OH | 43082 | | | 8/19/1998 | HEE2577 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Barbara Rehterer | 2351 Hobart Drive | | Hilliard | OH | 43026 | | | 8/19/1998 | HGN 355 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Wells & Julia Wells | 6983 Sherbrooke Dr | | Westerville | OH | 43082 | | | 8/19/1998 | SBK4007 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Bishop & Helen Bishop | 563 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 8/19/1998 | SCM 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doyle Whited II & Cindy Shelton | 546 Millwood Blvd. | | Marysville | OH | 43040 | | | 8/19/1998 | WMV3272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Newberry & Lisa Newberry | 6724 Sunningdale Drive | | Westerville | OH | 43082 | | | 8/20/1998 | HEE2572 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard & Michele | 6762 Sunningdale Drive | | Westerville | OH | 43082 | | | 8/20/1998 | HEE2575 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zandra F. Ross | 7595 Benderson | | Westerville | OH | 43082 | | | 8/20/1998 | PKB3088 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa England | 531 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 8/20/1998 | SCM 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Little | 6197 Pirthshire Street | | Dublin | OH | 43016 | | | 8/20/1998 | SDC  9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda Strickler | 1184 Tenagra Way | | Columbus | OH | 43228 | | | 8/20/1998 | TWD 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Balmert & Maribea Balmert | 3971 Kul Circle N. | | Hilliard | OH | 43026 | | | 8/21/1998 | DVR  81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Kohli & Katie Kohli | 2319 Brisum Way | | Hilliard | OH | 43026 | | | 8/21/1998 | HGN 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tee Tai & Sarina Suharno | 5051 Gredle Drive | | Hilliard | OH | 43026 | | | 8/21/1998 | HGN 371 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Sander & Julia Sander | 5695 Steward Road | | Galena | OH | 43021 | | | 8/21/1998 | MAC 830 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Lacy & Marla Lacy | 9231 Preakness Place | | Pickerington | OH | 43147 | | | 8/21/1998 | MLP1135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Boblett Jr. & Cyndi Boblett | 9230 Preakness Place Nw | | Pickerington | OH | 43147 | | | 8/21/1998 | MLP1136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kellie Conklin & Michael Conklin | 12673 Saratoga Ln | | Pickerington | OH | 43147 | | | 8/21/1998 | MLP1139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Jones & Lori Jones | 1407 Creekview Drive | | Marysville | OH | 43040 | | | 8/21/1998 | MLV3873 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Emig & Kimberly Emig | 7214 Haswell Drive | | Reynoldsburg | OH | 43068 | | | 8/21/1998 | PPW 415 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Stalter | 1689 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 8/21/1998 | RVH 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Sullivan & Nancy Daugherty | 571 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 8/21/1998 | SCM 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ted Hartner | 6153 Pirthshire Street | | Dublin | OH | 43017 | | | 8/21/1998 | SDC  11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kunal Saha | 3937 Kul Circle South | | Hilliard | OH | 43026 | | | 8/24/1998 | DVR  76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Wilbum & Katie Brown | 5355 Princeton Lane | | Groveport | OH | 43125 | | | 8/24/1998 | FCE 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Brown & Natalie Brown | 2282 Salbuck Avenue | | Hilliard | OH | 43026 | | | 8/24/1998 | HGN 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Kelly & Billie Kelly | 9194 Saratoga Terrace Nw | | Pickerington | OH | 43147 | | | 8/24/1998 | MLP1165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Frye & Cynthia M. Frye | 6764 Springview Drive | | Westerville | OH | 43082 | | | 8/24/1998 | PKB3094 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Balla | 5776 Chase Run | | Galloway | OH | 43119 | | | 8/25/1998 | CFC  48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Carmean & Vangie Carmean | 4871 Dameulz Drive | | Hilliard | OH | 43026 | | | 8/25/1998 | HGN 302 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Shremshock & Cindy Shremshock | 7473 Benderson Drive | | Westerville | OH | 43082 | | | 8/25/1998 | PKB3080 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Plott & Rebecca Plott | 635 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 8/25/1998 | SCM 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Asbury & Rick Doughty | 1058 Greeley Drive | | Galloway | OH | 43119 | | | 8/26/1998 | CFC  62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Hartson & Tracey Hartson | 3306 Drake Avenue | | Groveport | OH | 43125 | | | 8/26/1998 | FCE 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Kramer & Tracey Kramer | 2339 Hobart Drive | | Hilliard | OH | 43026 | | | 8/26/1998 | HGN 353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda Kaczmarek | 382 Western Dreamer Drive | | Delaware | OH | 43015 | | | 8/26/1998 | LCV6817 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carey Bell & Becky Bell | 1013 Tarragon Drive | | Marysville | OH | 43040 | | | 8/26/1998 | MLV3643 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vesta K Reeves | 1505 Early sprng Dr | | Lancaster | OH | 43130 | | | 8/26/1998 | RVE 364 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Gogots & Machelle Cecil | 360 Basswood Street | | Delaware | OH | 43015 | | | 8/26/1998 | STF6840 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Cox | 8932 Trinity Circle | | Reynoldsburg | OH | 43068 | | | 8/26/1998 | TRE 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Matlock & Margie Matlock | 463 Scandia Street | | Blacklick | OH | 43004 | | | 8/26/1998 | WJF 312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Stutz & Stacy Stutz | 135 Overtrick Drive | | Delaware | OH | 43015 | | | 8/27/1998 | LCV6793 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Deuscher & Paige Deuscher | 2384 Summerview Way | | Lancaster | OH | 43130 | | | 8/27/1998 | RVE 325 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis Bonfante & Linda Bonfante | 6176 Pirthshire Street | | Dublin | OH | 43016 | | | 8/27/1998 | SDC  21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Mcfadden | 730 Erin Street | | Lewis Center | OH | 43035 | | | 8/27/1998 | WYN 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Harris & Michelle Harris | 4015 Hampshire Avenue | | Powell | OH | 43065 | | | 8/28/1998 | BBF2853 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Sachett & Christa Sachett | 5132 Phillips Run | | Canal Winches | OH | 43110 | | | 8/28/1998 | BXG  68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Walker | 5760 Chase Run | | Galloway | OH | 43119 | | | 8/28/1998 | CFC  50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Ross & Teresa Ross | 5879 Epernay Way | | Galloway | OH | 43119 | | | 8/28/1998 | CFC  78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Smith & Bernedene Smith | 179 Tar Heel Drive | | Delaware | OH | 43015 | | | 8/28/1998 | LCR6680 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Lehrke & Gloria Lehrke | 237 Overtrick Drive | | Delaware | OH | 43015 | | | 8/28/1998 | LCV6772 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Row & Connie Row | 5620 Greenfield Drive | | Galena | OH | 43021 | | | 8/28/1998 | MAC 614 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt Blankemeyer & Kate Blankemeyer | 1553 Sassafras Lane | | Marysville | OH | 43040 | | | 8/28/1998 | MLV2638 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Fischer | 1393 Creekview Drive | | Marysville | OH | 43040 | | | 8/28/1998 | MLV3871 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Schweger & Lynn Schweger | 7462 Benderson Drive | | Westerville | OH | 43082 | | | 8/28/1998 | PKB3071 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rod Iberg & Malla Iberg | 7565 Benderson Drive | | Westerville | OH | 43082 | | | 8/28/1998 | PKB3086 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Kimpel & Stephanie | 6776 Springview Drive | | Westerville | OH | 43081 | | | 8/28/1998 | PKB3093 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Martin | 1689 Quail Meadows Drive | | Lancaster | OH | 43130 | | | 8/28/1998 | RVH 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Giamarco & Rita Giamarco | 6688 Sorensen Place | | Westerville | OH | 43082 | | | 8/28/1998 | SBK3986 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Fink & Regina Fink | 579 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 8/28/1998 | SCM 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Morris & Tracy Morris | 6226 Pirthshire Street | | Dublin | OH | 43016 | | | 8/28/1998 | SDC  27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Watts & Terra Watts | 2990 Riat Run Road | | Grove City | OH | 43123 | | | 8/28/1998 | SFD 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Graf & Sandi Graf | 8300 Old Ivory Way | | Blacklick | OH | 43004 | | | 8/28/1998 | WJF 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Evans & Lori Evans | 451 Marum Street | | Blacklick | OH | 43004 | | | 8/28/1998 | WJF 316 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Garcia & Billie Garcia | 440 Scandia Street | | Blacklick | OH | 43004 | | | 8/28/1998 | WJF 377 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daphne Hermiller | 737 Erin Street | | Lewis Center | OH | 43035 | | | 8/28/1998 | WYN 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean Pyper | 5117 Peach Canyon Drive | | Canal Winches | OH | 43110 | | | 8/31/1998 | BXG  60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Mertz | 12725 Saratoga Place Nw | | Pickerington | OH | 43147 | | | 8/31/1998 | MLP1166 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Robert Ralston & Kimberly Ralston | 7220 Haswell Drive | | Reynoldsburg | OH | 43068 | | | 8/31/1998 | PPW 416 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance Dacre & Sarah Dacre | 6229 Pirtshire Street | | Dublin | OH | 43017 | | | 8/31/1998 | SDC 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Goettel & Deborah Goettel | 783 Petigrew Court | | Reynoldsburg | OH | 43068 | | | 8/31/1998 | SUM 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Wollam & Jeffrey Klass | 6931 Wearful Drive | | Canal Winches | OH | 43110 | | | 8/31/1998 | WCR 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Smith & Tammy Smith | 8231 Sea Star Drive | | Blacklick | OH | 43004 | | | 8/31/1998 | WJF 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Blausey & Scott Blausey | 8243 Sea Star Drive | | Blacklick | OH | 43004 | | | 8/31/1998 | WJF 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Barnett & Patricia Barnett | 428 Scandia Drive | | Blacklick | OH | 43004 | | | 8/31/1998 | WJF 375 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Hughes & Karen Hughes | 1000 Greeley Drive | | Galloway | OH | 43119 | | | 9/1/1998 | CFC 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Devine Jr. & Brenda Devine | 6865 Sunningdale Drive | | Westerville | OH | 43082 | | | 9/2/1998 | HEE2584 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lokesh Bangalore | 8707 Sedona Drive | | Lewis Center | OH | 43035 | | | 9/2/1998 | OCK3354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher L. Kealey & Cynthia D. Kealey | 7481 Creek Court | | Canal Winches | OH | 43110 | | | 9/3/1998 | ASH 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | August Fasone & Pam Fasone | 340 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 9/3/1998 | LCV6775 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chuck Willis & Ginger Willis | 383 Western Dreamer Drive | | Delaware | OH | 43015 | | | 9/3/1998 | LCV6804 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leo Soboslai & Jan Soboslai | 5698 Cloverdale Drive | | Galena | OH | 43021 | | | 9/3/1998 | MAC 852 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Liedtke Jr. & Elizabeth Parker | 1343 Tarragon Drive | | Marysville | OH | 43040 | | | 9/3/1998 | MLV3623 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terone M. Gordon & Phyllis M. Gordon | 3033 Sedley Street | | Reynoldsburg | OH | 43068 | | | 9/3/1998 | PPW 357 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda Macqueen | 8965 Coral Canyon Circle | | Blacklick | OH | 43068 | | | 9/3/1998 | TRE 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Hill & Shannah Jude | 5768 Chase Run | | Galloway | OH | 43119 | | | 9/4/1998 | CFC 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louidajean Holloway | 3149 Street Bernard Circle | | Columbus | OH | 43232 | | | 9/4/1998 | CHT 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cecil Higgins & Mary P. Higgins | 3902 Kul Circle North | | Hilliard | OH | 43026 | | | 9/4/1998 | DVR 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Gaertner & Jennifer Gaertner | 213 Rainswept Drive | | Galloway | OH | 43119 | | | 9/4/1998 | GLR 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Button & Julie Button | 4423 Gaffney Court | | Columbus | OH | 43228 | | | 9/4/1998 | TWD 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Hayes & Linda Hayes | 463 Marcum Road | | Blacklick | OH | 43004 | | | 9/4/1998 | WJF 317 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Robinson | 3759 Sunburst Drive | | Columbus | OH | 43207 | | | 9/8/1998 | AND 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Smechowski & Jennifer Bodis | 6801 Sunningdale Drive | | Westerville | OH | 43082 | | | 9/8/1998 | HEE2587 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Dayton | 1483 Tarragon Drive | | Marysville | OH | 43040 | | | 9/8/1998 | MLV3619 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Tway & Annette Tway | 208 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 9/9/1998 | GLR 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Kemp & Kathy Kemp | 106 Keystoner Way | | Delaware | OH | 43015 | | | 9/9/1998 | LCR6748 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Poplstein & Lisa Ries | 675 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 9/9/1998 | SCM 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Kuehner & Barbara Kuehner | 2324 Maribeth Place | | Grove City | OH | 43123 | | | 9/9/1998 | SFD 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Boyd & Margaret Boyd | 6264 Pinefield Drive | | Hilliard | OH | 43026 | | | 9/9/1998 | WBK 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Allen & Nedda Ahmed | 485 Tourmaline Drive | | Blacklick | OH | 43004 | | | 9/9/1998 | WJF 338 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Hiser & Cathy Hiser | 6602 Brick Court | | Canal Winches | OH | 43110 | | | 9/10/1998 | ABK 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Sanford | 1143 Greeley Drive | | Galloway | OH | 43119 | | | 9/10/1998 | CFC 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Zweering | 2221 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 9/10/1998 | HGN 317 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri Edwards | 9154 Palamino Drive Nw | | Pickerington | OH | 43147 | | | 9/10/1998 | MLP1158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leo Cantrell | 1302 Tarragon Drive | | Marysville | OH | 43040 | | | 9/10/1998 | MLV3616 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Haines & Elizabeth Haines | 6728 Spring View Drive | | Westerville | OH | 43082 | | | 9/10/1998 | PKB3097 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Leffler & Janet Leffler | 659 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 9/10/1998 | SCM 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Allaire & Beth Allaire | 424 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 9/10/1998 | WMV3253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Herald & Brenda Herald | 899 Radbourne Drive | | Columbus | OH | 43207 | | | 9/11/1998 | HAM 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Stonebraker | 6735 Inverness Street | | Westerville | OH | 43082 | | | 9/11/1998 | HEE2680 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Todt & Trista Todt | 2332 Brisum Way | | Hilliard | OH | 43026 | | | 9/11/1998 | HGN 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Franklin | 159 Overtrick Drive | | Delaware | OH | 43015 | | | 9/11/1998 | LCV6759 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Viduya & Stephaine | 9138 Appaloosa Drive Nw | | Pickerington | OH | 43147 | | | 9/11/1998 | MLP1105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Bahr & Barbara Bahr | 9209 Pineknass Place N.w. | | Pickerington | OH | 43147 | | | 9/11/1998 | MLP1134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Herron & Lyn Herron | 7618 Benderson Drive | | Westerville | OH | 43082 | | | 9/11/1998 | PKB3061 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Cavicchia & Deanna Cavicchia | 6717 Sorensen Place | | Westerville | OH | 43082 | | | 9/11/1998 | SBK3982 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Chapin & Joy Chapin | 611 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 9/11/1998 | SCM 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Smith & Robin Himes | 2275 Chadsterz Drive | | Grove City | OH | 43123 | | | 9/11/1998 | SFD 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adrian Herrera & Sharon Gogolek | 1112 Tenagra Way | | Columbus | OH | 43228 | | | 9/11/1998 | TWD 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Howard & Maggie Howard | 5214 Winchester Crossing Court | | Canal Winches | OH | 43110 | | | 9/11/1998 | WCR 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Zimmerman & Michele Zimmerman | 454 Bauhaus Street | | Blacklick | OH | 43004 | | | 9/11/1998 | WJF 286 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chuck Kirk & Tammy Kirk | 587 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 9/12/1998 | SCM 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Bonner & Sylvia Bonner | 3986 Kul Circle N. | | Hilliard | OH | 43026 | | | 9/14/1998 | DVR 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Purdy | 3316 Drake Avenue | | Groveport | OH | 43125 | | | 9/14/1998 | FCE 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel L. Larimore & Jennifer D. Larimore | 1082 Tarragon Drive | | Marysville | OH | 43040 | | | 9/14/1998 | MLV3603 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Harder | 1403 Tarragon Road | | Marysville | OH | 43040 | | | 9/14/1998 | MLV3621 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Latta | 1128 Tenagra Way | | Columbus | OH | 43228 | | | 9/14/1998 | TWD 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Victor Christopher & Mrs. Yvette Christopher | 7492 Creek Court | | Canal Winches | OH | 43110 | | | 9/15/1998 | ASH 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rose Kater | 5785 Chase Run | | Galloway | OH | 43119 | | | 9/15/1998 | CFC 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cobbley | 353 Western Dreamer Drive | | Delaware | OH | 43015 | | | 9/15/1998 | LCV6799 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Kozman & Kelly Kozman | 9233 Belmont Place, Nw | | Pickerington | OH | 43147 | | | 9/15/1998 | MLP 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Smith & Lori Smith | 9153 Palomino Drive Nw | | Pickerington | OH | 43147 | | | 9/15/1998 | MLP1140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Wolf & Luann Wolf | 12703 Saratoga Place Nw | | Pickerington | OH | 43147 | | | 9/15/1998 | MLP1168 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Rodney Thompson & Kimberly Thompson | 7185 Haswell Drive | | Reynoldsburg | OH | 43068 | | | 9/15/1998 | PPW 435 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Starner | 1617 Autumn Drive | | Lancaster | OH | 43130 | | | 9/15/1998 | RVE 320 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Davenport & Charles Jackson | 1120 Tenagra Way | | Columbus | OH | 43228 | | | 9/15/1998 | TWD 214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Goddard & Lori Goddard | 9231 Saratoga Terrace Nw | | Pickerington | OH | 43147 | | | 9/16/1998 | MLP1162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Sanders | 1102 Tarragon Drive | | Marysville | OH | 43040 | | | 9/16/1998 | MLV3605 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Rudy & Atsuko Rudy | 5785 Hunting Haven Drive | | Hilliard | OH | 43026 | | | 9/16/1998 | WBK 290 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael R. Oliver | 5229 Winchester Crossing Ct | | Canal Winches | OH | 43110 | | | 9/16/1998 | WCR 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Moore & Michele Barton | 215 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 9/17/1998 | GLR 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Neal & Wanda Neal | 3657 Mathena Way | | Columbus | OH | 43232 | | | 9/17/1998 | REM 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Uhrin & Jennifer Ehrin | 606 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 9/17/1998 | SCM 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Planck | 6247 Ruth Ann Court | | Dublin | OH | 43016 | | | 9/17/1998 | SDC 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Jepson | 8918 Garrett Street | | Lewis Center | OH | 43035 | | | 9/17/1998 | WYN 230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick E. Moreland, Jr. & Cheryl Moreland | 143 Yehlshire Drive | | Galloway | OH | 43119 | | | 9/18/1998 | GLR 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Gilman Ii & Alecia Gilman | 222 Rainswept Drive | | Galloway | OH | 43119 | | | 9/18/1998 | GLR 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Corfman | 1077 Robmeyer Drive | | Columbus | OH | 43207 | | | 9/18/1998 | HAM 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Cavin & Mary Cavin | 5815 Pinewild Drive | | Westerville | OH | 43082 | | | 9/18/1998 | HLE3899 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James. R. Campbell, Jr. & Bonnie C. Campbell | 7632 Benderson Drive | | Westerville | OH | 43082 | | | 9/18/1998 | PKB3060 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Mcdonald & Deborah Mcdonald | 8993 Coral Canyon Circle | | Reynoldsburg | OH | 43068 | | | 9/18/1998 | TRE 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Eyerman & Kim Devore | 520 Millwood Blvd. | | Marysville | OH | 43040 | | | 9/18/1998 | WMV3267 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Lewis & Amy Lewis | 626 Arden Street | | Lewis Center | OH | 43035 | | | 9/18/1998 | WYN 246 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Lewis | 5771 Gradey Pass | | Galloway | OH | 43119 | | | 9/21/1998 | CFC 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Fetters & Linda Fetters | 5753 Chase Run | | Galloway | OH | 43119 | | | 9/21/1998 | CFC 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Wright | 4995 Cortez Passage | | Hilliard | OH | 43026 | | | 9/21/1998 | HGN 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Allison & Mary Allison | 5720 Pinewild Drive | | Westerville | OH | 43082 | | | 9/21/1998 | HLE3923 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Dubena & Vicky Dubena | 371 Western Dreamer Drive | | Delaware | OH | 43015 | | | 9/21/1998 | LCV6802 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Vanpelt & Susan Vanpelt | 785 Erin Street | | Lewis Center | OH | 43035 | | | 9/21/1998 | WYN 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edwin Skeens | 7559 Burgstresser Court | | Canal Winches | OH | 43110 | | | 9/22/1998 | ASH 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Vernard & Ann | 6757 Inverness Street | | Westerville | OH | 43082 | | | 9/22/1998 | HEE2679 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Chapman & Christa Chapman | 330 Western Dreamer Drive | | Delaware | OH | 43015 | | | 9/22/1998 | LCV6824 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Musgrave & Chris Musgrave | 5714 Cloverdale Drive | | Galena | OH | 43021 | | | 9/22/1998 | MAC 853 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Kennedy & Cathy Kennedy | 1088 Greeley Drive | | Galloway | OH | 43119 | | | 9/23/1998 | CFC 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Tomcik & Kristi Tomcik | 6794 Inverness Street | | Westerville | OH | 43082 | | | 9/23/1998 | HEE2691 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Mayberry | 6564 Brick Court | | Canal Winches | OH | 43110 | | | 9/24/1998 | ABK 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Doll & Heather Doll | 6837 Sunningdale Drive | | Westerville | OH | 43082 | | | 9/24/1998 | HEE2585 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Turner | 6101 Wentworth Court | | Westerville | OH | 43082 | | | 9/24/1998 | HEE2686 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Willemann & Christy Willemann | 664 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 9/24/1998 | SCM 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jianwei Lan & Ying Ping Mao | 224 Pirthshire Street | | Dublin | OH | 43016 | | | 9/24/1998 | SDC 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Harris, Jr. & Hazel Harris | 6463 Winchester Highland Drive | | Canal Winches | OH | 43110 | | | 9/24/1998 | WHS 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Callahan | 8234 Old Ivory Way | | Blacklick | OH | 43004 | | | 9/24/1998 | WJF 251 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grezgorz Kamieniecki & Danuta Kamieniecki | 8215 Old Ivory Way | | Blacklick | OH | 43004 | | | 9/24/1998 | WJF 364 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Koenig | 536 Millwood Blvd. | | Marysville | OH | 43040 | | | 9/24/1998 | WMV3270 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sabrina Rucker & Oren Rucker | 3213 Street Bernard Circle | | Columbus | OH | 43232 | | | 9/25/1998 | CHT 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Ruff & Jennifer Ruff | 224 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 9/25/1998 | GLR 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Altman Jr & Sherry Altman | 999 Robmeyer Drive | | Columbus | OH | 43207 | | | 9/25/1998 | HAM 196 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Hojak | 365 Western Dreamer Drive | | Delaware | OH | 43015 | | | 9/25/1998 | LCV6801 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Bonadio Jr. & Karen Bonadio | 5756 Cloverdale Drive | | Galena | OH | 43021 | | | 9/25/1998 | MAC 856 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Williams | 1613 Sassafras Lane | | Marysville | OH | 43040 | | | 9/25/1998 | MLV2632 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Campbell & Jackie Campbell | 595 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 9/25/1998 | SCM 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Fulton | 5135 Phillips Run | | Canal Winches | OH | 43110 | | | 9/28/1998 | BXG 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Clinger & Deanna Clinger | 5133 Phillips Run | | Canal Winches | OH | 43110 | | | 9/28/1998 | BXG 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Waller & Beth Waller | 5403 Armour Avenue | | Groveport | OH | 43125 | | | 9/28/1998 | FCE 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Waddell & Terri Waddell | 1913 Forestwind Drive | | Grove City | OH | 43123 | | | 9/28/1998 | FCR 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Rope | 191 Yehlshire Drive | | Galloway | OH | 43119 | | | 9/28/1998 | GLR 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Blackman & Marie Blackman | 966 Radbourne Drive | | Columbus | OH | 43207 | | | 9/28/1998 | HAM 206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael | 12627 Saratoga Lane | | Pickerington | OH | 43147 | | | 9/28/1998 | MLP1133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Perry & Tara Perry | 1520 Sassafras Lane | | Marysville | OH | 43040 | | | 9/28/1998 | MLV2651 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricky Hall & Elizabeth Hall | 8719 Clarksdale Drive | | Lewis Center | OH | 43035 | | | 9/28/1998 | OCK3363 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Ross | 3642 Wesson Drive | | Columbus | OH | 43232 | | | 9/28/1998 | REM 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Richardson | 312 Hawthorn Blvd | | Canal Winches | OH | 43110 | | | 9/28/1998 | STF6359 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard White & Leslie White | 7531 Burgstresser Court | | Canal Winches | OH | 43110 | | | 9/29/1998 | ASH 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herbert Smith & Gwendolyn Smith | 5143 Phillips Run | | Canal Winches | OH | 43110 | | | 9/29/1998 | BXG 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Anglim | 5779 Grady Pass | | Galloway | OH | 43119 | | | 9/29/1998 | CFC 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Debbe | 109 Thevintree Drive | | Galloway | OH | 43119 | | | 9/29/1998 | GLR 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Hess | 159 Yehlshire Rd | | Galloway | OH | 43119 | | | 9/29/1998 | GLR 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rogers Stephens & Charlotte Dodds | 346 Jaguar Spur Ave | | Delaware | OH | 43015 | | | 9/29/1998 | LCV6774 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Robert Spavelko | 12561 Saratoga Place Nw | | Pickerington | OH | 43147 | | | 9/29/1998 | MLP1122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Eubanks | 1062 Tarragon Drive | | Marysville | OH | 43040 | | | 9/29/1998 | MLV3601 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phil Hamlin & Julie hamlin | 7600 Benderson Drive | | Westerville | OH | 43082 | | | 9/29/1998 | PKB3062 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Finn & Kelley Finn | 7643 Benderson Drive | | Westerville | OH | 43082 | | | 9/29/1998 | PKB3091 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Jackson & Jada Heflin | 3015 Briar Ridge Road | | Columbus | OH | 43232 | | | 9/29/1998 | REM 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Danford & Amy Keller | 2291 Maribeth Place | | Grove City | OH | 43123 | | | 9/29/1998 | SFD 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Cudoc & Kim Cudoc | 6605 Clay Court E. | | Canal Winches | OH | 43110 | | | 9/30/1998 | ABK 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cowgill & Julie Cowgill | 7539 Burgstresser Court | | Canal Winches | OH | 43110 | | | 9/30/1998 | ASH 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Arriaga | 5125 Phillips Run | | Canal Winches | OH | 43110 | | | 9/30/1998 | BXG 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Bartman | 1096 Greeley Drive | | Galloway | OH | 43119 | | | 9/30/1998 | CFC 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Lynch & Linda Gillispie | 2100 Brookbank Drive | | Grove City | OH | 43123 | | | 9/30/1998 | FCR 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Hodges | 240 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 9/30/1998 | GLR 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Wasimger & Kristi Wasimger | 6060 Maidstone Court | | Westerville | OH | 43082 | | | 9/30/1998 | HEE2673 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacie Beaver | 6127 Wentworth Court | | Westerville | OH | 43082 | | | 9/30/1998 | HEE2684 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Mackin & Jennifer Mackin | 5721 Pinewild Drive | | Westerville | OH | 43082 | | | 9/30/1998 | HLE3893 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Maley & Carmen Maley | 224 Overtrick Drive | | Delaware | OH | 43015 | | | 9/30/1998 | LCV6780 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Hale & Dayna Hale | 5779 Cloverdale Drive | | Galena | OH | 43021 | | | 9/30/1998 | MAC 863 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Criner & Bobbee Criner | 12569 Bentwood Farms | | Pickerington | OH | 43147 | | | 9/30/1998 | MLP1116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Granata & Lori Granata | 6670 Springview Drive | | Westerville | OH | 43082 | | | 9/30/1998 | PKB3101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Windetta Peoples | 3075 Briar Ridge Road | | Columbus | OH | 43232 | | | 9/30/1998 | REM 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Boden & Susan Boden | 1166 Green Meadows Ave | | Lancaster | OH | 43130 | | | 9/30/1998 | RVH 393 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Mirolo & Catherine Mirolo | 576 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 9/30/1998 | SCM 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shobha Malhotra & Vikram Malhotra | 5824 Sandy Rings Lane | | Dublin | OH | 43016 | | | 9/30/1998 | SDC 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Santangelo & Jennifer Santangelo | 298 Hawthorn Blvd. | | Delaware | OH | 43015 | | | 9/30/1998 | STF6361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suresh Reddyreddy | 5817 Hunting Haven Drive | | Hilliard | OH | 43026 | | | 9/30/1998 | WBK 274 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Yant | Tbd | | Galloway | OH | 43119 | | | 10/1/1998 | CFC 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery P. Bickle & Julie Bickle | 2945 Lake Hollow Drive | | Hilliard | OH | 43026 | | | 10/1/1998 | WBK 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Walters & Nancy Walters | 515 Millwood Blvd. | | Marysville | OH | 43040 | | | 10/1/1998 | WMV3305 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherry Cleary | 667 Mustang Canyon | | Galena | OH | 43119 | | | 10/1/1998 | WST 675 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Reidlinger | 2735 Southfield Village Drive | | Grove City | OH | 43123 | | | 10/2/1998 | FCR 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Burrell | 965 Radborne Drive | | Columbus | OH | 43207 | | | 10/2/1998 | HAM 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phil Cansky | 1142 Tarragon | | Marysville | OH | 43040 | | | 10/2/1998 | MLV3608 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Wilson & Sharon Fitch | 636 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 10/2/1998 | SCM 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Mathews | 5149 Phillip Run | | Canal Winches | OH | 43110 | | | 10/5/1998 | BXG 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Charles & Angela Charles | 3957 Kul Circle N. | | Hilliard | OH | 43026 | | | 10/5/1998 | DVR 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mariano Rebollar & Mayda Rebollar | 183 Yehlshire Drive | | Galloway | OH | 43119 | | | 10/5/1998 | GLR 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Young & Lara Young | 9208 Saratoga Terrace Nw | | Pickerington | OH | 43147 | | | 10/5/1998 | MLP1164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Ralph & Kristen Ralph | 1100 Green Meadows Ave | | Lancaster | OH | 43130 | | | 10/5/1998 | RVH 378 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Klausman & Stacey Klausman | 5686 Silver Spurs Lane | | Galloway | OH | 43119 | | | 10/5/1998 | WST 633 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Storey | 2092 Brookbank Drive | | Grove City | OH | 43123 | | | 10/6/1998 | FCR 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Hixson & Candice Stout | 499 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 10/6/1998 | SCM 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marvin Fritz & Amy Thompson | 207 Yehlshire Drive | | Galloway | OH | 43119 | | | 10/7/1998 | GLR 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Francis Dorsey | 6811 Sunningdale Drive | | Westerville | OH | 43082 | | | 10/7/1998 | HEE2586 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Pfendler & Lisa Conomy | 6162 Pirthshire Street | | Dublin | OH | 43016 | | | 10/7/1998 | SDC 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Ziccardi & Kandida Ziccardi | 2969 Lake Hollow Road | | Hilliard | OH | 43026 | | | 10/7/1998 | WBK 271 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Bouabdelli & Mustapha | 2938 Lake Hollow Road | | Hilliard | OH | 43026 | | | 10/7/1998 | WBK 302 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Miller & Cindy Miller | 7562 Burgstresser Court | | Canal Winches | OH | 43110 | | | 10/8/1998 | ASH 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Iske & Cindy Iske | 3974 Kul Circle N. | | Hilliard | OH | 43026 | | | 10/8/1998 | DVR 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Harster & Angela Harster | 3944 Kul Circle N. | | Hilliard | OH | 43026 | | | 10/8/1998 | DVR 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stanley Pettry & Regina Pettry | 1397 Creekview Drive | | Marysville | OH | 43040 | | | 10/8/1998 | MLV3872 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Cushman & Angela Cushman | 525 Millwood Blvd. | | Marysville | OH | 43040 | | | 10/8/1998 | WMV3303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn Stoots & Karen Stoots | 7474 Creek Court | | Canal Winches | OH | 43110 | | | 10/9/1998 | ASH 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nitin Agochiya | 9424 Auburn Avenue | | Powell | OH | 43065 | | | 10/9/1998 | BBF2878 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert C. Flick Ii & Melissa C. Flick | 2228 Brookbank Drive | | Grove City | OH | 43123 | | | 10/9/1998 | FCR 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Orahood & Patricia Carmany | 174 Yehlshire Road | | Galloway | OH | 43026 | | | 10/9/1998 | GLR 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Yeager & Diana Yeager | 2355 Brisum Way | | Hilliard | OH | 43026 | | | 10/9/1998 | HGN 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. David Coleman | 310 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 10/9/1998 | LCV6811 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Divya Prakash & Aradhana Gupta | 8712 Sedona Drive | | Lewis Center | OH | 43035 | | | 10/9/1998 | OCK3326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Yasnowski & Sarah Yasnowski | 7494 Benderson Drive | | Westerville | OH | 43082 | | | 10/9/1998 | PKB3069 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Allman | 619 Scioto Meadows Blvd. | | Brove City | OH | 43123 | | | 10/9/1998 | SCM 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ayfer Yenicag & Evren Yenicag | 6209 Pirthshire Street | | Dublin | OH | 43016 | | | 10/9/1998 | SDC 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Benson & Deborah Benson | 171 Beech Drive | | Delaware | OH | 43015 | | | 10/9/1998 | STF6880 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Young & Debra Young | 2173 Brookbank Drive | | Grove City | OH | 43123 | | | 10/12/1998 | FCR 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Preble & Emil Preble | 247 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 10/12/1998 | GLR 139 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | William Comiski & Aminet Sadujew | 5797 Cloverdale Drive | | Galena | OH | 43021 | | | 10/12/1998 | MAC 862 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Alt & Cynthia Alt | 2781 Schuyler Road | | Grove City | OH | 43123 | | | 10/12/1998 | SFD 272 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Valletta & Lori Valletta | 6119 Wentworth Court | | Westerville | OH | 43082 | | | 10/13/1998 | HEE2685 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Burton | 6778 Inverness Street | | Westerville | OH | 43082 | | | 10/13/1998 | HEE2690 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Wade & Stephanie Wade | 3003 Briar Ridge Road | | Columbus | OH | 43232 | | | 10/13/1998 | REM 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Hoop & Holly Freking | 6427 Antoinette Court | | Grove City | OH | 43123 | | | 10/13/1998 | SCM 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Johnson & Kristi Johnson | 5238 Winchester Crossing Court | | Canal Winches | OH | 43110 | | | 10/13/1998 | WCR  94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dow Rogers | 6601 Brick Court | | Canal Winches | OH | 43110 | | | 10/14/1998 | ABK 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Camella & Susan Camella | 4025 Ayshire Court | | Powell | OH | 43065 | | | 10/14/1998 | BBF2875 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | HARRY COOK | 990 Radbourne Drive | | Columbus | OH | 43207 | | | 10/14/1998 | HAM 203 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Falter & Miriam Falter | 153 Overtrick Drive | | Delaware | OH | 43015 | | | 10/14/1998 | LCV6758 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Fell | 2316 Maribeth Place | | Grove City | OH | 43123 | | | 10/14/1998 | SFD 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobbi Little | 6789 Laburnum Drive | | Canal Winches | OH | 43110 | | | 10/14/1998 | WCR 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Mitchell & Webster Slack Jr. | 5288 Doric Drive | | Canal Winches | OH | 43110 | | | 10/14/1998 | WCR 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russ Pinion & Cheri Johns | 5409 Armour Avenue | | Groveport | OH | 43125 | | | 10/15/1998 | FCE 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Trace & Katherine Muncy | 882 Radbourne Drive | | Columbus | OH | 43207 | | | 10/15/1998 | HAM 218 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenna Mcguire & Thomas | 2359 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 10/15/1998 | HGN 338 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Vanasdale & Cara Vanasdale | 5739 Pinewild Drive | | Westerville | OH | 43082 | | | 10/15/1998 | HLE3894 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Kelly & Michelle Kelly | 219 Overtrick Drive | | Delaware | OH | 43015 | | | 10/15/1998 | LCV6769 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoffrey Johnson & Diane Johnson | 123 Overtrick Drive | | Delaware | OH | 43015 | | | 10/15/1998 | LCV6830 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ted Xiong | 5635 Cloverdale Drive | | Galena | OH | 43021 | | | 10/15/1998 | MAC 871 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dmitriy Koney & Alla Koneva | 5411 Latrobe Street | | Westerville | OH | 43081 | | | 10/15/1998 | PST 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Rybak & Krista Rybak | 6165 Pirthshire Street | | Dublin | OH | 43016 | | | 10/15/1998 | SDC 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Evans & Karen Evans | 783 Mueller Drive | | Reynoldsburg | OH | 43068 | | | 10/15/1998 | SUM 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Wallace & Judy Wallace | 260 Effington Lane | | Columbus | OH | 43207 | | | 10/16/1998 | AND 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joann | 2109 Brookbank Drive | | Grove City | OH | 43123 | | | 10/16/1998 | FCR 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly Kearney & Richard Kesselring | 189 Rainswept Drive | | Galloway | OH | 43119 | | | 10/16/1998 | GLR 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Eveland & Sheri Eveland | 6818 Sunningdale Drive | | Westerville | OH | 43082 | | | 10/16/1998 | HEE2578 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Ricco & Vanessa Ricco | 176 Overtrick Drive | | Delaware | OH | 43015 | | | 10/16/1998 | LCV6788 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Mckinley & Kathleen Mckinley | 5654 Cloverdale Drive | | Galena | OH | 43021 | | | 10/16/1998 | MAC 849 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Black & Kelly Black | 9152 Appaloosa Drive N.w. | | Pickerington | OH | 43147 | | | 10/16/1998 | MLP1106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Ayers/ 3rd H/o | 12655 Saratoga Place N.w. | | Pickerington | OH | 43021 | | | 10/16/1998 | MLP1138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Reigle & Patricia Reigle | 9230 Saratoga Terrace N.w. | | Pickerington | OH | 43147 | | | 10/16/1998 | MLP1163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiruwerk Assefa | 7167 Haswell Drive | | Reynoldsburg | OH | 43068 | | | 10/16/1998 | PPW 432 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kaizar & Elosie | 6137 Pirthshire Street | | Dublin | OH | 43016 | | | 10/16/1998 | SDC 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mcdaniel & Loretta Mcdaniel | 2986 Lake Hollow Road | | Hilliard | OH | 43026 | | | 10/16/1998 | WBK 296 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Duncan | 7018 Wuerful Drive | | Canal Winches | OH | 43110 | | | 10/16/1998 | WCR 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey Brown | 434 Scandia Street | | Blacklick | OH | 43004 | | | 10/16/1998 | WJF 376 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Boer & Deborah Boer | 540 Millwood Blvd. | | Marysville | OH | 43040 | | | 10/16/1998 | WMV3271 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry Busick | 668 Mustang Canyon Drive | | Galloway | OH | 43119 | | | 10/16/1998 | WST 640 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara Miller & Kara Brown | 2132 Brookbank Drive | | Groveport | OH | 43123 | | | 10/19/1998 | FCR 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacques Coleman & Lori Coleman | 2117 Brookbank Drive | | Grove City | OH | 43123 | | | 10/19/1998 | FCR 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Hoop & Tina Hoop | 150 Yehlshire Drive | | Galloway | OH | 43119 | | | 10/19/1998 | GLR 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Janidas | 2311 Glencroft Drive | | Hilliard | OH | 43026 | | | 10/19/1998 | HGN 295 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Turner | 5753 Pinewild Drive | | Westerville | OH | 43082 | | | 10/19/1998 | HLE3895 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Giridhar Athanki | 6202 Pirthshire Street | | Dublin | OH | 43016 | | | 10/19/1998 | SDC 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Link & Barbara Miller | 1016 Greeley Drive | | Galloway | OH | 43119 | | | 10/20/1998 | CFC 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nila Nielsen | 2180 Brookbank Drive | | Grovecity | OH | 43123 | | | 10/20/1998 | FCR 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Winrod & Debra Winrod | 229 Rainswept Drive | | Galloway | OH | 43119 | | | 10/20/1998 | GLR 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | LI Chapple & Zackary Chapple | 1143 Tarragon Drive | | Marysville | OH | 43040 | | | 10/20/1998 | MLV3633 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jillian Thompson | 2393 Hutcheson Court | | Lancaster | OH | 43130 | | | 10/20/1998 | RVE 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Evans & Shawna Evans | 770 Erin Street | | Lewis Center | OH | 43035 | | | 10/20/1998 | WYN 264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Davis | 1896 Forestwind Drive | | Grove City | OH | 43123 | | | 10/21/1998 | FCR 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Kevin Helser & Ms. Jennifer Helser | 214 Rainswept | | Galloway | OH | 43119 | | | 10/21/1998 | GLR 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Kauffman & Rebecca Kauffman | 6752 Inverness Street | | Westerville | OH | 43082 | | | 10/21/1998 | HEE2688 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monica Fasnelli | 6761 Springview Drive | | Westerville | OH | 43082 | | | 10/21/1998 | PKB3052 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Nuccetelli & Mildred Nuccetelli | 1977 Forestwind Drive | | Grove City | OH | 43123 | | | 10/22/1998 | FCR 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pete Ulliman & Debbie Ulliman | 6120 Wentworth Court | | Westerville | OH | 43082 | | | 10/22/1998 | HEE2682 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emmanuel Wettee & Rebecca Wettee | 7246 Alpin Drive | | Reynoldsburg | OH | 43068 | | | 10/22/1998 | PPW 327 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Hall & Connie Hall | 1766 Tecumseh Drive | | Lancaster | OH | 43130 | | | 10/22/1998 | RVH 389 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri Dawson | 8240 Old Ivory Way | | Blacklick | OH | 43004 | | | 10/22/1998 | WJF 252 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Fyffe & Kimberly Bercovitz | 754 Erin Street | | Lewis Center | OH | 43035 | | | 10/22/1998 | WYN 262 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Thomas & Mary Thomas | 12528 Saratoga Place Nw | | Pickerington | OH | 43147 | | | 10/23/1998 | MLP1118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Honeycutt & Laura Honeycutt | 12595 Saratoga Lane | | Pickerington | OH | 43147 | | | 10/23/1998 | MLP1131 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | William Penny & Tammey Penny | 9206 Preakness Place N.w. | | Pickerington | OH | 43147 | | | 10/23/1998 | MLP1137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Weaver & Jane Weaver | 12710 Saratoga Lane Nw | | Pickerington | OH | 43147 | | | 10/23/1998 | MLP1167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Haller & Shana Haller | 6775 Springview Drive | | Westerville | OH | 43082 | | | 10/23/1998 | PKB3053 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Presley | 1763 Tecumseh Drive | | Lancaster | OH | 43130 | | | 10/23/1998 | RVH 390 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Stonerock & Constance Stonerock | 8978 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 10/23/1998 | TRE 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Brown & Sharon Brown | 1346 Tenegra Way | | Columbus | OH | 43228 | | | 10/23/1998 | TWD 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Huckleberry & Lisa Huckleberry | 5824 Hunting Haven Court | | Hilliard | OH | 43026 | | | 10/23/1998 | WBK 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mayur Dholakia & Praneeta Dholakia | 5800 Hunting Haven Drive | | Hilliard | OH | 43026 | | | 10/23/1998 | WBK 287 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Householder & Stacey Householder | 6878 Laburnum Drive | | Canal Winches | OH | 43110 | | | 10/23/1998 | WCR 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Cyrus & Donna Bradfield | 668 Old Irish Drive | | Galloway | OH | 43119 | | | 10/23/1998 | WST 611 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Bell & Dolores Bell | 7554 Bruns Court | | Canal Winches | OH | 43110 | | | 10/26/1998 | ASH 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Myers & Debbie Broomfield | 5871 Epernay Way | | Galloway | OH | 43119 | | | 10/26/1998 | CFC 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Diedalis & Yolanda Diedalis | 6783 Sunningdale Drive | | Westerville | OH | 43082 | | | 10/26/1998 | HEE2588 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Jadischke & Ann Jadischke | 5081 Gredle Drive | | Hilliard | OH | 43026 | | | 10/26/1998 | HGN 372 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Mullins | 5538 Labrador Lane | | Columbus | OH | 43232 | | | 10/27/1998 | CHT 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Wells Jr. & Sharon Wells | 3348 Drake Avenue | | Groveport | OH | 43125 | | | 10/27/1998 | FCE 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pete Woodward | 205 Rainswept Drive | | Galloway | OH | 43119 | | | 10/27/1998 | GLR 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tetsuji Kondo & Elizabeth Kondo | 1023 Tarragon Drive | | Marysville | OH | 43040 | | | 10/27/1998 | MLV3642 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chandrika Shingala & Bhrat Shingala | 5763 Gradey Pass | | Galloway | OH | 43119 | | | 10/28/1998 | CFC 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Peterson & Becky Peterson | 151 Locust Curve Drive | | Delaware | OH | 43015 | | | 10/28/1998 | LCR6726 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Young & Deanna Young | 146 Overtrick Drive | | Delaware | OH | 43015 | | | 10/28/1998 | LCV6792 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Noel Das & Susan Hebberts | 7478 Benderson Drive | | Westerville | OH | 43082 | | | 10/28/1998 | PKB3070 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lillian Burger | 3069 Briar Ridge Road | | Columbus | OH | 43232 | | | 10/28/1998 | REM 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bickman & Barbara Bickman | 2294 Greencrest Way | | Lancaster | OH | 43110 | | | 10/28/1998 | RVE 374 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Cristofero & June Cristerfero | 6146 Pirthshire Street | | Dublin | OH | 43016 | | | 10/28/1998 | SDC 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Yedlicka & Melissa Yedlicka | 2274 Chadsterz Drive | | Grove City | OH | 43123 | | | 10/28/1998 | SFD 281 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick A. Castro Jr. & Deanna L. Barnes | 1168 Tenagra Way | | Columbus | OH | 43228 | | | 10/28/1998 | TWD 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Walker | 491 Tourmaline Drive | | Blacklick | OH | 43004 | | | 10/28/1998 | WJF 339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Valarie Fleishman | 5283 Knight Street | | Groveport | OH | 43125 | | | 10/29/1998 | FCE 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Shaw & Sue Shaw | 141 Overtrick Drive | | Delaware | OH | 43015 | | | 10/29/1998 | LCV6756 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Wilson & Heidi Wilson | 7415 Benderson Drive | | Westerville | OH | 43082 | | | 10/29/1998 | PKB3078 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Poling & Darlene Workman | 9018 Trinity Circle | | Reynoldsburg | OH | 43068 | | | 10/29/1998 | TRE 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Walton & Susan Walton | 1491 Tenagra Way | | Columbus | OH | 43228 | | | 10/29/1998 | TWD 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Woodburn & Rachel Woodburn | 3025 Golden Oak Way | | Hilliard | OH | 43026 | | | 10/29/1998 | WBK 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoffrey Baldwin | 5832 Hunting Haven | | Hilliard | OH | 43026 | | | 10/29/1998 | WBK 283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Kemper | 2148 Brookbank Drive | | Grove City | OH | 43123 | | | 10/30/1998 | FCR 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Hollar | 1953 Forestwind Drive | | Grove City | OH | 43123 | | | 10/30/1998 | FCR 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evan | 228 Donerail Avenue | | Powell | OH | 43065 | | | 10/30/1998 | GSH2044 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Banez & Margie Banez | 5765 Pinewild Drive | | Westerville | OH | 43082 | | | 10/30/1998 | HLE3896 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Lawson & Jennifer Lawson | 1387 Creekview Drive | | Marysville | OH | 43040 | | | 10/30/1998 | MLV3897 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Weaver & Malinda Weaver | 3031 Indigo Drive | | Reynoldsburg | OH | 43068 | | | 10/30/1998 | PPW 397 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Varney & Cathy Varney | 1171 Green Meadow Ave | | Lancaster | OH | 43130 | | | 10/30/1998 | RVH 458 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Pfeifer | 6138 Pirthshire Street | | Dublin | OH | 43016 | | | 10/30/1998 | SDC 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne Brooks & Tammy Brooks | 2250 Chadsterz Drive | | Grove City | OH | 43123 | | | 10/30/1998 | SFD 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Gifford | 165 Beech Drive | | Delaware | OH | 43015 | | | 10/30/1998 | STF6879 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Weintrub & Nancy Bradley | 5716 Silver Spurs Lane | | Galloway | OH | 43119 | | | 10/30/1998 | WST 638 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Janetski & Heidi Exley | 2210 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 11/2/1998 | HGN 408 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad & Malissa | 1643 Autumn Drive | | Lancaster | OH | 43130 | | | 11/2/1998 | RVE 323 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gleason Romans | 1561 Early Spring Road | | Lancaster | OH | 43130 | | | 11/2/1998 | RVE 369 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Parrish & Lori Parrish | 1093 Green Meadow Ave | | Lancaster | OH | 43130 | | | 11/2/1998 | RVH 469 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew & Kathy | 5157 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 11/3/1998 | HGN 390 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Mcbeth | 6707 Winchester Crossing Blvd. | | Canal Winches | OH | 43110 | | | 11/3/1998 | WCR 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gordan Sroufe & Francis Sroufe | 231 Yehlshire Drive | | Galloway | OH | 43119 | | | 11/4/1998 | GLR 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry Farver | 5424 Summer Blvd | | Galena | OH | 43021 | | | 11/4/1998 | MAC 566 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Mccall & Lori Mccall | 547 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 11/4/1998 | SCM 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Dunham & Danielle Dunham | 124 Keystoner Way | | Delaware | OH | 43015 | | | 11/5/1998 | LCR6745 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dick Paylus & Susan Paylus | 1778 Tecumseh Dr | | Lancaster | OH | 43130 | | | 11/5/1998 | RVH 387 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Schumacher & Michele Schumacher | 646 Chuck Wagon Drive | | Galloway | OH | 43119 | | | 11/5/1998 | WST 666 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elba Mullins & Teresa Mullins | 318 Yehlshire Drive | | Galloway | OH | 43119 | | | 11/6/1998 | GLR 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Luvera & Christine Luvera | 5116 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 11/6/1998 | HGN 379 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Miller & Amy Miller | 1112 Green Meadow Ave | | Lancaster | OH | 43130 | | | 11/6/1998 | RVH 380 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Stephen Wells & Kelly Wells | 1118 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 11/6/1998 | RVH 381 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Manofsky & Rebekah Manofsky | 1807 Saltlick Drive | | Lancaster | OH | 43130 | | | 11/6/1998 | RVH 462 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Fleming & Kari Fleming | 622 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 11/6/1998 | SCM 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Henry | 9080 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 11/6/1998 | SUM 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Del Grosso & Connie Del Grosso | 499 Mill Wood Boulevard | | Marysville | OH | 43040 | | | 11/6/1998 | WMV3310 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty Edwards | 220 Chatterly Lane | | Columbus | OH | 43207 | | | 11/9/1998 | AND 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Cauley & Imelda Cauley | 164 Overtrick Drive | | Delaware | OH | 43015 | | | 11/9/1998 | LCV6790 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alex Perchuk | 2371 Maribeth Place | | Grove City | OH | 43123 | | | 11/9/1998 | SFD 979 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julia White | 3786 Sunburst Dr | | Columbus | OH | 43207 | | | 11/10/1998 | AND 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Waterman & Tonya Waterman | 3197 Street Bernard Circle | | Columbus | OH | 43232 | | | 11/10/1998 | CHT 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Richard | 197 Rainswept Drive | | Galloway | OH | 43119 | | | 11/10/1998 | GLR 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Honaker & Jennifer Kisker | 6818 Inverness Drive | | Westerville | OH | 43082 | | | 11/10/1998 | HEE2693 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Merkle | 5046 Gredle Drive | | Hilliard | OH | 43026 | | | 11/10/1998 | HGN 369 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Bayless & Karen Bayless | 231 Overtrick Drive | | Delaware | OH | 43015 | | | 11/10/1998 | LCV6771 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Oakley | 1771 Tecumseh Drive | | Lancaster | OH | 43110 | | | 11/10/1998 | RVH 391 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guillermo & Lourdes | 1088 Mullens Court | | Columbus | OH | 43228 | | | 11/10/1998 | TWD 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Weaver & Kristine Weaver | 6533 Clay Court W. | | Canal Winches | OH | 43110 | | | 11/11/1998 | ABK 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Justice & Trisha Justice | 2188 Brookbank Drive | | Grove City | OH | 43123 | | | 11/11/1998 | FCR 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Reed | 2165 Brookbank Drive | | Grove City | OH | 43123 | | | 11/11/1998 | FCR 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Vine | 5692 Duchess Court | | Galloway | OH | 43119 | | | 11/11/1998 | GLR 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Ring & Greg Woods | 6864 Sunningdale Drive | | Westerville | OH | 43082 | | | 11/11/1998 | HEE2582 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Braniger & Debra Braniger | 5815 Cloverdale Drive | | Galena | OH | 43021 | | | 11/11/1998 | MAC 861 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Sisley & Doreen Sisley | 1123 Green Valley Ave | | Lancaster | OH | 43130 | | | 11/11/1998 | RVH 464 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Castle & Lee Anna Castle | 688 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 11/11/1998 | SCM 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Moore & Vicky Moore | 9127 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 11/11/1998 | SUM 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory | 642 Arden Street | | Lewis Center | OH | 43035 | | | 11/11/1998 | WYN 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Coffey & Tiffani Coffey | 2220 Brookbank Drive | | Grove City | OH | 43123 | | | 11/12/1998 | FCR 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeri Dickerson | 5675 Duchess Court | | Galloway | OH | 43119 | | | 11/12/1998 | GLR 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Cole & Sarah Cole | 5152 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 11/12/1998 | HGN 349 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Vance & Kristine Vance | 2345 Hobart Drive | | Hilliard | OH | 43026 | | | 11/12/1998 | HGN 354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Junker & Cynthia Junker | 2364 Maribeth Place | | Grove City | OH | 43123 | | | 11/12/1998 | SFD 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Bockbrader & Katherine Bockbrader | 5856 Hunting Haven Drive | | Hilliard | OH | 43026 | | | 11/12/1998 | WBK 280 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sergey Novgorodsky & Olga Novgorodsky | 9547 Waynebrown Drive | | Powell | OH | 43065 | | | 11/13/1998 | BBF2523 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Irick & Dawn Irick | 158 Yehlshire Drive | | Galloway | OH | 43119 | | | 11/13/1998 | GLR 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Durbin & Amanda Elias | 207 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 11/13/1998 | GLR 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Caplinger & Julie Caplinger | 1001 Radbourne Drive | | Columbus | OH | 43207 | | | 11/13/1998 | HAM 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Skokal | 5895 Garnier Drive | | Westerville | OH | 43081 | | | 11/13/1998 | PST 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Trout & Danica Trout | 1772 Tecumseh Drive | | Lancaster | OH | 43130 | | | 11/13/1998 | RVH 388 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Schoonover & Michelle Schoonover | 483 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 11/13/1998 | SCM 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramanathan Mani & Thanuja Mani | 5819 Sandy Rings Lane | | Dublin | OH | 43016 | | | 11/13/1998 | SDC 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doyle Unger & Melanie Simmons-unger | 6266 Ruth Ann Court | | Dublin | OH | 43016 | | | 11/13/1998 | SDC 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie Brown | 2267 Chadsterz Road | | Grove City | OH | 43123 | | | 11/13/1998 | SFD 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Long & Thomas Denny | 8950 Trinity Circle | | Reynoldsburg | OH | 43068 | | | 11/13/1998 | TRE 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Wyman & Stephanie Wyman | 5371 Princeton Lane | | Groveport | OH | 43125 | | | 11/16/1998 | FCE 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Vallejo & Amy Pinkerman | 199 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 11/16/1998 | GLR 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Whited | 4885 Dori Park Drive | | Hilliard | OH | 43026 | | | 11/16/1998 | HGN 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Baldwin & Andrea Baldwin | 2198 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 11/16/1998 | HGN 409 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Holloway & Fran Holloway | 12256 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 11/16/1998 | MLP 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Lyons & Jennifer Lyons | 494 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 11/16/1998 | SCM 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Pomorski & Julie Low | 4018 Hampshire Avenue | | Powell | OH | 43065 | | | 11/17/1998 | BBF2884 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Earley & Jeanine Earley | 239 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 11/17/1998 | GLR 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Noll & Pam | 133 Seabrain Drive | | Delaware | OH | 43015 | | | 11/17/1998 | LCR6739 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Robinson & Jeff Robinson | 6705 Springview Drive | | Westerville | OH | 43082 | | | 11/17/1998 | PKB3047 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Looby & Patricia Looby | 6715 Springview Drive | | Westerville | OH | 43082 | | | 11/17/1998 | PKB3048 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Farmer & Ella Farmer | 515 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 11/17/1998 | SCM 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Sharp & Michelle Sharp | 6592 Brick Court | | Canal Winches | OH | 43110 | | | 11/18/1998 | ABK 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald R. Morgan Iii & Mishalee Burns | 3364 Drake Ave | | Groveport | OH | 43125 | | | 11/18/1998 | FCE 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Jones & Deanna Jones | 135 Tar Heel Drive | | Delaware | OH | 43015 | | | 11/18/1998 | LCR6674 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Hall & Mary Hall | 555 Scioto Meadows Blvd | | Grove City | OH | 43123 | | | 11/18/1998 | SCM 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Jordan & Michelle Jordan | 6406 Fountainview Court | | Grove City | OH | 43123 | | | 11/18/1998 | SCM 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Churry & Dolores | 8287 Old Ivory Way | | Blacklick | OH | 43004 | | | 11/18/1998 | WJF 352 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jody Randle | 495 Millwood Blvd. | | Marysville | OH | 43040 | | | 11/18/1998 | WMV3311 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Badgley & Retta Badgley | 638 Mustang Canyon Drive | | Galloway | OH | 43119 | | | 11/18/1998 | WST 645 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri Best | 3173 Street Bernard Circle | | Columbus | OH | 43232 | | | 11/19/1998 | CHT 10 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Bryan Moehring & Melody Moehring | 3985 Kul Circle S | | Hilliard | OH | 43026 | | | 11/19/1998 | DVR 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Stevens & Misty Davidson | 231 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 11/19/1998 | GLR 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Miller | 6753 Sunningdale Drive | | Westerville | OH | 43082 | | | 11/19/1998 | HEE2590 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keely Jundt | 4812 Dori Park Drive | | Hilliard | OH | 43026 | | | 11/19/1998 | HGN 287 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn Fausey-lopez | 2295 Greencrest Way | | Lancaster | OH | 43130 | | | 11/19/1998 | RVE 375 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Ullom | 8926 Trinity Circle | | Reynoldsburg | OH | 43068 | | | 11/19/1998 | TRE 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Meyers & Jennifer Meyers | 3034 Golden Oak Drive | | Hilliard | OH | 43026 | | | 11/19/1998 | WBK 253 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Adkins & Sharron adkins | 974 Radbourne Drive | | Columbus | OH | 43207 | | | 11/20/1998 | HAM 205 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Magnaca & Kelly Magnaca | 7434 Benderson Drive | | Westerville | OH | 43082 | | | 11/20/1998 | PKB3073 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Wade & Stacey Wade | 7161 Haswell Drive | | Reynoldsburg | OH | 43068 | | | 11/20/1998 | PPW 431 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cornell Scott | 3606 Wesson Drive | | Columbus | OH | 43232 | | | 11/20/1998 | REM 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Shaffer & Wilma Shaffer | 1089 Green Meadow Ave | | Lancaster | OH | 43130 | | | 11/20/1998 | RVH 470 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Shoaf & Gracie Reece-shoaf | 887 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 11/20/1998 | SCM 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Harr | 6409 Fountainview Court | | Grove City | OH | 43123 | | | 11/20/1998 | SCM 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Miller & Lisa Miller | 6154 Pirthshire Street | | Dublin | OH | 43016 | | | 11/20/1998 | SDC 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marvin Weaver | 2331 Maribeth Place | | Grove City | OH | 43123 | | | 11/20/1998 | SFD 278 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Hays & Carol Hays | 8903 Ormiston Court | | Reynoldsburg | OH | 43068 | | | 11/20/1998 | TRE 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Knights & Susan Knights | 8246 Old Ivory Way | | Blacklick | OH | 43004 | | | 11/20/1998 | WJF 253 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Hare & Melissa Hare | 622 Millwood Blvd. | | Marysville | OH | 43040 | | | 11/20/1998 | WMV3286 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Martz | 1383 Tarragon Drive | | Marysville | OH | 43040 | | | 11/22/1998 | MLV3622 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Booth & Denise Booth | 7494 Williamson Lane | | Canal Winches | OH | 43130 | | | 11/23/1998 | ASH 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Reeder | 166 Yellishire Drive | | Galloway | OH | 43119 | | | 11/23/1998 | GLR 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martha Stemm | 215 Yellishire Drive | | Galloway | OH | 43119 | | | 11/23/1998 | GLR 181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Kimbler & Jennifer Kimbler | 989 Radbourne Drive | | Columbus | OH | 43207 | | | 11/23/1998 | HAM 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Hemwall & Debi Hemwall | 5019 Cortez Passage | | Hilliard | OH | 43026 | | | 11/23/1998 | HGN 308 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Lisecki & Debra Lisecki | 1165green Meadows Avenue | | Lancaster | OH | 43130 | | | 11/23/1998 | RVH 459 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Kalmar & Lisa Yee | 6263 Ruth Ann Court | | Dublin | OH | 43016 | | | 11/23/1998 | SDC 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stan Burke & Judy Burke | 893 Radbourne Drive | | Columbus | OH | 43207 | | | 11/24/1998 | HAM 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Becker & Alison Becker | 5810 Pinewold Drive | | Westerville | OH | 43082 | | | 11/24/1998 | HLE3917 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Gausmann | 388 Western Dreamer Drive | | Delaware | OH | 43015 | | | 11/24/1998 | LCV6816 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Bell & Ashley Bell | 5728 Cloverdale Drive | | Galena | OH | 43021 | | | 11/24/1998 | MAC 854 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard Anderson & Roberta Anderson | 360 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 11/24/1998 | PAT 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Leeds & Lenora Leeds | 259 Beech Drive | | Delaware | OH | 43015 | | | 11/24/1998 | STF6346 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damian Hammond & Karen Hammond | 8961 Coral Canyon Circle | | Reynoldsburg | OH | 43068 | | | 11/24/1998 | TRE 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emmanuel Samuthram & Pramela Samuthram | 5825 Hunting Haven Drive | | Hilliard | OH | 43026 | | | 11/24/1998 | WBK 275 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Anderson & Jan Anderson | 4334 Ewing Court | | Powell | OH | 43065 | | | 11/25/1998 | BBF2337 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Pleasants & Alison | 9399 Auburn Avenue | | Powell | OH | 43065 | | | 11/25/1998 | BBF2867 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Singnakhone Sourinha & Khonesavanh Sourinha | 5119 Peach Canyon Drive | | Canal Winches | OH | 43110 | | | 11/25/1998 | BXG 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zachary Bridges & Angela Bridges | 5115 Peach Canyon Drive | | Canal Winches | OH | 43110 | | | 11/25/1998 | BXG 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Dejarnette | 996 Robmeyer Drive | | Columbus | OH | 43207 | | | 11/25/1998 | HAM 195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Kennedy & Lisa Kennedy | 6097 Maidstone Court | | Westerville | OH | 43082 | | | 11/25/1998 | HEE2677 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronnie Morgan | 389 Western Dreamer Drive | | Delaware | OH | 43015 | | | 11/25/1998 | LCV6805 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Nelson & Katrina Nelson | 1142 Greenmeadows Ave | | Lancaster | OH | 43130 | | | 11/25/1998 | RVH 385 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tadd Henson & Julie Henson | 6927 Sherbrook Drive | | Westerville | OH | 43082 | | | 11/25/1998 | SBK4070 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norman Mershon & Vicki Mershon | 598 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 11/25/1998 | SCM 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Carnie | 6255 Ruth Ann Court | | Dublin | OH | 43016 | | | 11/25/1998 | SDC 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sally Roliff | 9108 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 11/25/1998 | SUM 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Taizoon Shamsher | 778 Pettigrew Court | | Reynoldsburg | OH | 43068 | | | 11/25/1998 | SUM 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Ellen Hansburg | 3141 Street Bernard Circle | | Columbus | OH | 43232 | | | 11/30/1998 | CHT 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alonzo Moody & Rornett Moody | 3157 Street Bernard Circle | | Columbus | OH | 43232 | | | 11/30/1998 | CHT 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Branden Joseph & Effie & Norman Joseph | 135 Yehlshire Drive | | Galloway | OH | 43119 | | | 11/30/1998 | GLR 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Jackson | 1056 Robmeyer Drive | | Columbus | OH | 43207 | | | 11/30/1998 | HAM 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Erdy & Michelle Erdy | 5670 Cloverdale Drive | | Galena | OH | 43021 | | | 11/30/1998 | MAC 850 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Lucchin & Maria Lucchin | 5684 Cloverdale Drive | | Galena | OH | 43021 | | | 11/30/1998 | MAC 851 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd McCafferty | 336 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 11/30/1998 | PAT 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Hunt & Sandra Hunt | 340 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 11/30/1998 | PAT 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Carr & Joanna Carr | 604 Pack Street | | Pataskala | OH | 43062 | | | 11/30/1998 | PAT 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mildred Burns | 6649 Springview Drive | | Westerville | OH | 43082 | | | 11/30/1998 | PKB3040 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Smitley & Kathy Smitley | 7485 Benderson Drive | | Westerville | OH | 43082 | | | 11/30/1998 | PKB3081 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Barrett & Janet Barrett | 3116 Briar Ridge Rd | | Columbus | OH | 43232 | | | 11/30/1998 | REM 198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bolds & Robin Bolds | 5811 Sandy Rings Lane | | Dublin | OH | 43016 | | | 11/30/1998 | SDC 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Ackley & Kelly Ackley | 6279 Ruth Ann Ct | | Dublin | OH | 43016 | | | 11/30/1998 | SDC 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonell Henderson | 436 Bauhaus Street | | Blacklick | OH | 43004 | | | 11/30/1998 | WJF 289 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherman Gould Jr. & Deborah Gould | 1089 Mullens Court | | Columbus | OH | 43228 | | | 12/1/1998 | TWD 209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Stewart | 5726 Greenfield Drive | | Galena | OH | 40321 | | | 12/2/1998 | MAC 835 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vivian Anderson & Helen Mclean | 1008 Greeley Dr | | Galloway | OH | 43119 | | | 12/4/1998 | CFC 56 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Steven King | 1008 Robmeyer Drive | | Columbus | OH | 43207 | | | 12/4/1998 | HAM 193 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Girish Patel & Sudha Patel | 6884 Sunningdale Drive | | Westerville | OH | 43082 | | | 12/4/1998 | HEE2666 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kalpesh Patel & Niriksha Patel | 6766 Inverness Street | | Westerville | OH | 43082 | | | 12/4/1998 | HEE2689 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Madeleine Marcano | 2239 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 12/4/1998 | HGN 320 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Pierre | 5689 Greenfield Drive | | Galena | OH | 43021 | | | 12/4/1998 | MAC 838 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne Dillahunt & Brian Dillahunt | 1182 Tarragon Drive | | Marysville | OH | 43040 | | | 12/4/1998 | MLV3610 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew | 345 Good Court | | Pataskala | OH | 43062 | | | 12/4/1998 | PAT 21 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill White | 3021 Briar Ridge Drive | | Columbus | OH | 43232 | | | 12/4/1998 | REM 166 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Foltz & Kristen Foltz | 6978 Weurful Drive | | Canal Winches | OH | 43110 | | | 12/4/1998 | WCR 164 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Swartzmiller | 664 Chuck Wagon Drive | | Galloway | OH | 43119 | | | 12/4/1998 | WST 663 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia | 6692 Brookstone Drive | | Westerville | OH | 43082 | | | 12/7/1998 | SBK4049 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annette Davis | 1104 Mullens Court | | Columbus | OH | 43228 | | | 12/7/1998 | TWD 212 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Parsley & Donna Parsley | 7554 Burgstresser Court | | Canal Winches | OH | 43110 | | | 12/8/1998 | ASH 150 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Mcneil & Jennifer Mcneil | 5122 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 12/8/1998 | HGN 378 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Ludwig & Michelle Ludwig | 5412 Summer Blvd. | | Galena | OH | 43021 | | | 12/8/1998 | MAC 565 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold White | 2985 Briar Ridge Road | | Columbus | OH | 43232 | | | 12/8/1998 | REM 172 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendal Horlocker & Suzanne Horlocker | 6690 Wycliffe Place | | Westerville | OH | 43081 | | | 12/8/1998 | SBK4003 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tetsuji Kondo & Elizabeth Kondo | 6274 Ruth Ann Court | | Dublin | OH | 43016 | | | 12/8/1998 | SDC 37 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raj Patel & Ramila Patel | 1356 Bluffton Court | | Columbus | OH | 43228 | | | 12/8/1998 | TWD 187 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karla Voyten | 2887 Pheasant Field | | Hilliard | OH | 43026 | | | 12/8/1998 | WBK 236 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Vish | 413 Kestrel Drive | | Blacklick | OH | 43004 | | | 12/8/1998 | WJF 389 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dominic Caminiti Sr. & Jan Caminiti | 5122 Peach Canyon Drive | | Canal Winches | OH | 43110 | | | 12/9/1998 | BXG 55 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allison R. Hendrickson & Eric Hendrickson | 5128 Phillips Run | | Canal Winches | OH | 43110 | | | 12/9/1998 | BXG 66 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ziccardi & Heather Ziccardi | 5363 Princeton Lane | | Groveport | OH | 43125 | | | 12/9/1998 | FCE 110 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Stokes & Kendra Blieue | 255 Yelshire Drive | | Galloway | OH | 43119 | | | 12/9/1998 | GLR 168 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stanley Cox | 6699 Inverness Drive | | Westerville | OH | 43082 | | | 12/9/1998 | HEE2594 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Vance & Susan Vance | 5814 Cloverdale Drive | | Galena | OH | 43021 | | | 12/9/1998 | MAC 860 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Matuska & Beth Matuska | 9137 Appaloosa Drive | | Pickerington | OH | 43147 | | | 12/9/1998 | MLP1108 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill O'connor | 6855 Sherbrook Drive | | Westerville | OH | 43082 | | | 12/9/1998 | SBK4065 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Whiteford & Sheila Whiteford | 620 Mill Wood Blvd | | Marysville | OH | 43040 | | | 12/9/1998 | WMV3285 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Taynor & Mary Taynor | 5748 Blanton Park Drive | | Galloway | OH | 43119 | | | 12/10/1998 | CFC 88 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Rentz | 3992 Kul Circle N. | | Hilliard | OH | 43026 | | | 12/10/1998 | DVR 52 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Grey | 206 Overtrick Drive | | Delaware | OH | 43015 | | | 12/10/1998 | LCV6783 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Filippe | 1001 Mill Park Drive | | Marysville | OH | 43040 | | | 12/10/1998 | MLV3688 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Langhorst & Sandi Langhorst | 6803 Springview Drive | | Westerville | OH | 43082 | | | 12/10/1998 | PKB3055 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Allen & Paula Allen | 1124 Greenmeadows Avenue | | Lancaster | OH | 43130 | | | 12/10/1998 | RVH 382 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Pennington | 1150 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 12/10/1998 | RVH 386 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawne Slaughter | 4024 Cailin Drive | | Columbus | OH | 43207 | | | 12/11/1998 | HAM 175 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lee & Jackie Lee | 194 Overtrick Drive | | Delaware | OH | 43015 | | | 12/11/1998 | LCV6785 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Smith & Vicki Smith | 327 Pataskala Ridge | | Pataskala | OH | 43062 | | | 12/11/1998 | PAT 28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Macleod & Lori Ann Macleod | 6754 Springview Drive | | Westerville | OH | 43082 | | | 12/11/1998 | PKB3095 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charnora Dawson Mori | 3624 Wesson Drive | | Columbus | OH | 43232 | | | 12/11/1998 | REM 133 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Desalegn Endalew | 3057 Briar Ridge Road | | Columbus | OH | 43232 | | | 12/11/1998 | REM 160 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane McKnight | 1621 Cloverdale Dr | | Lancaster | OH | 43130 | | | 12/11/1998 | RVE 332 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Peck & Angie Peck | 1105 Greenmeadow Avenue | | Lancaster | OH | 43130 | | | 12/11/1998 | RVH 467 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Maley | 6258 Ruth Ann Ct | | Dublin | OH | 43016 | | | 12/11/1998 | SDC 35 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Johnson | 2140 Brookbank Drive | | Grove City | OH | 43123 | | | 12/14/1998 | FCR 24 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | France Sue & David | 302 Yelhshire Drive | | Galloway | OH | 43119 | | | 12/14/1998 | GLR 109 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carli Ianfersiek | 6879 Sunningdale Drive | | Westerville | OH | 43082 | | | 12/14/1998 | HEE2665 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Abrams | 6808 Inverness Street | | Westerville | OH | 43082 | | | 12/14/1998 | HEE2692 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Philbert | 5730 Pinewild Drive | | Westerville | OH | 43082 | | | 12/14/1998 | HLE3921 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Phillips & Joann Phillips | 1119 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 12/14/1998 | RVH 465 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodi Nesbitt | 1111 Green Meadow Ave | | Lancaster | OH | 43130 | | | 12/14/1998 | RVH 466 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alex Hunt & Dianna Hunt | 7103 Winchester Crossing Bl. | | Canal Winches | OH | 43110 | | | 12/14/1998 | WCR 103 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Hirsch | 5740 Blaton Park Drive | | Galloway | OH | 43119 | | | 12/15/1998 | CFC 89 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Ford Sr. & Stephanie Ford | 1038 Robmeyer Drive | | Columbus | OH | 43207 | | | 12/15/1998 | HAM 188 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Savage & Deborah Savage | 115 Keystoner Way | | Delaware | OH | 43015 | | | 12/15/1998 | LCR6743 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Moore | 600 Pack Street | | Pataskala | OH | 43062 | | | 12/15/1998 | PAT 17 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose | 7418 Benderson Drive | | Westerville | OH | 43082 | | | 12/15/1998 | PKB3075 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarence Moorman | 2388 Maribeth Place | | Grove City | OH | 43123 | | | 12/15/1998 | SFD 67 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Kemp & Debra L. Kemp | 2930 Lake Hollow Road | | Hilliard | OH | 43026 | | | 12/15/1998 | WBK 259 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Fisher & Nicole Blumenschein | 545 Millwood Blvd. | | Marysville | OH | 43040 | | | 12/15/1998 | WMV3299 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee Abbott | 6712 Sunningdale Drive | | Westerville | OH | 43082 | | | 12/16/1998 | HEE2570 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Whitehead | 6900 Sunningdale Drive | | Westerville | OH | 43082 | | | 12/16/1998 | HEE2681 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Squire & Kristen Squire | 6108 Wentworth Court | | Westerville | OH | 43082 | | | 12/16/1998 | HEE2681 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Pace & Matt Ozbun | 2264 Glencroft Drive | | Hilliard | OH | 43026 | | | 12/16/1998 | HGN 240 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Childress | 144 Locust Curve Drive | | Delaware | OH | 43015 | | | 12/16/1998 | LCR6754 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Snider & Kim Snider | 344 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 12/16/1998 | PAT 12 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tim Jackson & Jennifer Jackson | 7196 Haswell Drive | | Reynoldsburg | OH | 43068 | | | 12/16/1998 | PPW 412 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Savorn Voeuth & Channak Norng | 1329 Bluffton Court | | Columbus | OH | 43228 | | | 12/16/1998 | TWD 178 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis S. Johnson & Judith L. Johnson | 3010 Lake Hollow Road | | Hilliard | OH | 43026 | | | 12/16/1998 | WBK 293 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lester Hashman & Nancy Lee Davis | 273 Harland Drive | | Columbus | OH | 43207 | | | 12/17/1998 | AND 43 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pearson Richard | 6090 Maidstone Court | | Westerville | OH | 43082 | | | 12/17/1998 | HEE2676 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ogden | 12611 Saratoga Lane Nw | | Pickerington | OH | 43147 | | | 12/17/1998 | MLP1132 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gina Stricker | 6740 Springview Drive | | Westerville | OH | 43082 | | | 12/17/1998 | PKB3096 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lorinda Tromblee | 7265 Kenmar Drive | | Reynoldsburg | OH | 43068 | | | 12/17/1998 | PPW 311 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Becker & Tammie Becker | 5250 Parkfield Avenue | | Canal Winches | OH | 43130 | | | 12/17/1998 | WCR 32 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Skelly | 442 Kestrel Drive | | Blacklick | OH | 43004 | | | 12/17/1998 | WJF 384 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Rosch & Erika Rosch | 687 Washington Street | | Canal Winches | OH | 43110 | | | 12/18/1998 | ASH 5 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Thompson & Cynthia Thompson | 5863 Epernay Way | | Galloway | OH | 43119 | | | 12/18/1998 | CFC 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Megan Gratchen & Brent Sheahan | 6124 Wentworth Court | | Westerville | OH | 43082 | | | 12/18/1998 | HEE2683 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Cunningham & Anne Cunningham | 4848 Dameuly Drive | | Hilliard | OH | 43026 | | | 12/18/1998 | HGN 282 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Charbonneau & Augie Charbonneau | 5914 Pinewild Drive | | Westerville | OH | 43082 | | | 12/18/1998 | HLE3906 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Gatto & Mary Gatto | 5910 Pinewild Drive | | Westerville | OH | 43082 | | | 12/18/1998 | HLE3907 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Tokash & Jennifer Tokash | 5638 Cloverdale Drive | | Galena | OH | 43021 | | | 12/18/1998 | MAC 848 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Lemke | 6725 Springview Drive | | Westerville | OH | 43082 | | | 12/18/1998 | PKB3049 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Valarie Shephard | 2981 Remington Ridge Drive | | Columbus | OH | 43232 | | | 12/18/1998 | REM 122 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Williams & Vicki Williams | 6765 Brookstone Drive | | Westerville | OH | 43082 | | | 12/18/1998 | SBK4057 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eli Guijosa & Maria Galindo | 235 Beech | | Delaware | OH | 43015 | | | 12/18/1998 | STF6867 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Bowers & Sheila Bowers | 9128 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 12/18/1998 | SUM 8 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erick & Jennifer | 5857 Hunting Haven Drive | | Hilliard | OH | 43026 | | | 12/18/1998 | WBJ 279 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Sanchez & Tammy Sanchez | 6862 Laburnum Drive | | Canal Winches | OH | 43110 | | | 12/18/1998 | WCR 42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Diedrich & Anne Diedrich | 538 Fawnbrook Drive | | Marysville | OH | 43040 | | | 12/18/1998 | WMV4102 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Wilson & Sarah Wilson | 8931marchbank Lane | | Lewis Center | OH | 43035 | | | 12/18/1998 | WYN 215 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melvin Limbach & Elizabeth Limbach | 1984 Forest Wind Drive | | Grove City | OH | 43123 | | | 12/21/1998 | FCR 14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Schwenn & Jennifer Schwenn | 6422 Fountainview Court | | Grove City | OH | 43123 | | | 12/21/1998 | SCM 143 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chadd Hartman & Miki Hartman | 6963 Weurful Drive | | Canal Winches | OH | 43110 | | | 12/21/1998 | WCR 124 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Boyd & Theresa Boyd | 505 Mill Wood Boulevard | | Marysville | OH | 43040 | | | 12/21/1998 | WMV3309 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Sengos & Athanasia Sengos | 9443 Auburn Avenue | | Powell | OH | 43065 | | | 12/22/1998 | BBF2864 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Jenkins & Kelly Jenkins | 206 Yehlshire Drive | | Galloway | OH | 43119 | | | 12/22/1998 | GLR 97 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Tara & Sherry Tara | 5742 Pinewild Drive | | Westerville | OH | 43082 | | | 12/22/1998 | HLE3920 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Ross & Shelli Ross | 8146 Arbor Rose Way | | Blacklick | OH | 43004 | | | 12/22/1998 | WJF 162 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Stewart & Lucy Yee | 5912 O'reily Drive | | Galloway | OH | 43119 | | | 12/22/1998 | WST 526 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Mccoy & Laura Mccoy | 6541 Clay Court W. | | Canal Winches | OH | 43110 | | | 12/23/1998 | ABK 126 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virgil Crawford & Susan Crawford | 230 Rainswept Drive | | Galloway | OH | 43119 | | | 12/23/1998 | GLR 149 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cory Sobas & Laurie Marie Sobas | 2286 Shelby Lane | | Hilliard | OH | 43026 | | | 12/23/1998 | HGN 202 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Silts & Lisa Arledge | 5896 Pinewild Drive | | Westerville | OH | 43082 | | | 12/23/1998 | HLE3909 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Seling & Juliet Seling | 6643 Springview Drive | | Westerville | OH | 43082 | | | 12/23/1998 | PKB3039 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Levier & Claudia Levier | 507 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 12/23/1998 | SCM 114 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Croghan | 6408 Antoinnette Court | | Grove City | OH | 43123 | | | 12/23/1998 | SCM 148 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Mundy & Bonnie Mundy | 2396 Maribeth Place | | Grove City | OH | 43123 | | | 12/23/1998 | SFD 967 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Robinson | 8299 Old Ivory Way | | Blacklick | OH | 43004 | | | 12/23/1998 | WJF 350 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Irene | 5710 Silver Spurs Lane | | Galloway | OH | 43119 | | | 12/23/1998 | WST 637 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Eisnaugle & Debbie Eisnaugle | 5386 Victoria Street | | Groveport | OH | 43123 | | | 12/28/1998 | FCE 138 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kaufman & Donna Kaufman | 142 Yehlshire Drive | | Galloway | OH | 43119 | | | 12/28/1998 | GLR 89 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deric Cobb & Kelli Reavling-cobb | 182 Yehlshire Drive | | Galloway | OH | 43119 | | | 12/28/1998 | GLR 94 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Wimberly | 263 Yehlshire Drive | | Galloway | OH | 43119 | | | 12/28/1998 | GLR 167 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricky Devere | 5040 Credle Drive | | Hilliard | OH | 43026 | | | 12/28/1998 | HGN 370 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathyn Meyers | 5899 Pinewild Drive | | Westerville | OH | 43082 | | | 12/28/1998 | HLE3904 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Myers & Kristen Myers | 5911 Pinewild Drive | | Westerville | OH | 43082 | | | 12/28/1998 | HLE3905 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jospeph Veltre & Michele Veltre | 12240 Bentwood Farms N.w. | | Pickerington | OH | 43147 | | | 12/28/1998 | MLP 149 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J. Patrick Tufts & Holly Tufts | 1092 Tarragon Drive | | Marysville | OH | 43140 | | | 12/28/1998 | MLV3604 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Mccoy & Carie Mccoy | Pataskala Ridge Road | | Pataskala | OH | 43062 | | | 12/28/1998 | PAT 6 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Champ & Nikki Salyers | 640 Chuckwagon Drive | | Galloway | OH | 43119 | | | 12/28/1998 | WST 667 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel G. Perkins | 5323 Knight Street | | Groveport | OH | 43125 | | | 12/29/1998 | FCE 67 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele Birkhead | 4831 Dori Park Drive | | Hilliard | OH | 43026 | | | 12/29/1998 | HGN 245 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Zinnecker & Chrystine Zinnecker | 5861 Pinewild Drive | | Westerville | OH | 43082 | | | 12/29/1998 | HLE3902 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda Chandler | 5904 Pinewild Drive | | Westerville | OH | 43082 | | | 12/29/1998 | HLE3908 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Lombardi & Margaret Lombardi | 5155 Dixon Drive | | Hilliard | OH | 43026 | | | 12/29/1998 | HMO 42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Gwinn & Vickey Gwinn | 5677 Cloverdale Drive | | Galena | OH | 43021 | | | 12/29/1998 | MAC 868 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine Dillahunt | 8726 Sedona Court | | Lewis Center | OH | 43035 | | | 12/29/1998 | OCK3327 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Harris & Pok Hui Harris | 2409 Hutcheson Court | | Lancaster | OH | 43130 | | | 12/29/1998 | RVE 84 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George | 6842 Brookstone Drive | | Westerville | OH | 43082 | | | 12/29/1998 | SBK4039 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Diana Spencer | 245 Beech Drive | | Delaware | OH | 43015 | | | 12/29/1998 | STF6869 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura O'neal | 6999 Winchester Crossing Blvd. | | Canal Winches | OH | 43110 | | | 12/29/1998 | WCR 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Geiger & Holly Geiger | 560 Mill Wood Blvd. | | Marysville | OH | 43040 | | | 12/29/1998 | WMV3275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff fridley | 5398 Armour Court | | Groveport | OH | 43125 | | | 12/30/1998 | FCE 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Hopkins & Tamara Hopkins | 1961 Forestwind Drive | | Grove City | OH | 43123 | | | 12/30/1998 | FCR 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Turza & Patricia Turza | 5801 Pinewild Drive | | Westerville | OH | 43082 | | | 12/30/1998 | HLE3898 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Otten & Tonya Otten | 121 Seabraln Drive | | Delaware | OH | 43015 | | | 12/30/1998 | LCR6737 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilyn Taynor & James | 207 Overtrick Drive | | Delaware | OH | 43015 | | | 12/30/1998 | LCV6767 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Webster & Patricia Bateman-webster | 5717 Greenfield Drive | | Galena | OH | 43021 | | | 12/30/1998 | MAC 840 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rudy Brown & Michelle Brown | 12545 Saratoga Place Nw | | Pickerington | OH | 43147 | | | 12/30/1998 | MLP1121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Calderon & Melissa Calderon | 1162 Tarragon Drive | | Marysville | OH | 43040 | | | 12/30/1998 | MLV3609 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Dickson & Robin Dickson | 1287 Creekview Drive | | Marysville | OH | 43040 | | | 12/30/1998 | MLV3865 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Garey & Jenifer Garey | 315 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 12/30/1998 | PAT 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angelique Huntley | 7136 Haswell Drive | | Reynoldsburg | OH | 43068 | | | 12/30/1998 | PPW 402 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kunkel & Melissa Kunkel | 3104 Briar Ridge Road | | Columbus | OH | 43232 | | | 12/30/1998 | REM 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Purtee | 672 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 12/30/1998 | SCM 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Ringhiser & Tammy Ringhiser | 2990 Crocker Run Road | | Grove City | OH | 43123 | | | 12/30/1998 | SFD 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dilshad Nasirov & Gvzalkhan Ishanlhodvaeva | 9153 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 12/30/1998 | SUM 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Bennett & Lisa Bennett | 1160 Tenegra Way | | Columbus | OH | 43228 | | | 12/30/1998 | TWE 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Lisska & Marcia K. Lisska | 502 Fawnbrook Drive | | Marysville | OH | 43040 | | | 12/30/1998 | WMV4096 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saif Ullah & Rahima Ullah | 777 Erin Street | | Lewis Center | OH | 43035 | | | 12/30/1998 | WYN 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan McCort | 6561 Brick Court | | Canal Winches | OH | 43110 | | | 12/31/1998 | ABK 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emma Kendrick | 5121 Peach Canyon Drive | | Canal Winches | OH | 43110 | | | 12/31/1998 | BXG 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Conley Jr. | 151 Yellshire Drive | | Galloway | OH | 43119 | | | 12/31/1998 | GLR 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Long & Mary Ann Long | 6084 Maidstone Court | | Westerville | OH | 43082 | | | 12/31/1998 | HEE2675 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Davis | 6085 Maidstone Court | | Westerville | OH | 43082 | | | 12/31/1998 | HEE2678 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daryl Collins & Alicia Collins | 149 Tar Heel Drive | | Delaware | OH | 43015 | | | 12/31/1998 | LCR6675 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Paesano & Patricia Paesano | 5677 Steward Road | | Galena | OH | 43021 | | | 12/31/1998 | MAC 829 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William | 6650 Springview Drive | | Westerville | OH | 43082 | | | 12/31/1998 | PKB3103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | L. Robert Falvo & Christina Falvo | 2626 Fernwood Avenue | | Lancaster | OH | 43130 | | | 12/31/1998 | RVH 415 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Epp & Genie Haines | 2631 Fernwood Avenue | | Lancaster | OH | 43130 | | | 12/31/1998 | RVH 442 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Gray & Mary Gray | 1131 Green Meadows Ave | | Lancaster | OH | 43130 | | | 12/31/1998 | RVH 463 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Eckhart & Kelly Fraley | 353 Pecan Street | | Delaware | OH | 43015 | | | 12/31/1998 | STF6893 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Clymer & Andrea Beck | 7003 Weurful Dr | | Canal Winches | OH | 43110 | | | 12/31/1998 | WCR 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Noland & Deidra Noland | 5120 Peach Canyon Drive | | Canal Winches | OH | 43110 | | | 1/6/1999 | BXG 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel York & Lisa York | 5827 Pinewild Drive | | Westerville | OH | 43082 | | | 1/6/1999 | HLE3900 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Sebastian & Karrie Sebastian | 6854 Laburnum Drive | | Canal Winches | OH | 43110 | | | 1/6/1999 | WCR 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Trombley & Melissa Trombley | 2996 Crocker Run Rd. | | Grove City | OH | 43123 | | | 1/7/1999 | SFD 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | W. Scott Carmichael & Dana Carmichael | 6551 Clay Court W. | | Canal Winches | OH | 43110 | | | 1/8/1999 | ABK 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Oxley | 1623 Autumn Drive | | Lancaster | OH | 43130 | | | 1/8/1999 | RVE 321 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Starlene Pauley | 2056 Sondra Ln. | | Grove City | OH | 43123 | | | 1/8/1999 | SFD 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Paul & Brenda Paul | 6320 Pinefield Drive | | Hilliard | OH | 43026 | | | 1/8/1999 | WBK 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kerr & Kathryn Kerr | 1832 Penwood Place | | Marysville | OH | 43040 | | | 1/8/1999 | WMV4095 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith Austin | 5683 Duchess Court | | Galloway | OH | 43119 | | | 1/11/1999 | GLR 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Danison & Carolyn Danison | 656 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 1/11/1999 | SCM 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Barga & Stephanie Rodgers | 7079 Winchester Crossing Blvd. | | Canal Winches | OH | 43110 | | | 1/11/1999 | WCR 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Gatchell & Danielle Gatchell | 336 Western Dreamer Drive | | Delaware | OH | 43015 | | | 1/12/1999 | LCV6823 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Hardy & Barbara Hardy | 1530 Early Spring Drive | | Lancaster | OH | 43130 | | | 1/12/1999 | RVE 327 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J. Brian Worboy & Bettina Worboy | 1101 Robmeyer Drive | | Columbus | OH | 43207 | | | 1/13/1999 | HAM 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Cooper & Deneice Cooper | 5824 Hausmann Drive | | Westerville | OH | 43081 | | | 1/13/1999 | PST 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Gamble & Jennifer Gamble | 6774 Highbridge Place | | Westerville | OH | 43082 | | | 1/13/1999 | SBK4030 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Hansen & Sonda Hansen | 2403 Hutcheson Court | | Lancaster | OH | 43130 | | | 1/14/1999 | RVE 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Yabroff & Sara Cramer | 5961 Alturas Way | | Hilliard | OH | 43026 | | | 1/14/1999 | WBK 362 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Watts & Janine Watts | 5737 Chase Run Rd | | Galloway | OH | 43119 | | | 1/15/1999 | CFC 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Scherer & Mary Scherer | 5770 Cloverdale Drive | | Galena | OH | 43021 | | | 1/15/1999 | MAC 857 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Matheson & Darcie Matheson | 601 Pack Street | | Pataskala | OH | 43062 | | | 1/15/1999 | PAT 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack King & Marilyn King | 7570 Benderson Drive | | Westerville | OH | 43082 | | | 1/15/1999 | PKB3064 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rao Nanduri & Rukmini Nanduri | 5412 Latrobe Street | | Westerville | OH | 43081 | | | 1/15/1999 | PST 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jermayne Harris | 3653 Holloran Court | | Columbus | OH | 43232 | | | 1/15/1999 | REM 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alecia Jackson & David Peppers | 3081 Briar Ridge Road | | Columbus | OH | 43232 | | | 1/15/1999 | REM 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John B. Linse & Pamela A. Linse | 5792 Hunting Haven Court | | Hilliard | OH | 43026 | | | 1/15/1999 | WBK 288 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey Sattler & Emily Sattler | 531 Fawnbrook Drive | | Marysville | OH | 43040 | | | 1/15/1999 | WMV4110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Dunson & Nykki Dunson | 769 Erin Street | | Lewis Center | OH | 43035 | | | 1/15/1999 | WYN 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Birch | 782 Erin Street | | Lewis Center | OH | 43035 | | | 1/15/1999 | WYN 263 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ronald Morrison & Diane Morrison | 294 Yehlshire Drive | | Galloway | OH | 43119 | | | 1/18/1999 | GLR 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Deboh | 5888 Pinewild Drive | | Westerville | OH | 43082 | | | 1/18/1999 | HLE3910 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Slagle & Heather Slagle | 1103 Tarragon Drive | | Marysville | OH | 43040 | | | 1/18/1999 | MLV3636 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Logan | 3128 Briar Ridge Road | | Columbus | OH | 43232 | | | 1/18/1999 | REM 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anatoliy Lelikov | 497 Tourmaline Drive | | Blacklick | OH | 43004 | | | 1/18/1999 | WJF 340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maurice Harrell | 2957 Remington Ridge Rd. | | Columbus | OH | 43232 | | | 1/19/1999 | REM 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Turner & Shannon | 1112 Tarragon Drive | | Marysville | OH | 43040 | | | 1/20/1999 | MLV3606 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Zombek & Marcella Zombek | 1504 Early Spring Drive | | Lancaster | OH | 43130 | | | 1/20/1999 | RVE 331 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Putney | 2999 Hauck Drive | | Grove City | OH | 43123 | | | 1/20/1999 | SFD 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara Ash | 7011 Weurful Drive | | Canal Winches | OH | 43110 | | | 1/20/1999 | WCR 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Wilcox & Beth Cooper | 352 Windsome Drive | | Blacklick | OH | 43004 | | | 1/20/1999 | WJF 413 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Kade & Jennifer Kade | 5688 Steward Road | | Galena | OH | 43021 | | | 1/21/1999 | MAC 827 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Byrum | 1443 Tarragon Drive | | Marysville | OH | 43040 | | | 1/21/1999 | MLV3620 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Julian & Karen Julian | 661 Mustang Canyon Drive | | Galloway | OH | 43119 | | | 1/21/1999 | WST 674 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Grantham | 6738 Inverness Street | | Westerville | OH | 43082 | | | 1/22/1999 | HEE2687 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Everman & Cynthia Everman | 2053 Penhook Avenue | | Lewis Center | OH | 43035 | | | 1/22/1999 | OCE3664 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alicia Mackey | 2961 Briar Ridge Road | | Columbus | OH | 43232 | | | 1/22/1999 | REM 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Brooks & Brandy Brooks | 2639 Fernwood Avenue | | Lancaster | OH | 43130 | | | 1/22/1999 | RVH 441 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Crumbacher & Anne Szablewski | 2284 Maribeth Place | | Grove City | OH | 43123 | | | 1/22/1999 | SFD 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda Clay | 8774 Ormiston Circle | | Reynoldsburg | OH | 43068 | | | 1/22/1999 | TRE 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosie Keebler | 1105 Mullens Court | | Columbus | OH | 43228 | | | 1/22/1999 | TWE 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daren Brown & Holli Brown | 532 Fawnbrook Drive | | Marysville | OH | 43040 | | | 1/22/1999 | WMV4101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lam Hoi Tao & Linda Lin/Jeff Larse | 222 Yehlshire Drive | | Galloway | OH | 43119 | | | 1/25/1999 | GLR 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Miles | 4807 Dori Park Drive | | Hilliard | OH | 43026 | | | 1/25/1999 | HGN 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kotik & Christine Kotik | 1444 Winslow Drive | | Lewis Center | OH | 43035 | | | 1/25/1999 | OCK3309 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Underwood | 1233 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 1/25/1999 | RVH 449 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Monroe & Karen Monroe | 3008 Crocker Run Road | | Grove City | OH | 43123 | | | 1/25/1999 | SFD 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ketan Kadakia & Yashavant Kadakia | 5883 Pinewild Drive | | Westerville | OH | 43082 | | | 1/26/1999 | HLE3903 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Self | 12224 Bentwood Farms Drive, Nw | | Pickerington | OH | 43147 | | | 1/26/1999 | MLP 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Rodmaker | 1923 Beauregard Blvd. | | Grove City | OH | 43123 | | | 1/26/1999 | SFD 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Baker & Melissa Aljoe | 2887 Lake Hollow Road | | Hilliard | OH | 43026 | | | 1/26/1999 | WBJ 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Takacs | 5151 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 1/26/1999 | HGN 389 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bastian & Marilyn Bastian | 7993 Eurogrey Court | | Blacklick | OH | 43004 | | | 1/27/1999 | WJF 432 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Althea Moses | 3189 St Bernard Circle | | Columbus | OH | 43232 | | | 1/28/1999 | CHT 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Klein | 2269 Glencroft Drive | | Hilliard | OH | 43026 | | | 1/28/1999 | HGN 288 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Spiers & Heidi Betts | 2252 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 1/28/1999 | HGN 401 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Searfoss & Carla Searfoss | 12689 Saratoga Lane | | Pickerington | OH | 43147 | | | 1/28/1999 | MLP1159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wing Monge & Steve Monge | 9207 Saratoga Terrace Nw | | Pickerington | OH | 43147 | | | 1/28/1999 | MLP1161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Barber | 1136 Greenmeadow Drive | | Lancaster | OH | 43130 | | | 1/28/1999 | RVH 384 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Frabott | 1191 Tenagra Way | | Columbus | OH | 43228 | | | 1/28/1999 | TWE 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Merlin Depew & Dawn Depew | 7991 Windsome Court | | Blacklick | OH | 43004 | | | 1/28/1999 | WJF 417 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Haake & Jennifer Haake | 501 Fawnbrook Drive | | Marysville | OH | 43040 | | | 1/28/1999 | WMV4105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Hsu | 2354 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 1/29/1999 | HGN 343 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamine Kozar | 5845 Pinewild Drive | | Westerville | OH | 43082 | | | 1/29/1999 | HLE3901 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paco Morera & Alisa Morera | 12560 Saratoga Place N.w. | | Pickerington | OH | 43147 | | | 1/29/1999 | MLP1120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Clifford & Sharon Clifford | 1966 Penhook Avenue | | Lewis Center | OH | 43035 | | | 1/29/1999 | OCE3675 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Fout & Laura Fout | 343 Good Court | | Pataskala | OH | 43062 | | | 1/29/1999 | PAT 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Domanik & Elizabeth Domanik | 6710 Springview Drive | | Westerville | OH | 43082 | | | 1/29/1999 | PKB3098 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Tucker, Jr. | 5927 Garnier Avenue | | Westerville | OH | 43081 | | | 1/29/1999 | PST 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Banish & Mary Lynn Banish | 6716 Sorensen Place | | Westerville | OH | 43082 | | | 1/29/1999 | SBK3983 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Barger & Christina Barger | 6784 Highbridge Place | | Westerville | OH | 43230 | | | 1/29/1999 | SBK4029 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Knox | 2032 Sondra Ln. | | Grove City | OH | 43123 | | | 1/29/1999 | SFD 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick Staunton Iii & Tamra Staunton | 9221 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 1/29/1999 | SUM 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Fadley & Susan Fadley | 5922 Groff Court | | Hilliard | OH | 43026 | | | 1/29/1999 | WBJ 317 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Ferguson & Kim Ferguson | 6304 Pinefield Drive | | Hilliard | OH | 43026 | | | 1/29/1999 | WBK 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Evans & Amy Evans | 425 Windsome Court | | Blacklick | OH | 43004 | | | 1/29/1999 | WJF 425 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis Harper & Pauline Harper | 7981 Eurgrey Court | | Blacklick | OH | 43004 | | | 1/29/1999 | WJF 434 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Burnell & Deirdre Burnell | 1971 Beauregard Blvd. | | Grove City | OH | 43123 | | | 2/1/1999 | SFD 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Mckenzie & Misty Mckenzie | 1074 Robmeyer Drive | | Columbus | OH | 43207 | | | 2/2/1999 | HAM 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neeraj Lal & Meetu Lal | 1950 Penhook Avenue | | Lewis Center | OH | 43035 | | | 2/4/1999 | OCE3674 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenny Hogan & Nancy Hogan | 1193 Greenmeadow Ave. | | Lancaster | OH | 43130 | | | 2/4/1999 | RVH 456 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin PHelps | 5667 Duchess Court | | Galloway | OH | 43119 | | | 2/5/1999 | GLR 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Van Voorhis | 6848 Sunningdale Drive | | Westerville | OH | 43082 | | | 2/5/1999 | HEE2580 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Hakes | 2265 Salbuck Ave | | Hilliard | OH | 43026 | | | 2/5/1999 | HGN 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Gaitten Jr. & Marianne Gaitten | 7526 Benderson Drive | | Westerville | OH | 43082 | | | 2/5/1999 | PKB3067 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Smith & Krista Romans | 5394 Bullfinch Drive | | Westerville | OH | 43081 | | | 2/5/1999 | PST 99 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Kevin Ziegler & Kerry Ziegler | 2987 Crocker Run Road | | Grove City | OH | 43123 | | | 2/5/1999 | SFD 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Waters & Terri Waters | 5522 Labrador Lane | | Columbus | OH | 43232 | | | 2/8/1999 | CHT  5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn Walter & Paula Walter | 1095 Robmeyer Drive | | Columbus | OH | 43207 | | | 2/8/1999 | HAM 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Male | 1242 Tarragon Drive | | Marysville | OH | 43040 | | | 2/8/1999 | MLV3614 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sylvia Austin & Stephany Allgood | 3005 Remington Ridge Road | | Columbus | OH | 43232 | | | 2/8/1999 | REM 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Housteau & Carrie Terrell | 6218 Pirthshire Street | | Dublin | OH | 43016 | | | 2/8/1999 | SDC  26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Endicott & Chrissy Endicott | 6788 Brookstone Drive | | Delaware | OH | 43015 | | | 2/9/1999 | SBK4043 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Giles & Dionne Giles | 1096 Mullens Court | | Columbus | OH | 43228 | | | 2/9/1999 | TWE 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Solis | 7999 Eurogrey Court | | Blacklick | OH | 43004 | | | 2/9/1999 | WJF 431 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernard Hood & Debra Hood | 7531 Benderson Drive | | Westerville | OH | 43082 | | | 2/10/1999 | PKB3084 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robbie Whitlow Sr. & Roberta Johnson | 2955 Briar Ridge Road | | Columbus | OH | 43232 | | | 2/10/1999 | REM 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loran Peterson | 1101 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 2/10/1999 | RVH 468 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Miller & Susan Miller | 6800 Brookstone Drive | | Westerville | OH | 43082 | | | 2/10/1999 | SBK4042 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Kreis & Sherry Cummons | 5164 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 2/11/1999 | HGN 348 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norman Keys, Jr. | 2294 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 2/11/1999 | HGN 395 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alicia Siniff | 2307 Maribeth Place | | Grove City | OH | 43123 | | | 2/11/1999 | SFD 277 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Kalmar & Carey Einsfeld | 3979 Kul Circle S. | | Hilliard | OH | 43026 | | | 2/12/1999 | DVR  47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Tavernia & Samantha Tavernia | 1255 Autumn Drive | | Lancaster | OH | 43130 | | | 2/12/1999 | RVH 408 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lois Ford | 8141 ArborRose Way | | Blacklick | OH | 43004 | | | 2/12/1999 | WJF 399 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Manning | 5114 Peach Canyon Drive | | Canal Winches | OH | 43110 | | | 2/13/1999 | BXG  51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mathew Hartman & Elizabeth Hartman | 279 Yehlshire Drive | | Galloway | OH | 43119 | | | 2/15/1999 | GLR 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Wright | 3027 Fawn Crossing Drive | | Hilliard | OH | 43026 | | | 2/15/1999 | WBK 382 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronny Scott & Melissa Scott | 8262 Sea Star Drive | | Blacklick | OH | 43005 | | | 2/15/1999 | WJF 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Willis & Julie Willis | 3733 Hampshire Avenue | | Powell | OH | 43065 | | | 2/16/1999 | BBF2886 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luther Henson | 1089 Robmeyer Drive | | Columbus | OH | 43207 | | | 2/16/1999 | HAM 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Price & Diane Price | 6803 Brookstone Drive | | Delaware | OH | 43015 | | | 2/16/1999 | SBK4059 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Fairrow & Muriel Fairrow | 8933 Trinity Circle | | Reynoldsburg | OH | 43068 | | | 2/16/1999 | TRE 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Mcmullen | 6787 Winchester Crossing Blvd. | | Canal Winches | OH | 43110 | | | 2/17/1999 | WCR  73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bartel & Sherry Bartel | 5288 Victoria Street | | Groveport | OH | 43125 | | | 2/18/1999 | FCE 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Hughes & Gina Hughes | 1322 Tarragon Drive | | Marysville | OH | 43040 | | | 2/18/1999 | MLV3617 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles W. & Janice L. Andrew Holowaty & Kathleen Holowaty | 1812 Fern Trail Drive | | Lancaster | OH | 43130 | | | 2/18/1999 | RVH 396 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | | 6192 Pirthshire Street | | Dublin | OH | 43016 | | | 2/18/1999 | SDC  23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Meadows & Sandra Meadows | 2024 Sondra Lane | | Grove City | OH | 43123 | | | 2/18/1999 | SFD 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Malone | 6771 Winchester Crossing Blvd. | | Canal Winches | OH | 43110 | | | 2/18/1999 | WCR  71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delbert Bissell | 6891 Weurful Drive | | Canal Winches | OH | 43110 | | | 2/18/1999 | WCR 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Coulter & Lori Coulter | 8237 Sea Star Drive | | Blacklick | OH | 43004 | | | 2/18/1999 | WJF 227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eddie Lassiter & Carina Runyons | 8222 Mariposa Street | | Blacklick | OH | 43004 | | | 2/18/1999 | WJF 324 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Cargil & Linda | 7439 Loy Rush Court | | Canal Winches | OH | 43110 | | | 2/19/1999 | ASH 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Holland & Annette Holland | 5668 Duchess Court | | Galloway | OH | 43119 | | | 2/19/1999 | GLR 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Strezinski & Heather Strenzinski | 156 Locust Curve Lane | | Delaware | OH | 43015 | | | 2/19/1999 | LCR6752 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Blake & Leah Blake | 188 Overtrick Drive | | Delaware | OH | 43015 | | | 2/19/1999 | LCV6786 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michiyoshi & Danica | 7540 Benderson Drive | | Westerville | OH | 43082 | | | 2/19/1999 | PKB3066 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Hettinger & Sue Hettinger | 1800 Fern Trail Drive | | Lancaster | OH | 43130 | | | 2/19/1999 | RVH 398 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Blauser | 1811 Fern Trail Drive | | Lancaster | OH | 43130 | | | 2/19/1999 | RVH 405 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Pentello | 6401 Fountainview Court | | Grove City | OH | 43123 | | | 2/19/1999 | SCM 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cooper | 5680 Silver Spurs Lane | | Galloway | OH | 43119 | | | 2/19/1999 | WST 632 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earl Aurand & Josie Aurand | 270 Yehlshire Drive | | Galloway | OH | 43119 | | | 2/22/1999 | GLR 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Lambert & Della Lambert | 627 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 2/22/1999 | SCM 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee Walter & Joanne Walter | 7104 Winchester Crossing Blvd. | | Canal Winches | OH | 43110 | | | 2/22/1999 | WCR  96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Phillips & Tara Phillips | 6899 Weurful Drive | | Canal Winches | OH | 43110 | | | 2/22/1999 | WCR 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynn Wypasek | 5714 Steward Rd | | Galena | OH | 43021 | | | 2/23/1999 | MAC 826 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Benson | 1183 Tarragon Drive | | Marysville | OH | 43040 | | | 2/23/1999 | MLV3631 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stavre Grozdanovski & Verka Grozdanovski | 7332 Aplin Drive | | Reynoldsburg | OH | 430368 | | | 2/23/1999 | PPW 341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Richards & Cheryl  Richards | 2387 Hutcheson Ct | | Lancaster | OH | 43130 | | | 2/23/1999 | RVE  87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Hickey & Colleen Hickey | 6739 Highbridge Place | | Westerville | OH | 43082 | | | 2/24/1999 | SBK4022 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Hubbell & Heidi Hubbell | 518 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 2/24/1999 | SCM 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Amburgey | 5797 Sharets Drive | | Galloway | OH | 43119 | | | 2/25/1999 | GLR  28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Hackbarth & Susan Hackbarth | 352 Western Dreamer Drive | | Delaware | OH | 43015 | | | 2/25/1999 | LCV6822 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Buryl Jenkins & Teresa Jenkins | 352 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 2/25/1999 | PAT  14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hirschberg | 356 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 2/25/1999 | PAT  15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki Turner | 337 Good Court | | Pataskala | OH | 43062 | | | 2/25/1999 | PAT  25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Coggburn & Cassandra Coggburn | 6644 Springview Drive | | Westerville | OH | 43082 | | | 2/25/1999 | PKB3104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Melchiori & Tracy Melchiori | 3036 Fawn Crossing Drive | | Hilliard | OH | 43026 | | | 2/26/1999 | WBJ 321 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Brown & Melissa Brown | 1007 Radbourne Drive | | Columbus | OH | 43207 | | | 2/26/1999 | HAM 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Taynor | 1083 Robmeyer Drive | | Columbus | OH | 43207 | | | 2/26/1999 | HAM 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Mathison | 2216 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 2/26/1999 | HGN 407 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Michael Ferguson & Cara Ferguson | 5882 Pinewild Drive | | Westerville | OH | 43082 | | | 2/26/1999 | HLE3911 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Austin Taylor & Kate Taylor | 169 Locust Curve Drive | | Delaware | OH | 43015 | | | 2/26/1999 | LCR6729 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Howey & Ricki-lyn Howey | Tbd Haswell Drive | | Reynoldsburg | OH | 43068 | | | 2/26/1999 | PPW 414 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Gohring Jr. & Jennifer Gohring | Tbd Fern Trail Drive | | Lancaster | OH | 43130 | | | 2/26/1999 | RVH 400 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saibal Basu | 863 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 2/26/1999 | SCM 87 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Bobbitt | 6210 Firthshire St | | Dublin | OH | 43016 | | | 2/26/1999 | SDC 25 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brittney & Jeffery | 137 Welshmore Drive | | Galloway | OH | 43119 | | | 3/1/1999 | GLR 40 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Cannan & Lori Cannan | 4081 Greenbelt Drive | | Hilliard | OH | 43026 | | | 3/1/1999 | HOF 20 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri R. Madik-rodgers & Don Rogers | 6638 Springview Drive | | Westerville | OH | 43068 | | | 3/1/1999 | PKB3105 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johannes Visser | 6879 Sherbrook Drive | | Westerville | OH | 43081 | | | 3/1/1999 | SBK4067 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Eamigh & Suzanne Eamigh | 6750 Sunningdale Drive | | Westerville | OH | 43082 | | | 3/2/1999 | HEE2574 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Gullo & Katherine Gullo | 9333 Auburn Avenue | | Powell | OH | 43065 | | | 3/3/1999 | BBF2897 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Caridas & Heather Campbell | 170 Overtrick Drive | | Delaware | OH | 43015 | | | 3/4/1999 | LCV6789 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline Stewart | 1017Robmeyer Drive | | Columbus | OH | 43207 | | | 3/5/1999 | HAM 199 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Burke & Alita Burke | 5772 Lakeview Drive | | Hilliard | OH | 43026 | | | 3/5/1999 | HOF 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Devin Pelton & Lorraine Pelton | 5663 Greenfield Drive | | Galena | OH | 43021 | | | 3/5/1999 | MAC 617 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Cruse & Cindy Cruse | 7343 Kenmare Drive | | Reynoldsburg | OH | 43068 | | | 3/5/1999 | PPW 298 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clyde Williamson | 3039 Briar Ridge | | Columbus | OH | 43232 | | | 3/5/1999 | REM 163 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Kuzman & Sarah Kuzman | 1939 Beauregard Blvd. | | Grove City | OH | 43123 | | | 3/5/1999 | SFD 103 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Daly & Gina Pavoni | 5920 Altruas Way | | Hilliard | OH | 43026 | | | 3/5/1999 | WBJ 306 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Smith & Molly Redman | 5936 Altruas Way | | Hilliard | OH | 43026 | | | 3/5/1999 | WBJ 308 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Mahoney & Nancy Swails | 370 Winsome Drive | | Blacklick | OH | 43004 | | | 3/5/1999 | WJF 410 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarence Cornwell & Candy Cornwell | 508 Frawnbrook Drive | | Marysville | OH | 43040 | | | 3/5/1999 | WMV4097 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kirkbride & Denise Kirkbride | 5283 Victoria Street | | Groveport | OH | 43125 | | | 3/8/1999 | FCE 170 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Cordle & Kelly Cordle | 1185 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 3/8/1999 | RVH 457 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Wilgus & Jenny Wilgus | 2999 Crocker Run Road | | Grove City | OH | 43132 | | | 3/8/1999 | SFD 146 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Blades & Stephanie Blades | 5150 Algean Drive | | Canal Winches | OH | 43110 | | | 3/8/1999 | WCR 179 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Rife & Stacey Rife | 1283 Tarragon | | Marysville | OH | 43040 | | | 3/9/1999 | MLV3626 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert wlczynski | 3009 Briar Ridge Rd. | | Columbus | OH | 43232 | | | 3/9/1999 | REM 168 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Stacey & Chris Stacey | 1144 Greeley Drive | | Galloway | OH | 43119 | | | 3/10/1999 | CFC 73 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Beavers | 1127 Greeley Drive | | Galloway | OH | 43119 | | | 3/10/1999 | CFC 81 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Denney | 7277 Kenmar Drive | | Reynoldsburg | OH | 43068 | | | 3/10/1999 | PPW 309 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Kersell | 1671 Early Spring Drive | | Lancaster | OH | 43130 | | | 3/10/1999 | RVH 377 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Denney & Kim Denney | 682 Mill Wood Boulevard | | Marysville | OH | 43040 | | | 3/10/1999 | WMV4246 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Snare & Megan Snare | 12728 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 3/11/1999 | MLP1150 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Sponseller & Michelle Sponseller | 127 Seatrain Drive | | Delaware | OH | 43015 | | | 3/12/1999 | LCR6738 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Haverdill & Stacy Haverdill | 212 Overtrick Drive | | Delaware | OH | 43015 | | | 3/12/1999 | LCV6782 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Mathers & Theresa Mathers | 324 Patskala Ridge Drive | | Pataskala | OH | 43062 | | | 3/12/1999 | PAT 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Hockenhull | 3099 Briar Ridge Rd. | | Columbus | OH | 43232 | | | 3/12/1999 | REM 192 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Barr | 871 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 3/12/1999 | SCM 88 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren Price & Tracy Price | 2048 Sondra Lane | | Grove City | OH | 43123 | | | 3/12/1999 | SFD 120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Garrard | 1344 Bluffton Court | | Columbus | OH | 43228 | | | 3/12/1999 | TWD 189 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonard Gerstein & Angie Gerstein | 223 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 3/15/1999 | GLR 142 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dannon Woodson & Heidi Parrett | 5676 Duchess Court | | Galloway | OH | 43119 | | | 3/15/1999 | GLR 171 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Stanley & Tiffany Stanley | 189 Overtrick Drive | | Delaware | OH | 43015 | | | 3/15/1999 | LCV6764 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Dickey & Kate Dickey | 6734 Laburnum Drive | | Canal Winches | OH | 43110 | | | 3/15/1999 | WCR 58 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Krusy & Susan Krusy | 3990 Ayshire Court | | Powell | OH | 43065 | | | 3/16/1999 | BBF2872 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Blaine Brown & Kathryn Brown | 2258 Yagger Bay Dr | | Hilliard | OH | 43206 | | | 3/16/1999 | HGN 400 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Philbin | 5800 Pinewild Drive | | Westerville | OH | 43082 | | | 3/16/1999 | HLE3918 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hildreth & Wendy Hildreth | 370 Western Dreamer Drive | | Delaware | OH | 43015 | | | 3/16/1999 | LCV6819 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Boldon & Nancy Boldon | 1091 Mill Park Drive | | Marysville | OH | 43040 | | | 3/16/1999 | MLV3680 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lewis Pettigrew | 339 Good Court | | Pataskala | OH | 43062 | | | 3/16/1999 | PAT 24 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Falcone & Deborah Falcone | 7661 Benderson Drive | | Westerville | OH | 43040 | | | 3/16/1999 | PKB3092 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Art Bashnagel Iv | 2259 Chadsterz Drive | | Grove City | OH | 43123 | | | 3/16/1999 | SFD 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Hites & Jacqueline Hites | 1854 Wood Side Drive | | Marysville | OH | 43040 | | | 3/16/1999 | WMV4120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Furrer & Karla Furrer | 102 Presidential Parkway | | Powell | OH | 43065 | | | 3/17/1999 | GSH2016 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Gaul & Lanita Gaul | 5100 Gredie Drive | | Hilliard | OH | 43026 | | | 3/17/1999 | HGN 360 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Schultz | 12555 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 3/17/1999 | MLP1117 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rex Platte | 1297 Creekview Drive | | Marysville | OH | 43040 | | | 3/17/1999 | MLV3867 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Vasiloff & Gina Vasiloff | 4094 Treebrook Drive | | Hilliard | OH | 43026 | | | 3/18/1999 | HOF 4 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Robins & Kathy Robins | 5798 Cloverdale Drive | | Galena | OH | 43021 | | | 3/18/1999 | MAC 859 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Ryan | 1340 Creekview Drive | | Marysville | OH | 43040 | | | 3/18/1999 | MLV3645 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Norman & Misty Sutherin | 3028 Remington Ridge Drive | | Columbus | OH | 43232 | | | 3/18/1999 | REM 190 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cebriak & Christina Cebriak | 6417 Fountainview Court | | Grove City | OH | 43123 | | | 3/18/1999 | SCM 136 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Craig Andrzejewski & Lisa Andrzejewski | 1822 Penwood Place | | Marysville | OH | 43040 | | | 3/18/1999 | WMV4094 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance Hagenbeck & Karie Hagenbeck | 5116 Peach Canyon Drive | | Canal Winches | OH | 43110 | | | 3/19/1999 | BXG_52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bichard & Penny Bichard | 5773 Sharets Drive | | Galloway | OH | 43119 | | | 3/19/1999 | GLR_25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Mattison & Petra Mattison | 6905 Sunningdale Drive | | Westerville | OH | 43081 | | | 3/19/1999 | HEE2670 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Averill Holman & Tara Holman | 3017 Remington Ridge Drive | | Columbus | OH | 43232 | | | 3/19/1999 | REM 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Bergquist & Emily Bergquist | 1512 Early Spring Drive | | Lancaster | OH | 43130 | | | 3/19/1999 | RVE 330 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Keefer & Danielle Jordan | 2606 Fernwood Drive | | Lancaster | OH | 43130 | | | 3/19/1999 | RVH 412 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Hathaway & Stacy Hathaway | 6289 Pinefield Drive | | Hilliard | OH | 43026 | | | 3/19/1999 | WBK 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monte Addison , Jr. & Jalene Addison | 7071 Winchester Crossing Blvd | | Canal Winches | OH | 43110 | | | 3/19/1999 | WCR 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Allen & Alicia Allen | 8293 Old Ivory Way | | Blacklick | OH | 43004 | | | 3/19/1999 | WJF 351 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Dehoff & Denise Dehoff | 1845 Woodside Drive | | Marysville | OH | 43040 | | | 3/19/1999 | WMV4158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Ricci & Melissa Ricci | 7224 Park Bend Drive | | Westerville | OH | 43082 | | | 3/22/1999 | PKB3034 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Huntzinger | 1804 Fern Trail Drive | | Lancaster | OH | 43130 | | | 3/22/1999 | RVH 397 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Cooper Jr. | 566 Millwood Blvd. | | Marysville | OH | 43040 | | | 3/22/1999 | WMV3276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Tobias & Juanuiata Tobias | 537 Washington Street | | Canal Winches | OH | 43110 | | | 3/23/1999 | ASH 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Bertges & Nancy | 4017 Kodiak Court | | Powell | OH | 43065 | | | 3/23/1999 | BBF2906 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tommy Lewis Jr. | 271 Yehlshire Drive | | Galloway | OH | 43119 | | | 3/23/1999 | GLR 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Malarkey & Beth Malarkey | 2065 Penhook Avenue | | Lewis Center | OH | 43035 | | | 3/23/1999 | OCE3663 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lataunya Bynum & Leslie Taylor | 3098 Briar Ridge Road | | Columbus | OH | 43232 | | | 3/23/1999 | REM 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurie A. Shaver & Gina L. Jipson | 358 Western Dreamer Drive | | Delaware | OH | 43015 | | | 3/24/1999 | LCV6821 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Smith | 1010 Mill Park Drive | | Marysville | OH | 43040 | | | 3/24/1999 | MLV3647 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily Kolevski | 7314 Aplin Drive | | Reynoldsburg | OH | 43068 | | | 3/24/1999 | PPW 338 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Mazon Jr. & Alisa Mazon | 6411 Antoinette Court | | Grove City | OH | 43123 | | | 3/24/1999 | SCM 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Kinds & darrel shackelford | 454 Kestrel Drive | | Blacklick | OH | 43004 | | | 3/24/1999 | WJF 382 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Rekos (3rd h/o) | 9292 Waynebrown Drive | | Powell | OH | 43065 | | | 3/25/1999 | BBF2783 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Costlow & Christena J. | 1060 Mill Park Drive | | Marysville | OH | 43040 | | | 3/25/1999 | MLV3650 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Sunderland | 1934 Penhook Avenue | | Lewis Center | OH | 43035 | | | 3/25/1999 | OCE3673 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Carpenter & Sharon Carpenter | 348 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 3/25/1999 | PAT 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachael | 7326 Aplin Drive | | Reynoldsburg | OH | 43068 | | | 3/25/1999 | PPW 340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Holland & Valarie Preece | 1106 Green Meadow Avenue | | Lancaster | OH | 43110 | | | 3/25/1999 | RVH 379 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Mayes & Roger Mayes | 518 Fawnbrook Drive | | Marysville | OH | 43040 | | | 3/25/1999 | WMV4099 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Matlock Jr. & Jetty Matlock | 4040 Kodiak Court | | Powell | OH | 43065 | | | 3/26/1999 | BBF2909 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Kuss & Cheryl Kuss | 5864 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 3/26/1999 | HOF_40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Lowery & Lynn Lowery | 12590 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 3/26/1999 | MLP1095 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Kiley & Kathleen Kiley | 12668 Bentwood Farms Dr | | Pickerington | OH | 43147 | | | 3/26/1999 | MLP1099 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Duckworth & Susan Duckworth | 12687 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 3/26/1999 | MLP1148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Cichy & Ginger Cichy | 1113 Tarragon Drive | | Marysville | OH | 43040 | | | 3/26/1999 | MLV3635 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Marshall | 1293 Creekview Drive | | Marysville | OH | 43040 | | | 3/26/1999 | MLV3866 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Sawyer & Robin Boyd | 1347 Creekview Drive | | Marysville | OH | 43040 | | | 3/26/1999 | MLV3869 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tjomas | 7510 Benderson Drive | | Westerville | OH | 43082 | | | 3/26/1999 | PKB3068 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwain Murphy & Sara Murphy | 3669 Larkwell Way | | Columbus | OH | 43232 | | | 3/26/1999 | REM 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Blair & Misti Blair | 1816 Fern Trail Dr | | Lancaster | OH | 43130 | | | 3/26/1999 | RVH 395 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Querubin Teng & Imelda Teng | 6781 Brookstone Drive | | Westerville | OH | 43082 | | | 3/26/1999 | SBK4058 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herbert Bash & Theresa Bash | 6129 Pirthshire Street | | Dublin | OH | 43016 | | | 3/26/1999 | SDC_14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miranda Mui | 6184 Pirthshire Street | | Dublin | OH | 43016 | | | 3/26/1999 | SDC_22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Liam & Cuc Huynh | 2908 Creith Court | | Grove City | OH | 43123 | | | 3/26/1999 | SFD_1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carroll Clark Jr. & Janet Clark | 544 Fawnbrook Drive | | Marysville | OH | 43040 | | | 3/26/1999 | WMV4103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wipaporn Ngampimolkul & Melanie Gawthrop | 5232 Victoria Street | | Groveport | OH | 43125 | | | 3/29/1999 | FCE 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne Adkins & Keith Adkins | 5781 Sharets Drive | | Galloway | OH | 43119 | | | 3/29/1999 | GLR_26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodi Johnsen & Darin Carson | 6872 Sunningdale Drive | | Westerville | OH | 43082 | | | 3/29/1999 | HEE2583 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Graham | 158 Overtrick Drive | | Delaware | OH | 43015 | | | 3/29/1999 | LCV6791 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Worthen | 1040 Mill Park Drive | | Marysville | OH | 43040 | | | 3/29/1999 | MLV3649 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Connor | 3604 Noelle Court | | Columbus | OH | 43232 | | | 3/29/1999 | REM 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Richards & Andrea Richards | 2640 Fernwood Ave | | Lancaster | OH | 43130 | | | 3/29/1999 | RVH 417 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edcardo Rivera & Heidi Rivera | 683 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 3/29/1999 | SCM 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ven | 2235 Chadsterz Drive | | Grove City | OH | 43123 | | | 3/29/1999 | SFD_75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Nunley | 2087 Sondra Lane | | Grove City | OH | 43123 | | | 3/29/1999 | SFD 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Miller | 154 Beech Drive | | Delaware | OH | 43015 | | | 3/29/1999 | STF6913 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Johnson | 6742 Leburnum Drive | | Canal Winches | OH | 43110 | | | 3/29/1999 | WCR_57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan McGrew | 8227 Old Ivory Way | | Blacklick | OH | 43004 | | | 3/29/1999 | WJF 362 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Brod & Christine Brod | 1890 Deer Crossing Drive | | Marysville | OH | 43040 | | | 3/29/1999 | WMV4072 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Blaine & Pam Blaine | 4081 Essex Court | | Powell | OH | 43065 | | | 3/29/1999 | BBF2820 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob Castle & Christine Castle | 5762 Gradey Pass | | Galloway | OH | 43119 | | | 3/30/1999 | CFC 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Galilei & Lora Galilei | 5307 Victoria Street | | Groveport | OH | 43125 | | | 3/30/1999 | FCE 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Shore & Christina Shore | 5684 Duchess Court | | Galloway | OH | 43119 | | | 3/30/1999 | GLR 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Salmons | 998 Radbourne Drive | | Columbus | OH | 43207 | | | 3/30/1999 | HAM 202 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tom | 5790 Meadowbrook Ln | | Hilliard | OH | 43026 | | | 3/30/1999 | HOF  35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Bender | 5728 Steward Road | | Galena | OH | 43021 | | | 3/30/1999 | MAC 825 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Gianotti & Barbara Gianotti | 12614 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 3/30/1999 | MLP1097 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur Cook & Elizabeth Cook | 5431 Bullfinch Drive | | Westerville | OH | 43081 | | | 3/30/1999 | PST 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gladys Hazelwood | 3124 Westaire Court | | Columbus | OH | 43232 | | | 3/30/1999 | REM 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Brown & Stephanie Willey | 1781 Tecumseh Drive | | Lancaster | OH | 43130 | | | 3/30/1999 | RVH 392 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Etzcorn & Deborah Etzcorn | 1915 Beauregard Blvd. | | Grove City | OH | 43123 | | | 3/30/1999 | SFD 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Coffey & Melissa Barwick | 5929 Groff Court | | Hilliard | OH | 43026 | | | 3/30/1999 | WBJ 314 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Huthmaker & Shelly Harris | 6819 Winchester Crossing Drive | | Canal Winches | OH | 43110 | | | 3/30/1999 | WCR  77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Goss & Teresa Blankenship | 376 Windsome Drive | | Blacklick | OH | 43004 | | | 3/30/1999 | WJF 409 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Gresock & Marlynne Gresock | 9214 Wayne Brown Drive | | Powell | OH | 43065 | | | 3/31/1999 | BBF2788 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Mercier | 286 Yehlshire Drive | | Galloway | OH | 43119 | | | 3/31/1999 | GLR 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Powers & Kathleen Powers | 6707 Sunningdale Drive | | Westerville | OH | 43082 | | | 3/31/1999 | HEE2593 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Cave & Kristine Scott | 5169 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 3/31/1999 | HGN 392 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Schamp & Ellette Schamp | 5861 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 3/31/1999 | HOF  25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Powell & Dawn Huff | 328 Jaguar Spur | | Delaware | OH | 43015 | | | 3/31/1999 | LCV6777 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Wright & Nicky Wright | 5742 Cloverdale Drive | | Galena | OH | 43021 | | | 3/31/1999 | MAC 855 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Holter & Jody Holter | 12702 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 3/31/1999 | MLP1149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Griffith & Jennifer Griffith | 1329 Creekview Drive | | Marysville | OH | 43040 | | | 3/31/1999 | MLV3868 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Moorehead & Lisa Moorehead | 1904 Aurora Avenue | | Lewis Center | OH | 43035 | | | 3/31/1999 | OCE3653 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Wiebell & Jill Wiebell | 2053 Aurora Avenue | | Lewis Center | OH | 43035 | | | 3/31/1999 | OCE3680 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Fromm | 1555 Winslow Court | | Lewis Center | OH | 43035 | | | 3/31/1999 | OCK3322 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Rickman & Cynthia Rickman | 7205 Wilmar Drive | | Reynoldsburg | OH | 43068 | | | 3/31/1999 | PPW 382 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Adkins & Rosanna Adkins | 7150 Wilmar Drive | | Reynoldsburg | OH | 43068 | | | 3/31/1999 | PPW 426 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan Mcintosh | 2951 Remington Ridge Road | | Columbus | OH | 43232 | | | 3/31/1999 | REM 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pam Ennis | 3567 Delport Way | | Columbus | OH | 43232 | | | 3/31/1999 | REM 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Herrington & John Herrington | 3106 Westaire Court | | Columbus | OH | 43232 | | | 3/31/1999 | REM 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Dowalgo & Eileen Dowalgo | 1531 Bush Hill Drive | | Lancaster | OH | 43130 | | | 3/31/1999 | RVE  55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Morris Faries & Mary | 1553 Early Spring Drive | | Lancaster | OH | 43130 | | | 3/31/1999 | RVE 368 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Cline & Suzanne Cline | 2634 Fernwood Avenue | | Lancaster | OH | 43130 | | | 3/31/1999 | RVH 416 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kellie Sanders & Rodney Sanders | 6398 Fountainview Court | | Grove City | OH | 43123 | | | 3/31/1999 | SCM 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Gickler & Tammy Amos | 130 Beech Drive | | Delaware | OH | 43015 | | | 3/31/1999 | STF6917 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Hope Iii | 1326 Bluffton Court | | Columbus | OH | 43228 | | | 3/31/1999 | TWD 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Basso & Kimberly Basso | 2971 Fawn Crossing Drive | | Hilliard | OH | 43026 | | | 3/31/1999 | WBK 389 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Sweeney | 8000 Eurogrey Court | | Blacklick | OH | 43004 | | | 3/31/1999 | WJF 439 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Copley & Jennifer Copley | 364 Western Dreamer Drive | | Delaware | OH | 43015 | | | 4/2/1999 | LCV6820 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Spizialetti | 542 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 4/2/1999 | SCM 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Purcell | 5765 Sharets Drive | | Galloway | OH | 43119 | | | 4/5/1999 | GLR  24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenny Burnside | 1948 Beauregard Blvd. | | Grove City | OH | 43123 | | | 4/5/1999 | SFD 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trent Hartranft & Kara Hartranft | 2341 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 4/6/1999 | HGN 336 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Brehm & Kina Brehm | 4114 Treebrook Drive | | Hilliard | OH | 43026 | | | 4/6/1999 | HOF   6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Whitney | 503 Tourmaline Drive | | Blacklick | OH | 43004 | | | 4/7/1999 | WJF 341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Haas & Kim Haas | 1825 Woodside Drive | | Marysville | OH | 43040 | | | 4/7/1999 | WMV4160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Thomas | 198 Rainswept Drive | | Galloway | OH | 43119 | | | 4/8/1999 | GLR 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Elliot Shinn & Helen Shinn | 5782 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 4/8/1999 | HOF  34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loren Brockway & Brandy Brockway | 9141 Palomino Drive | | Pickerington | OH | 43147 | | | 4/8/1999 | MLP1141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Rose & Tina Kneisley | 2104 Sondra Lane | | Grove City | OH | 43123 | | | 4/8/1999 | SFD 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Brobst | 4060 Kodiak Court | | Powell | OH | 43065 | | | 4/9/1999 | BBF2910 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Hennon | 4102 Treebrook Drive | | Hilliard | OH | 43026 | | | 4/9/1999 | HOF   5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Goerk & Donna Goerk | 171 Overtrick Drive | | Delaware | OH | 43015 | | | 4/9/1999 | LCV6761 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sue Lee | 1121 Mill Park Drive | | Marysville | OH | 43040 | | | 4/9/1999 | MLV3677 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Cochran & Jennie Cochran | 8381 Haines Court | | Lewis Center | OH | 43035 | | | 4/9/1999 | OCE3694 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Fain | 2071 Sondra Lane | | Grove City | OH | 43123 | | | 4/9/1999 | SFD 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Walker | 3044 Fawn Crossing Drive | | Hilliard | OH | 43026 | | | 4/9/1999 | WBJ 322 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Reasinger & Celeste Reasinger | 7063 Winchester Crossing Boulevard | | Canal Winches | OH | 43110 | | | 4/9/1999 | WCR 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Moore & Debbie Moore | 5685 Silver Spurs Lane | | Galloway | OH | 43119 | | | 4/9/1999 | WST 627 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Zury & Marie Zury | 6751 Highbridge Place | | Westerville | OH | 43082 | | | 4/12/1999 | SBK4023 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scot Prebles | 4041 Essex Court | | Powell | OH | 43065 | | | 4/12/1999 | BBF2818 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Bethel & Cheryl Bethel | 2648 Fernwood Avenue | | Lancaster | OH | 43130 | | | 4/13/1999 | RVH 418 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Howard & Laura Howard | 7007 Winchester Crossing Boulevard | | Canal Winches | OH | 43110 | | | 4/13/1999 | WCR 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Savage & Nancy Savage | 512 Fawnbrook Drive | | Marysville | OH | 43040 | | | 4/13/1999 | WMV4098 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Lotz & Jennifer Lotz | 5163 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 4/14/1999 | HGN 391 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Connors & Carolyn Connors | 5624 Cloverdale Drive | | Galena | OH | 43021 | | | 4/14/1999 | MAC 847 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Joseph Circelli & Mary Circelli | 346 Windsome Drive | | Blacklick | OH | 43004 | | | 4/14/1999 | WJF 414 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dipendar Rao & Archana Gosain | 4054 Pioneer Court | | Powell | OH | 43065 | | | 4/15/1999 | BBF2803 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Best | 5100 Gredle Drive | | Hilliard | OH | 43026 | | | 4/15/1999 | HGN 359 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Washbush | 6930 Peachtree Circle | | Westerville | OH | 43082 | | | 4/15/1999 | HLE2470 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew & Hillary | 4074 Treebrook Drive | | Hilliard | OH | 43026 | | | 4/15/1999 | HOF  2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Costanzo & Wendy Costanzo | 12746 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 4/15/1999 | MLP1151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Stemen & Virginia Stemen | 328 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 4/15/1999 | PAT  8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Campbell & Steve Mason | 8268 Sea Star Drive | | Blacklick | OH | 43004 | | | 4/15/1999 | WJF 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Wright & Robin Wright | 552 Fawnbrook Drive | | Marysville | OH | 43040 | | | 4/15/1999 | WMV4104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Richmond & Deborah Richmond | 1815 Woodside Drive | | Marysville | OH | 43040 | | | 4/15/1999 | WMV4161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila Beck | 4029 Dorset Court | | Powell | OH | 43065 | | | 4/16/1999 | BBF2800 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Fancelli | 3858 Kul Circle North | | Hilliard | OH | 43026 | | | 4/16/1999 | DVR 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt Snedecor & Lori Snedecor | 6776 Sunningdale Drive | | Westerville | OH | 43082 | | | 4/16/1999 | HEE2576 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Arnold & Julie Arnold | 1140 Mill Park | | Marysville | OH | 43040 | | | 4/16/1999 | MLV3656 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Vande Water & Cynthia Bundy | 8410 Haines Court | | Lewis Center | OH | 43035 | | | 4/16/1999 | OCE3698 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Westhora | 3065 Sedley Street | | Reynoldsbyrg | OH | 43068 | | | 4/16/1999 | PPW 361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl Abbington & Cynthia Abbington | 3100 Westaire Court | | Columbus | OH | 43232 | | | 4/16/1999 | REM 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Eggleston & Carrie Eggleston | 1595 Autumn Drive | | Lancaster | OH | 43130 | | | 4/16/1999 | RVE 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neil Gorup & Carolyn Gorup | 9177 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 4/16/1999 | SUM  17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phil Schoch & Stacey Hallowes | 5214 Echelon Drive | | Canal Winches | OH | 43110 | | | 4/16/1999 | WCR 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Karas | 7985 Windsome Court | | Blacklick | OH | 43004 | | | 4/16/1999 | WJF 418 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Wirtz & Carman Wirtz | 1810 Penwood Place | | Marysville | OH | 43040 | | | 4/16/1999 | WMV4091 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Switalski & Kimberly Switalski | 537 Fawnbrook Drive | | Marysville | OH | 43040 | | | 4/16/1999 | WMV4111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Fisher & Jennifer Fisher | 181 Locust Curve | | Delaware | OH | 43015 | | | 4/19/1999 | LCR6731 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joanna Rogers | 2954 Briar Ridge Road | | Columbus | OH | 43232 | | | 4/19/1999 | REM 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Nieves & Claribel Rosario | 3991 Kul Circle South | | Hilliard | OH | 43026 | | | 4/20/1999 | DVR 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Black | 4855 Dori Park Drive | | Hilliard | OH | 43026 | | | 4/20/1999 | HGN 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Martin | 1901 Aurora Avenue | | Lewis Center | OH | 43035 | | | 4/20/1999 | OCE3692 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Sanderell & Jane Sanderell | 5928 Alturas Way | | Hilliard | OH | 43026 | | | 4/20/1999 | WBJ 307 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Tumbry | 513 Fawnbrook Drive | | Marysville | OH | 43040 | | | 4/20/1999 | WMV4107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Starrett & Jodi Lewis | 5691 Duchess Court | | Galloway | OH | 43119 | | | 4/21/1999 | GLR 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Quickert | 9133 Palomino Drive | | Pickerington | OH | 43147 | | | 4/21/1999 | MLP1142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Calvert & Patricia Calvert | 6425 Fountainview Court | | Grove City | OH | 43123 | | | 4/21/1999 | SCM 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Newman & Pam Newman | 6414  Fountainview Court Nw | | Grove City | OH | 43123 | | | 4/21/1999 | SCM 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri Williams | 1347 Bluffton Court | | Columbus | OH | 43228 | | | 4/21/1999 | TWD 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Vansky & Ann Vansky | 5883 Meadowbrook Lan | | Hilliard | OH | 43026 | | | 4/22/1999 | HOF  23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Derga | 12638 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 4/22/1999 | MLP1098 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Beth Wardeska | 1210 Mill Park Drive | | Marysville | OH | 43040 | | | 4/22/1999 | MLV3661 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Simpson & Molly Simpson | 5871 Caenier Avenue | | Westerville | OH | 43081 | | | 4/22/1999 | PST  47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Piechnik | 1931 Manley Way | | Grove City | OH | 43123 | | | 4/22/1999 | SFD 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlie Morris | 4400 Gaffney Court | | Columbus | OH | 43228 | | | 4/22/1999 | TWD 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Hull | 6715 Winchester Crossing Boulevard | | Canal Winches | OH | 43110 | | | 4/22/1999 | WCR  64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee Robare | 8288 Old Ivory Way | | Blacklick | OH | 43004 | | | 4/22/1999 | WJF 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Cornett & Wendy Cornett | 7440 Loy Rush Court | | Canal Winches | OH | 43110 | | | 4/23/1999 | ASH 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Stockdale | 3972 Dorset Court | | Powell | OH | 43065 | | | 4/23/1999 | BBF2796 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Mccauley & Melissa Siders | 4076 Pioneer Court | | Powell | OH | 43065 | | | 4/23/1999 | BBF2802 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Pettay & Francine Pettay | 5126 Phillips Run | | Canal Winches | OH | 43110 | | | 4/23/1999 | BXG  65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Granger Scruggs | 2233 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 4/23/1999 | HGN 319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn O'flynn & Tamara O'flynn | 5770 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 4/23/1999 | HOF  33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Workman & Jennifer Workman | 145 Locust Curve Drive | | Delaware | OH | 43015 | | | 4/23/1999 | LCR6725 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Meir | 182 Overtrick Drive | | Delaware | OH | 43015 | | | 4/23/1999 | LCV6787 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Johns & Lisa Johns | 12637 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 4/23/1999 | MLP1112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shelly Brooker | 809 Whitehead Drive | | Pataskala | OH | 43062 | | | 4/23/1999 | PAT  58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zoran Icovski & Vesna Icovski | 7353 Havencroft Drive | | Reynoldsburg | OH | 43068 | | | 4/23/1999 | PPW  1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy Coalter & Deanna Coalter | 6702 Wycliffe Place | | Westerville | OH | 43082 | | | 4/23/1999 | SBK4002 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Troutman | 539 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 4/23/1999 | SCM 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristin Thompson | 1947 Beauregard Boulevard | | Grove City | OH | 43123 | | | 4/23/1999 | SFD 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Hardin & Iesha Hardin | 6779 Winchester Crossing Boulevard | | Canal Winches | OH | 43110 | | | 4/23/1999 | WCR  72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Vogt | 551  Fawnbrook Drive | | Marysville | OH | 43040 | | | 4/23/1999 | WMV4113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Broyles & Ellen Broyles | 557 Fawnbrook Drive | | Marysville | OH | 43040 | | | 4/23/1999 | WMV4114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pam Boyce | 559 Fawnbrook Drive | | Marysville | OH | 43040 | | | 4/23/1999 | WMV4115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Mincy & Paula Mincy | 4104 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 4/26/1999 | HOF  37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Hopkins & Shannon Hopkins | 201 Overtrick Drive | | Delaware | OH | 43015 | | | 4/26/1999 | LCV6766 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | R. Scott Huff & Elaine Huff | 9082 Palomino Drive | | Pickerington | OH | 43147 | | | 4/26/1999 | MLP1153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Pennington & Eileen Pennington | 9082 Appaloosa Drive | | Pickerington | OH | 43147 | | | 4/27/1999 | MLP1101 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Eric Jones & Rebecca Lehman | 1792 Fern Trail Drive | | Lancaster | OH | 43130 | | | 4/27/1999 | RVH 399 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Faith Flickinger | 621 Chuck Wagon Drive | | Galloway | OH | 43119 | | | 4/27/1999 | WST 655 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sophear Pich & Khan Khay | 2125 Brookbank Drive | | Grove City | OH | 43123 | | | 4/28/1999 | FCR 47 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Nichols | 109 Yehlshire Drive | | Galloway | OH | 43119 | | | 4/28/1999 | GLR 183 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Hatton Ii & Jennifer Hatton | 6811 Inverness Drive | | Westerville | OH | 43082 | | | 4/28/1999 | HEE2672 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Mcalister & Linda Mcalister | 5649 Cloverdale Drive | | Galena | OH | 43021 | | | 4/28/1999 | MAC 870 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian & Elizabeth | 6671 Springview Drive | | Westerville | OH | 43082 | | | 4/28/1999 | PKB3042 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ty Thomas & Ellen Thomas | 178 Beech Drive | | Delaware | OH | 43015 | | | 4/28/1999 | STF6909 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Cochran & Dineen Cochran | 8282 Old Ivory Way | | Blacklick | OH | 43004 | | | 4/28/1999 | WJF 334 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lilly & Shelley Lilly | 2841 Jericho Place | | Delaware | OH | 43015 | | | 4/29/1999 | DNE3161 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Card & Shelley Card | 5873 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 4/29/1999 | HOF 24 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Carmichael | 2046 Aurora Avenue | | Lewis Center | OH | 43035 | | | 4/29/1999 | OCE3658 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Conrad & Amy Conrad | 7166 Haswell Drive | | Reynoldsburg | OH | 43068 | | | 4/29/1999 | PPW 407 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Lichtenauer & Cindy Lichtenauer | 1612 Autumn Drive | | Lancaster | OH | 43130 | | | 4/29/1999 | RVE 372 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | C. Richard Holter & Deborah Holter | 7467 Willamson Lane | | Canal Winches | OH | 43110 | | | 4/30/1999 | ASH 170 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saleh Nofal | 4000 Cailin Drive | | Columbus | OH | 43207 | | | 4/30/1999 | HAM 39 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | M. Brian Deck & Laura Deck | 2062 Aurora Avenue | | Lewis Center | OH | 43035 | | | 4/30/1999 | OCE3659 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack King Jr. & Daphne King | 787 Pedigree Court | | Reynoldsburg | OH | 43068 | | | 4/30/1999 | SUM 32 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Ingles & Lori Ingles | 8221 Old Ivory Way | | Blacklick | OH | 43004 | | | 4/30/1999 | WJF 363 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Danner & Karen Danner | 563 Fawnbrook Drive | | Marysville | OH | 43040 | | | 4/30/1999 | WMV4117 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daren Lumby & Shelley Lumby | 778 Erin Street | | Lewis Center | OH | 43035 | | | 4/30/1999 | WYN 265 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amara Karra & Mahipal Karra | 4811 Davidson Run Drive | | Hilliard | OH | 43026 | | | 5/3/1999 | DVR 1 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | R. Todd Williams & Mryia Williams | 5654 English Rose Drive | | Galloway | OH | 43119 | | | 5/3/1999 | GLR 115 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ling Sang & Bo Ling | 5087 Gredle Drive | | Hilliard | OH | 43026 | | | 5/3/1999 | HGN 373 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Montgomery & Sami Montgomery | 5121 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 5/3/1999 | HGN 384 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antonio Cardoso & Tammy Cardoso | 6936 Peachtree Circle | | Westerville | OH | 43082 | | | 5/3/1999 | HLE2469 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Crabtree & Sandra Widmayer | 1799 Fern Trail Drive | | Lancaster | OH | 43130 | | | 5/3/1999 | RVH 403 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Shoup | 6970 Wuerful Drive | | Canal Winches | OH | 43110 | | | 5/3/1999 | WCR 165 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April Turjanica & Robert Turjanica | 5231 Algean Drive | | Canal Winches | OH | 43110 | | | 5/3/1999 | WCR 194 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Burgess & Barbara Burgess | 1014 Robmeyer Drive | | Columbus | OH | 43207 | | | 5/4/1999 | HAM 192 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Carter & Lori Carter | 5070 Gredle Drive | | Hilliard | OH | 43026 | | | 5/4/1999 | HGN 365 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laszlo Jakab & Belinda Jakab | 5707 Cloverdale Drive | | Galena | OH | 43021 | | | 5/4/1999 | MAC 866 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Hogan & Patricia Hogan | 6624 Springview Drive | | Westerville | OH | 43082 | | | 5/4/1999 | PKB3107 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Manning & Angie Brown | 1803 Fern Trail Drive | | Lancaster | OH | 43130 | | | 5/4/1999 | RVH 404 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nichole Harris | 2250 Maribeth Place | | Grove City | OH | 43123 | | | 5/4/1999 | SFD 50 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffani Osborne | 150 Locust Curve Drive | | Delaware | OH | 43015 | | | 5/5/1999 | LCR6753 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Pace & Tiffany Napolitano | 352 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 5/5/1999 | LCV6773 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Coleman & Angela Coleman | 1011 Mill Park Drive | | Marysville | OH | 43040 | | | 5/5/1999 | MLV3686 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Frazier & Rachel Frazier | 2619 Fernwood Avenue | | Lancaster | OH | 43130 | | | 5/5/1999 | RVH 444 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Ritzler & Nicloe Clay | 6689 Collingwood Drive | | Westerville | OH | 43082 | | | 5/5/1999 | SBK4180 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Patterson & Olivia Patterson | 5930 Groff Court | | Hilliard | OH | 43026 | | | 5/5/1999 | WBJ 318 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Hinkle & Denise Hinkle | 1080 Robmeyer Drive | | Columbus | OH | 43207 | | | 5/6/1999 | HAM 181 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Burghard & Stephanie Burghard | 324 Western Dreamer Drive | | Delaware | OH | 43015 | | | 5/6/1999 | LCV6825 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roberta Vick | 662 Old Irish Drive | | Galloway | OH | 43119 | | | 5/6/1999 | WST 610 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula Miller | 2300 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 5/7/1999 | HGN 394 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monica Powell | 4071 Greenbelt Drive | | Hilliard | OH | 43026 | | | 5/7/1999 | HOF 19 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Mills & Karen Mills | 4100 Greenbelt Drive | | Hilliard | OH | 43026 | | | 5/7/1999 | HOF 41 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Adkins & Tabitha Crotteau | 318 Western Dreamer Drive | | Delaware | OH | 43015 | | | 5/7/1999 | LCV6826 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sam Hall & Lucricia Hall | 2063 Sondra Lane | | Grove City | OH | 43123 | | | 5/7/1999 | SFD 136 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Deerwester | 1899 Deer Crossing Drive | | Marysville | OH | 43040 | | | 5/7/1999 | WMV4071 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James | 517 Fawnbrook Drive | | Marysville | OH | 43040 | | | 5/7/1999 | WMV4108 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Mccollam & Jeannie Mccollam | 6517 Clay Court West | | Canal Winches | OH | 43110 | | | 5/10/1999 | ABK 129 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Drumm & Lisa Drumm | 7711 Hilliard Court | | Canal Winches | OH | 43110 | | | 5/10/1999 | ABK 193 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard Foster Iii & Jennifer Keefer | 5660 Duchess Court | | Galloway | OH | 43119 | | | 5/10/1999 | GLR 169 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Burns & Susan Burns | 5856 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 5/10/1999 | HOF 39 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Rachek | 7246 Park Bend Drive | | Westerville | OH | 43082 | | | 5/10/1999 | PKB3033 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allison Turner & James Hodgins | 7588 Benderson Drive | | Westerville | OH | 43082 | | | 5/10/1999 | PKB3063 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Mccray & Lisa Mccray | 2374 Prospect Hill Court | | Lancaster | OH | 43130 | | | 5/10/1999 | RVE 66 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Jones & Kathy Jones | 1263 Autumn Drive | | Lancaster | OH | 43130 | | | 5/10/1999 | RVH 409 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana Reller | 3006 Gratz Drive | | Grove City | OH | 43123 | | | 5/10/1999 | SFD 170 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adrew Hiner & Julie Hiner | 5221 Echelon Drive | | Canal Winches | OH | 43110 | | | 5/10/1999 | WCR 170 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Armstrong & Judy Armstrong | 437 Kestrel Drive | | Blacklick | OH | 43004 | | | 5/10/1999 | WJF 393 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vernon W. Kennedy & Ann M. Mcilroy | 5842 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 5/11/1999 | HOF 38 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Lisi | 230 Overtrick Drive | | Delaware | OH | 43015 | | | 5/11/1999 | LCV6779 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zoltan Kiss & Sudawadee Kiss | 2275 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 5/12/1999 | HGN 326 | | | x | Limited Structural Warranty | | Unknown |

# Dominion Homes, Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Scott Almassy & Michele Almassy | 4080 Kodiak Court | | Powell | OH | 43065 | | | 5/13/1999 | BBF2911 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Ashbaugh & Angela Ashbaugh | 6828 Brookstone Drive | | Westerville | OH | 43082 | | | 5/13/1999 | SBK4040 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle Jamison | 752 Moreno Drive | | Reynoldsburg | OH | 43068 | | | 5/13/1999 | SUM 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Dunn & Diane Lewis | 579 Fawnbrook Drive | | Marysville | OH | 43040 | | | 5/13/1999 | WMV4119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Adams & Emily | 5745 Silver Spurs Drive | | Galloway | OH | 43119 | | | 5/13/1999 | WST 617 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Merriman & Inggrie Merriman | 655 Mustang Canyon Drive | | Galloway | OH | 43119 | | | 5/13/1999 | WST 673 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Emmons & Sharon Emmons | 5360 Victoria Street | | Groveport | OH | 43125 | | | 5/14/1999 | FCE 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurie Ratliff | 326 Rainswept Drive | | Galloway | OH | 43119 | | | 5/14/1999 | GLR 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ram Desari & Shirisha Dasari | 94 Hartfield Court | | Powell | OH | 43065 | | | 5/14/1999 | GSH2027 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | C. Darryl Foster Jr. & Brenda Foster | 1002 Robmeyer Drive | | Columbus | OH | 43207 | | | 5/14/1999 | HAM 194 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vickie Miller | 200 Overtrick Drive | | Delaware | OH | 43015 | | | 5/14/1999 | LCV6784 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Mullins & Katheryn Mullins | 2625 Fernwood Drive | | Lancaster | OH | 43130 | | | 5/14/1999 | RVH 443 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Richardson & Juliene Richardson | 7112 Winchester Crossing Boulevard | | Canal Winches | OH | 43110 | | | 5/14/1999 | WCR 97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Gates | 5355 Victoria Street | | Groveport | OH | 43125 | | | 5/17/1999 | FCE 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juliet Denniss | 5312 Victoria St | | Groveport | OH | 43123 | | | 5/17/1999 | FCE 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Lanier & Ann Lanier | 9091 Appaloosa Drive | | Pickerington | OH | 43147 | | | 5/17/1999 | MLP1111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Wolfe & Tamera Wolfe | 6679 Springview Drive | | Westerville | OH | 43082 | | | 5/17/1999 | PKB3043 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Sheets & Julia Sheets | 1785 Fern Trail Drive | | Lancaster | OH | 43130 | | | 5/17/1999 | RVH 401 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Laubacher | 184 Beech Drive | | Delaware | OH | 43015 | | | 5/17/1999 | STF6908 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Key & Cathy Key | 1127 Tenagra Way | | Columbus | OH | 43228 | | | 5/17/1999 | TWD 200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole McMichael & Zachary McMichael | 8281 Old Ivory Way | | Blacklick | OH | 43004 | | | 5/17/1999 | WJF 353 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Clark Jr. & Jennifer Clark | 690 Millwood Boulevard | | Marysville | OH | 43040 | | | 5/17/1999 | WMV4247 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rich Marioth & Carrie Marrioth | 5371Victoria St | | Groveport | OH | 43125 | | | 5/18/1999 | FCE 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Kise | 225 Overtrick Drive | | Delaware | OH | 43015 | | | 5/18/1999 | LCV6770 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Zimmerman | 1007 Mill Park Drive | | Marysville | OH | 43040 | | | 5/18/1999 | MLV3687 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Savage | 319 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 5/18/1999 | PAT 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marty Anderson & Natasha Anderson | 1791 Fern Trail Drive | | Lancaster | OH | 43130 | | | 5/18/1999 | RVH 402 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Gibson & Elaine Gibson | 6600 Clay Court East | | Canla Winches | OH | 43110 | | | 5/19/1999 | ABK 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Bates | 9278 Wayne Brown Drive | | Powell | OH | 43065 | | | 5/19/1999 | BBF2784 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Poe & Carolyn Poe | 5659 Duchess Court | | Galloway | OH | 43119 | | | 5/19/1999 | GLR 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ho-hsin Lee | 5786 Pinewild Drive | | Westerville | OH | 43082 | | | 5/19/1999 | HLE3919 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Canter & Laura Mowrer | 5874 Pebble Beach Place | | Westerville | OH | 43082 | | | 5/19/1999 | HLM4432 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Daniel Bernstein | 5841 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 5/19/1999 | HOF 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Burns & Carol Burns | 4102 Garrard Drive | | Obetz | OH | 43207 | | | 5/19/1999 | MLG 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kandice Hoddinott | 3555 Delport Way | | Columbus | OH | 43232 | | | 5/19/1999 | REM 204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Lee & Molly Lee | 2613 Fernwood Avenue | | Lancaster | OH | 43130 | | | 5/19/1999 | RVH 445 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Albers | 2984 Shady Knoll Lane | | Hilliard | OH | 43026 | | | 5/19/1999 | WBJ 375 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kirk Miller | 8590 Olenbrook Driv | | Lewis Center | OH | 43035 | | | 5/19/1999 | WOL 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Hines & Christina Hines | 6505 Saylor Street | | Canal Winches | OH | 43110 | | | 5/20/1999 | ABK 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Carson | 9245 Pimlico Place N.w. | | Pickerington | OH | 43147 | | | 5/20/1999 | MLP 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Bix & Corinne Bix | 1280 Mill Park Drive | | Marysville | OH | 43040 | | | 5/20/1999 | MLV3665 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Gargiulo & Sherry Gargiulo | 632 Mustang Canyon Drive | | Galloway | OH | 43119 | | | 5/20/1999 | WST 646 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joanne Roberts | 2057 Forestwind Drive | | Grove City | OH | 43123 | | | 5/21/1999 | FCR 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason P Chalk & Holly J McCartney | 269 Rainswept Drive | | Galloway | OH | 43119 | | | 5/21/1999 | GLR 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Leach & Zina Leach | 2222 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 5/21/1999 | HGN 406 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Cowley & Lisa Paisley | 6942 Peachtree Circle | | Westerville | OH | 43082 | | | 5/21/1999 | HLE2468 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pat Haughsby | 5779 Pinewild Drive | | Westerville | OH | 43082 | | | 5/21/1999 | HLE3897 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chuck Carpenter & Jean Carpenter | 4063 Greenbelt Drive | | Hilliard | OH | 43026 | | | 5/21/1999 | HOF 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Coughlin & Beth Coughlin | 821Whitehead Drive | | Pataskala | OH | 43062 | | | 5/21/1999 | PAT 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eleanor Palmer | 3550 Delport Way | | Columbus | OH | 43232 | | | 5/21/1999 | REM 230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Aichele | 6271 Ruth Ann Court | | Dublin | OH | 43016 | | | 5/21/1999 | SDC 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacy Hamilton | 7994 Eurogrey Court | | Blacklick | OH | 43004 | | | 5/21/1999 | WJF 438 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Peden | 5722 Silver Spurs Lane | | Galloway | OH | 43119 | | | 5/21/1999 | WST 639 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Thiergartner & Denise Thiergartner | 230 Yehlshire Drive | | Galloway | OH | 43119 | | | 5/23/1999 | GLR 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Snider & Robyn Snider | 6560 Saylor Court | | Canal Winches | OH | 43110 | | | 5/24/1999 | ABK 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Cartmille & Stacie Cartmille | 7712 Hilliard Court | | Canal Winches | OH | 43110 | | | 5/24/1999 | ABK 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Long | 2773 Oak Forest Drive | | Grove City | OH | 43123 | | | 5/24/1999 | FCR 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Hambel & Tammy Higginbotham | 2227 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 5/24/1999 | HGN 318 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hayzlett | 5950 Pinto Pass Drive | | Hilliard | OH | 43026 | | | 5/24/1999 | WBJ 361 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Clauser | 1814 Fernwood Drive | | Marysville | OH | 43040 | | | 5/24/1999 | WMV4092 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Henry | 8585 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 5/24/1999 | WOL 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Kerwood & Jacqueline Kerwood | 1211 Mill Park Drive | | Marysville | OH | 43040 | | | 5/25/1999 | MLV3671 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Moore & Julie Moore | 331pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 5/25/1999 | PAT 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Barnhill & Christina Barnhill | 2106 Forestwind Drive | | Grove City | OH | 43123 | | | 5/26/1999 | FCR 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kari Koehler | 198 Yehlshire Drive | | Galloway | OH | 43119 | | | 5/26/1999 | GLR 96 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | William McNally | 1220 Mill Park Drive | | Marysville | OH | 43040 | | | 5/26/1999 | MLV3662 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Wallace | 805 Whitehead Drive | | Pataskala | OH | 43062 | | | 5/26/1999 | PAT 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Carter & Paula Carter | 306 Hawthorn Boulevard | | Delaware | OH | 43015 | | | 5/26/1999 | STF6360 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cornett & Brenda Cornett | 3065 Shady Knoll Lane | | Hilliard | OH | 43026 | | | 5/26/1999 | WBJ 327 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Campbell & Heather | 8407 Vega Drive | | Blacklick | OH | 43004 | | | 5/26/1999 | WJF 521 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Grubbs & Christi Grubbs | 1832 Deer Crossing Drive | | Marysville | OH | 43040 | | | 5/26/1999 | WMV4083 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Martindale & Amy Martindale | 8543 Olenbrook Driv | | Lewis Center | OH | 43035 | | | 5/26/1999 | WOL 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce York & Lisa York | 1136 Greeley Drive | | Galloway | OH | 43119 | | | 5/27/1999 | CFC 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Watson | 342 Rainswept Drive | | Galloway | OH | 43119 | | | 5/27/1999 | GLR 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary | 2263 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 5/27/1999 | HGN 324 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Mazzola & Diane Mazzola | 8418 Haines Court | | Lewis Center | OH | 43035 | | | 5/27/1999 | OCE3697 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry | 6621 Springview Drive | | Westerville | OH | 43081 | | | 5/27/1999 | PKB3036 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Baker & Robin Baker | 1540Autumn Drive | | Lancaster | OH | 43130 | | | 5/27/1999 | RVE 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexander Birnbrich & Pamela Birnbrich | 1605 Autumn Drive | | Lancaster | OH | 43130 | | | 5/27/1999 | RVE 319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathon Harris & Nicole Harris | 6804 Collingwood Drive | | Westerville | OH | 43082 | | | 5/27/1999 | SBK4168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry Hoffhines | 2970 Lake Hollow Road | | Hilliard | OH | 43026 | | | 5/27/1999 | WBJ 298 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Freiberger & Cheryl Freiberger | 1856 Deer Crossing Drive | | Marysville | OH | 43040 | | | 5/27/1999 | WMV4077 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Lamp & Janet Lamp | 8573 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 5/27/1999 | WOL 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Ater | 5709 Silver Spurs Lane | | Galloway | OH | 43119 | | | 5/27/1999 | WST 623 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Creighton Gibson & Dianna Gibson | 9230 Wayne Brown Drive | | Powell | OH | 43065 | | | 5/28/1999 | BBF2787 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Parrish & Jill Parrish | 4103 Essex Court | | Powell | OH | 43065 | | | 5/28/1999 | BBF2821 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Maynard & Paulette Maynard | 3795 Hampshire Avenue | | Powell | OH | 43065 | | | 5/28/1999 | BBF2889 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark D'nofrio & Beth D'nofrio | 5752 Chase Run | | Galloway | OH | 43119 | | | 5/28/1999 | CFC 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Frank & Linda Frank | 5256 Victoria Street | | Groveport | OH | 43125 | | | 5/28/1999 | FCE 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angelin Cremeans & Thomas Cremeans | 2293 Brookbank Drive | | Grove City | OH | 43123 | | | 5/28/1999 | FCR 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Wesley Stark | 5733 Cloverdale Drive | | Galena | OH | 43021 | | | 5/28/1999 | MAC 865 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie Shearer & Brenda Shearer | 12546 Saratoga Place Nw | | Pickerington | OH | 43147 | | | 5/28/1999 | MLP1119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tilor Teegardin & Heather Teegardin | 3562 Delport Way | | Columbus | OH | 43232 | | | 5/28/1999 | REM 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hart & Melissa Hart | 318 Basswood Street | | Delaware | OH | 43015 | | | 5/28/1999 | STF6852 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Hall & Erin Hall | 3011 Fawn Crossing Drive | | Hilliard | OH | 43026 | | | 5/28/1999 | WBJ 384 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Demchak & Wendy Demchak | 1823 Deer Crossing Drive | | Marysville | OH | 43040 | | | 5/28/1999 | WMV4052 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Smith & Candy Smith | 1829 Deer Crossing Drive | | Marysville | OH | 43040 | | | 5/28/1999 | WMV4055 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Creagan & Jodie Creagan | 662 Millwood Boulevard | | Marysville | OH | 43040 | | | 5/28/1999 | WMV4242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Spina & Brooke Spina | 310 Rainswept Drive | | Galloway | OH | 43119 | | | 6/1/1999 | GLR 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Banks | 5850 Pinewild Drive | | Westerville | OH | 43081 | | | 6/1/1999 | HLE3914 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leo Zaborowski & Ruth Zaborowski | 183 Overtrick Drive | | Delaware | OH | 43015 | | | 6/1/1999 | LCV6763 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Swiatek | 5582 Summer Boulevard | | Galena | OH | 43021 | | | 6/1/1999 | MAC 596 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis Cruse Jr. & Trisha Cruse | 2969 Remington Ridge Road | | Columbus | OH | 43232 | | | 6/1/1999 | REM 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh | 2269 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 6/2/1999 | HGN 325 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hance & Stacia Rockfield | 5773 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 6/2/1999 | HOF 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Friz & Tracy Friz | 341 Western Dreamer Drive | | Delaware | OH | 43035 | | | 6/2/1999 | LCV6797 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Hoehn & Wanda Huff | 2157 Brookbank Drive | | Grove City | OH | 43123 | | | 6/3/1999 | FCR 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Davis & Lisa Negri | 165 Overtrick Drive | | Delaware | OH | 43015 | | | 6/3/1999 | LCV6760 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Kelley & Rebecca Kelley | 5935 Alturas Way | | Hilliard | OH | 43026 | | | 6/3/1999 | WBJ 364 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Cline & Allison Cline | 9338 Waynbrown Drive | | Powell | OH | 43065 | | | 6/4/1999 | BBF2780 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Junior Breaston & Katherine Breaston | 2105 Forestwind Drive | | Grove City | OH | 43123 | | | 6/4/1999 | FCR 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Gier & Roberta Cherry | 5638 Englihs Rose Drive | | Galloway | OH | 43119 | | | 6/4/1999 | GLR 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micheal Jennings & Emily | 9069 Palomino Drive | | Pickerington | OH | 43147 | | | 6/4/1999 | MLP1147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Wykoff & Kathy Wykoff | 1267 Autumn Drive | | Lancaster | OH | 43130 | | | 6/4/1999 | RVH 410 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherry Smith & Alan Miller | 6289 Leslie Anne | | Grove City | OH | 43123 | | | 6/4/1999 | SCM 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Hamelberg | 8464 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/4/1999 | WOL 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Johanssen & Kelly Mccarthy | 216 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 6/7/1999 | GLR 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Ludwig & Lori Ludwig | 2282 Yager Bay Drive | | Hilliard | OH | 43026 | | | 6/7/1999 | HGN 396 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Raymond & Sherri Raymond | 505 Richwood Drive | | Pataskala | OH | 43062 | | | 6/7/1999 | PAT 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crawford Wall | 2942 Briar Ridge Road | | Columbus | OH | 43232 | | | 6/7/1999 | REM 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Devita & Lisa Russo | 2978 Lake Hollow Road | | Hilliard | OH | 43026 | | | 6/7/1999 | WBJ 297 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Etherington & Leah Etherington | 1806 Deer Crossing Drive | | Marysville | OH | 43040 | | | 6/7/1999 | WMV4090 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Kelley Jr. & Karen Kelley | 2049 Forestwind Drive | | Grove City | OH | 43123 | | | 6/8/1999 | FCR 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Brown | 93 Hartfield Court | | Powell | OH | 43065 | | | 6/8/1999 | GSH2024 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill & Amelia | 5864 Lakeview Drive | | Hilliard | OH | 43026 | | | 6/8/1999 | HOF 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Roach & Vicki Roach | 7179 Haswell Drive | | Reynoldsburg | OH | 43068 | | | 6/8/1999 | PPW 434 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Christie & Karen Kish | 177 Beech Drive | | Delaware | OH | 43015 | | | 6/8/1999 | STF6881 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Day & Pam | 1309 Tenagra Way | | Columbus | OH | 43228 | | | 6/8/1999 | TWE 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Claudio Lavalle | 507 Fawnbrook Drive | | Marysville | OH | 43040 | | | 6/8/1999 | WMV4106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Stillman & Carol Stillman | 8572 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/8/1999 | WOL 17 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Dana Carroll & Tammie Carrol | 1215 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 6/9/1999 | RVH 452 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesus Vergara & Ann Marie Skuuza | 5397 Armour Avenue | | Groveport | OH | 43125 | | | 6/10/1999 | FCE 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bonita Dusseau | 2349 Brookbank Drive | | Grove City | OH | 43123 | | | 6/10/1999 | FCR 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Basil Stonerock | 5677 English Rose Drive | | Galloway | OH | 43119 | | | 6/10/1999 | GLR 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Baird & Lisa Baird | 5094 Gredle Drive | | Hilliard | OH | 43026 | | | 6/10/1999 | HGN 361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Brown & Wendy Brown | 1199 Green Meadowavenue | | Lancaster | OH | 43130 | | | 6/10/1999 | RVH 455 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Arnett & Kim Arnett | 1825 Deer Crossing Drive | | Marysville | OH | 43040 | | | 6/10/1999 | WMV4053 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Flanders & Karen Flanders | 310 Yehlshire Drive | | Galloway | OH | 43119 | | | 6/11/1999 | GLR 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Williams & Stephrine Williams | 1062 Robmeyer Drive | | Columbus | OH | 43207 | | | 6/11/1999 | HAM 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lamont Rispress & Lisa Rispress | 5784 Lakeview Drive | | Hilliard | OH | 43026 | | | 6/11/1999 | HOF 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Bede | 1303 Tarragon Drive | | Marysville | OH | 43040 | | | 6/11/1999 | MLV3625 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Grguric | 1300 Creekview Drive | | Marysville | OH | 43040 | | | 6/11/1999 | MLV3646 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gabriel Cassidy & Dana Cassidy | 1160 Mill Park Drive | | Marysville | OH | 43040 | | | 6/11/1999 | MLV3657 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Arms & Deidre Arms | 1061 Mill Park Drive | | Marysville | OH | 43040 | | | 6/11/1999 | MLV3683 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Stewart | 3058 Noelle Court | | Columbus | OH | 43232 | | | 6/11/1999 | REM 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Johnson Jr. & Courtney Mckibben | 1211 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 6/11/1999 | RVH 453 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Griffin & Karen Griffin | 9114 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 6/11/1999 | SUM 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Stephens & Lisa Stephens | 786 Petigrew Court | | Reynoldsburg | OH | 43068 | | | 6/11/1999 | SUM 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Cooper | 8531 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/11/1999 | WOL 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Folland-conley & Michael Conley | 3590 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 6/14/1999 | DNE3190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Dennis & Heather Dennis | 2309 Brookbank Drive | | Grove City | OH | 43123 | | | 6/14/1999 | FCR 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heath Montag | 5013 Cortez Passage | | Hilliard | OH | 43026 | | | 6/14/1999 | HGN 307 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Print & Noreen Print | 5872 Lakeview Drive | | Hilliard | OH | 43026 | | | 6/14/1999 | HOF 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Bennett & Angie Bennett | 816 Whitehead Drive | | Pataskala | OH | 43062 | | | 6/14/1999 | PAT 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Trombley & Betsy Trombley | 6832 Collingwood Drive | | Westerville | OH | 43082 | | | 6/14/1999 | SBK4165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kellum & June Kellum | 6794 Collingwood Drive | | Westerville | OH | 43082 | | | 6/14/1999 | SBK4169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Dement & Tammy Dement | 430 West River RD. | | Grove City | OH | 43123 | | | 6/14/1999 | SCM 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Koch & Denise Koch | 5943 Alturas Way | | Hilliard | OH | 43026 | | | 6/14/1999 | WBJ 363 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonard Blodgett & Traci Montgomery-Blo | 2920 Lake Hollow Road | | Hilliard | OH | 43026 | | | 6/14/1999 | WBK 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Heidi & Kari Heidl | 8555 Greenbelt Drive | | Lewis Center | OH | 43035 | | | 6/14/1999 | WOL 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Wieclaw & Amy Weiclaw | 3601 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 6/15/1999 | DNE3167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Kasprzak & Christine Kasprzak | 5788 Dee Drive | | Hilliard | OH | 43026 | | | 6/15/1999 | HOF 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Bruckner | 218 Overtrick Drive | | Delaware | OH | 43035 | | | 6/15/1999 | LCV6781 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Letner & Edna Letner | 501 Richwood Drive | | Pataskala | OH | 43062 | | | 6/15/1999 | PAT 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Orshoski & Pamela Orshoski | 1753 Cloverdale Drive | | Lancaster | OH | 43130 | | | 6/15/1999 | RVE 350 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrin White & Robin White | 347 Pecan Court | | Delaware | OH | 43015 | | | 6/15/1999 | STF6892 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melanie Bowser | 9101 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 6/15/1999 | SUM 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Wirth | 1207 Tenagra Way | | Columbus | OH | 43228 | | | 6/15/1999 | TWE 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thad Apel | 2979 Fawn Crossing Drive | | Hilliard | OH | 43026 | | | 6/15/1999 | WBJ 388 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Werner Wegener & Colleen Wegener | 8088 Chapel Stone Road | | Blacklick | OH | 43004 | | | 6/15/1999 | WJF 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Cremeans & Teddi Cremeans | 2743 Southfield Village Dr | | Grove City | OH | 43123 | | | 6/16/1999 | FCR 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Kenney | 2246 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 6/16/1999 | HGN 402 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Geers & Mary Ann Geers | 4185 Greenbelt Drive | | Hilliard | OH | 43026 | | | 6/16/1999 | HOF 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Davy | 2064 Sondra Lane | | Grove City | OH | 43123 | | | 6/16/1999 | SFD 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Minturn & Cattein Do | 1119 Tenagra Way | | Columbus | OH | 43228 | | | 6/16/1999 | TWE 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Zisky | 395 Kestrel Drive | | Blacklick | OH | 43004 | | | 6/16/1999 | WJF 500 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Kafka & Sharon Kafka | 8561 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/16/1999 | WOL 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Mates & Michelle Mates | 246 Rainswept Drive | | Galloway | OH | 43119 | | | 6/17/1999 | GLR 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Hall | 1026 Robmeyer Drive | | Columbus | OH | 43207 | | | 6/17/1999 | HAM 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Meyer & Carla Meyer | 308 Basswood Street | | Delaware | OH | 43015 | | | 6/17/1999 | STF6854 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Allen & Kelly Allen | 1423 Tenagra Way | | Columbus | OH | 43228 | | | 6/17/1999 | TWD 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Plaga | 8212 Turret Drive | | Blacklick | OH | 43004 | | | 6/17/1999 | WJF 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Migliori | 4014 Pioneer Court | | Powell | OH | 43065 | | | 6/18/1999 | BBF2805 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monta Trent | 1112 Lavender Lane | | Columbus | OH | 43207 | | | 6/18/1999 | HAM 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly Norris | 1032 Robmeyer Drive | | Columbus | OH | 43207 | | | 6/18/1999 | HAM 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Clifton & Maureen Clifton | 1482 Windslow Drive | | Lewis Center | OH | 43035 | | | 6/18/1999 | OCK3311 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David La Russa & Krista La Russa | 332 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 6/18/1999 | PAT 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Sprout | 6754 Hilmar Drive | | Westerville | OH | 43082 | | | 6/18/1999 | SBK4195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Parrott | 3002 Crocker Run Road | | Grove City | OH | 43123 | | | 6/18/1999 | SFD 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thatsany Kingsavanh & Phonesay Say | 365 Kestrel Drive | | Blacklick | OH | 43004 | | | 6/18/1999 | WJF 495 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Caputo & Chuck Caputo | 463 Lamesa Drive | | Blacklick | OH | 43004 | | | 6/18/1999 | WJF 573 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Huston | 5299 Victoria Drive | | Groveport | OH | 43125 | | | 6/19/1999 | FCE 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Thomas | 238 Yehlshire Drive | | Galloway | OH | 43119 | | | 6/21/1999 | GLR 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Beck & Lori Beck | 1005 Robmeyer Drive | | Columbus | OH | 43207 | | | 6/21/1999 | HAM 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Sonner & Racy Sonner | 1190 Mill Park Drive | | Marysville | OH | 43040 | | | 6/21/1999 | MLV3659 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Rohrs & Nicole Ickert | 1261 Mill Park Drive | | Marysville | OH | 43040 | | | 6/21/1999 | MLV3668 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Michael Mancuso & Mary Mancuso | 1972 Aurora Avenue | | Lewis Center | OH | 43035 | | | 6/21/1999 | OCE3657 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric David/ 3rd H/o & Shannon David | 124 Beech Drive | | Delaware | OH | 43015 | | | 6/21/1999 | STF6918 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Stone & Gail Stone | 5909 Pinto Pass Drive | | Hilliard | OH | 43026 | | | 6/21/1999 | WBJ 355 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve | 323 Kestrel Drive | | Blacklick | OH | 43004 | | | 6/21/1999 | WJF 488 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Wehrle | 5104 Langcroft Drive | | Hilliard | OH | 43026 | | | 6/22/1999 | HGN 439 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Ashley & Debbie Ashley | 388 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 6/22/1999 | PAT 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Hall Jr. & Cynthia Porter | 8218 Turret Drive | | Blacklick | OH | 43004 | | | 6/22/1999 | WJF 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allan Langlois & Ann Langlois | 1877 Deer Crossing Drive | | Marysville | OH | 43040 | | | 6/22/1999 | WMV4067 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra Rees | 6375 Albany Lake Way | | New Albany | OH | 43054 | | | 6/23/1999 | ALB 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lanny Welty | 4938 Langcroft Drive | | Hilliard | OH | 43026 | | | 6/23/1999 | HGN 441 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Lee & Greenbelt Lee | 4124 Greenbelt Drive | | Hilliard | OH | 43026 | | | 6/23/1999 | HOF 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Eakins & Cherryl Eakins | 2285 Meadowbrook Road | | Galena | OH | 43021 | | | 6/23/1999 | MAC 995 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abel Moreno Jr | 2015 Penhook Avenue | | Lewis Center | OH | 43035 | | | 6/23/1999 | OCE3667 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Patrick | 392 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 6/23/1999 | PAT 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Selzer & Janelle Selzer | 1815 Fern Trail Drive | | Lancaster | OH | 43130 | | | 6/23/1999 | RVH 406 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martey Shelton & Martha Shelton | 1808 Deer Crossing Drive | | Marysville | OH | 43040 | | | 6/23/1999 | WMV4089 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared Haus & Kristi Haus | 8596 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/23/1999 | WOL 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Danner & Wendy Nance | 2411 Maribeth Place | | Grove City | OH | 43123 | | | 6/24/1999 | FCR 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rod Sandy & Teresa Sandy | 1566 Autumn Drive | | Lancaster | OH | 43130 | | | 6/24/1999 | RVE 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Daniels & Christy Daniels | 7119 Winchester Crossing Boulevard | | Canal Winches | OH | 43110 | | | 6/24/1999 | WCR 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Cordle & Sharon Cordle | 341 Kestrel Drive | | Blacklick | OH | 43004 | | | 6/24/1999 | WJF 491 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Valerio | 8348 Vega Drive | | Blacklick | OH | 43004 | | | 6/24/1999 | WJF 571 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Rose | 569 Fawnbrook Drive | | Marysville | OH | 43040 | | | 6/24/1999 | WMV4118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Adelsberger & Julia Adelsberger | 1835 Woodside Drive | | Marysville | OH | 43040 | | | 6/24/1999 | WMV4159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Hofmann & Mary Hofmann | 4000 Kul Circle North | | Hilliard | OH | 43026 | | | 6/25/1999 | DVR 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Herb & Dawna Will | 3108 Fairchild Avenue | | Groveport | OH | 43125 | | | 6/25/1999 | FCE 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Waulk & Debbie Waulk | 2341 Brookbank Drive | | Grove City | OH | 43123 | | | 6/25/1999 | FCR 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Porter & Carla Porter | 4166 Greenbelt Drive | | Hilliard | OH | 43026 | | | 6/25/1999 | HOF 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Latta | 1883 Aurora Avenue | | Lewis Center | OH | 43035 | | | 6/25/1999 | OCE3693 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Greer | 820 Whitehead Drive | | Pataskala | OH | 43062 | | | 6/25/1999 | PAT 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dominic Frazier | 3063 Briar Ridge Road | | Columbus | OH | 43232 | | | 6/25/1999 | REM 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Spangler & Miranda Spangler | 1223 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 6/25/1999 | RVH 451 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mcconathy | 6874 Hilmar Drive | | Westerville | OH | 43082 | | | 6/25/1999 | SBK4162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Swavely & Deborah Swavely | 464 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 6/25/1999 | SCM 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Hamilton & Judy Hamilton | 159 Beech Drive | | Delaware | OH | 43015 | | | 6/25/1999 | STF6878 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Lintz | 1412 Kellerman Court | | Columbus | OH | 43228 | | | 6/25/1999 | TWD 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Dramble & Jennifer Dramble | 3008 Shady Knoll Lane | | Hilliard | OH | 43026 | | | 6/25/1999 | WBJ 378 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonard Parker & Leslie Ann Parker | 444 Lamessa Drive | | Blacklick | OH | 43004 | | | 6/25/1999 | WJF 534 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Walberry | 8567 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/25/1999 | WOL 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Braumberger & Julie Fusco | 5056 Langcroft Drive | | Hilliard | OH | 43026 | | | 6/28/1999 | HGN 447 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Malone & Keturah Malone | 828 Whitehead Drive | | Pataskala | OH | 43062 | | | 6/28/1999 | PAT 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Theller & Becky Theller | 1545 Early Spring Drive | | Lancaster | OH | 43130 | | | 6/28/1999 | RVE 367 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Coleman & Shawna Coleman | 536 West River Drive | | Grove City | OH | 43123 | | | 6/28/1999 | SCM 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick Rogers & Dawn Rogers | 667 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 6/28/1999 | SCM 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eduardo Tiscareno | 2228 Maribeth Place | | Grove City | OH | 43123 | | | 6/28/1999 | SFD 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daryl Yockey & Tammy Yockey | 8389 Vega Drive | | Blacklick | OH | 43004 | | | 6/28/1999 | WJF 524 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Drew Durbin & Jamie Durbin | 8549 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/28/1999 | WOL 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Loughrey & Katherine Hynick | 3833 Hampshire Avenue | | Powell | OH | 43065 | | | 6/29/1999 | BBF2863 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Gavlik & Amy Gavlik | 5702 English Rose Drive | | Galloway | OH | 43119 | | | 6/29/1999 | GLR 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | BYRON HALL & CARLA HALL | 5858 Laura Lane | | Hilliard | OH | 43026 | | | 6/29/1999 | HOF 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Woody & Melissa Woody | 213 Overbrick Drive | | Delaware | OH | 43015 | | | 6/29/1999 | LCV6768 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan White & Laura White | 8297 Aurora Court | | Lewis Center | OH | 43035 | | | 6/29/1999 | OCE3971 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Finney & Jennifer Finney | 1203 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 6/29/1999 | RVH 454 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Pitzer & Kari Pitzer | 6430 Fountainview Drive | | Grove City | OH | 43123 | | | 6/29/1999 | SCM 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mccullough | 442 Bauhaus Street | | Blacklick | OH | 43004 | | | 6/29/1999 | WJF 288 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Smith & Kerry Smith | 8500 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/29/1999 | WOL 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erlinda Gomez | 8578 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/29/1999 | WOL 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allan Thomas | 7516 Burgtresser Court | | Canal Winches | OH | 43110 | | | 6/30/1999 | ASH 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eugene Mitchell & Betty Mitchell | 9349 Auburn Avenue | | Powell | OH | 43065 | | | 6/30/1999 | BBF2898 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scot Robbins & Lynne Klise | 302 Rainswept Drive | | Galloway | OH | 43119 | | | 6/30/1999 | GLR 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Young | 1044 Robmeyer Drive | | Columbus | OH | 43207 | | | 6/30/1999 | HAM 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colin Cady & Tammy Cady | 2288 Glencroft Drive | | Hilliard | OH | 43026 | | | 6/30/1999 | HGN 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hodge & Linda Davis | 4187 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 6/30/1999 | HOF 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Ingle & Donna Ingle | 4156 Greenbelt Drive | | Hilliard | OH | 43026 | | | 6/30/1999 | HOF 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Barreiro & Yukari Barreiro | 139 Locust Curve Drive | | Delaware | OH | 43035 | | | 6/30/1999 | LCR6724 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Born & Kay Born | 5737 Burnett Drive | | Galena | OH | 43021 | | | 6/30/1999 | MAC 976 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Logan Bradley & Marci Bradley | 12106 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 6/30/1999 | MLP 141 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Eric Herzog & Katherine Herzog | 1080 Mill Park Drive | | Marysville | OH | 43040 | | | 6/30/1999 | MLV3651 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Bucey & Melanie Bucey | 1577 Autumn Drive | | Lancaster | OH | 43130 | | | 6/30/1999 | RVE 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Carmony | 6416 Antoinette Court | | Grove City | OH | 43123 | | | 6/30/1999 | SCM 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chong Yu | 5939 Sandy Rings Lane | | Dublin | OH | 43016 | | | 6/30/1999 | SDC 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Edelsberg & Angela Dement | 8348 Old Ivory Way | | Blacklick | OH | 43004 | | | 6/30/1999 | WJF 450 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael King & Donna King | 8494 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/30/1999 | WOL 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Briggs & Kimberly Briggs | 8597 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/30/1999 | WOL 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | StephenSeiple | 5796 Lakeview Drive | | Hilliard | OH | 43026 | | | 7/1/1999 | HOF 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa Byrd | 186 Locust Curve Drive | | Delaware | OH | 43015 | | | 7/1/1999 | LCR6733 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Kuhr & Tammy Kuhr | 7648 Benderson Drive | | Westerville | OH | 43082 | | | 7/1/1999 | PKB3059 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Woods & Linda Ketchum | 501 West River Drive | | Grove City | OH | 43123 | | | 7/1/1999 | SCM 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | H. Scot Harrison & Eva Harrison | 2872 Lake Hollow Rd | | Hilliard | OH | 43026 | | | 7/1/1999 | WBJ 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Platenak | 8548 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/1/1999 | WOL 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua & Kasey | 2300 Glencroft Drive | | Hilliard | OH | 43026 | | | 7/2/1999 | HGN 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Dorsey & Lisa Dorsey | 177 Overtrick Drive | | Delaware | OH | 43015 | | | 7/2/1999 | LCV6762 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Clark & Therese Clark | 12667 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 7/2/1999 | MLP1100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delbert Huhn & Sharon Huhn | 1110 Mill Park Drive | | Marysville | OH | 43040 | | | 7/2/1999 | MLV3654 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Kuhn & Kimberly Rininger | 335 Good Court | | Pataskala | OH | 43062 | | | 7/2/1999 | PAT 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Gill | 6726 Collingwood Drive | | Westerville | OH | 43082 | | | 7/2/1999 | SBK4175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Venkat Punugu & Umadevi Vaijala | 5930 Sandy Rings Lane | | Dublin | OH | 43016 | | | 7/2/1999 | SDC 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Cross & Kristin Cross | 5970 Sandy Rings Lane | | Dublin | OH | 43016 | | | 7/2/1999 | SDC 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Clark & Phillis Clark | 8383 Vega Drive | | Blacklick | OH | 43004 | | | 7/2/1999 | WJF 525 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Kurt & Kathleen Hall | 524 Fawnbrook Drive | | Marysville | OH | 43040 | | | 7/2/1999 | WMV4100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Kessler & Tamara Kessler | 8519 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/2/1999 | WOL 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Grove & Rhonda Grove | 6736 Collingwood Drive | | Westerville | OH | 43082 | | | 7/6/1999 | SBK4174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Brown & Denise Brown | 670 Mill Wood Boulevard | | Marysville | OH | 43040 | | | 7/6/1999 | WMV4243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonya Delgiorno | 8525 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/6/1999 | WOL 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Ludwig & Eva Ludwig | 5633 Larksdale Drive | | Galloway | OH | 43119 | | | 7/7/1999 | GLR 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Warner & Brenda Warner | 3005 Crocker Run Rd | | Grove City | OH | 43123 | | | 7/7/1999 | SFD 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Flowers & Tina Flowers | 376 Western Dreamer Drive | | Delaware | OH | 43015 | | | 7/7/1999 | LCV6818 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Tankovich & Amy Tankovich | 6701 Collingwood Drive | | Westerville | OH | 43082 | | | 7/8/1999 | SBK4181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Morgan & Angela Morgan | 7059 Weurful Drive | | Canal Winchest | OH | 43110 | | | 7/8/1999 | WCR 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Robinson & Carmen Robinson | 8353 Vega Drive | | Blacklick | OH | 43004 | | | 7/8/1999 | WJF 530 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Van Hoose & Jodie Bolon | 8354 Vega Drive | | Blacklick | OH | 43004 | | | 7/8/1999 | WJF 570 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jody Sucharski & Jodi Dresel | 8603 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/8/1999 | WOL 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Bond & Maureen Bond | 5674 Silver Spurs Lane | | Galloway | OH | 43119 | | | 7/8/1999 | WST 631 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Rodman & Geraldine Baltazar | 262 Rainswept Drive | | Galloway | OH | 43119 | | | 7/9/1999 | GLR 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Reinhard & Lisa Reinhard | 5851 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 7/9/1999 | HOF 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anna Fout | 5817 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 7/9/1999 | HOF 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Mcswords & Julie Mcswords | 147 Overtrick Drive | | Delaware | OH | 43015 | | | 7/9/1999 | LCV6757 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Pfiefer & Jenifer Pfiefer | 2984 Crocker Run Road | | Grove City | OH | 43123 | | | 7/9/1999 | SFD 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jackie Baker | 1849 Deer Crossing Drive | | Marysville | OH | 43040 | | | 7/9/1999 | WMV4060 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Arnott & Jean Arnott | 3999 Pioneer Court | | Powell | OH | 43065 | | | 7/12/1999 | BBF2807 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Schroeder & Shannon Schroeder | 6845 Sherbrook Drive | | Westerville | OH | 43082 | | | 7/12/1999 | SBK4205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Johnson & Shelley Johnson | 1167 Tenagra Way | | Columbus | OH | 43228 | | | 7/12/1999 | TWE 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Kennard & Don Estis | 263 Kestrel Drive | | Blacklick | OH | 43004 | | | 7/12/1999 | WJF 478 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Foeller & Dee Foeller | 523 Fawnbrook Drive | | Lewis Center | OH | 43035 | | | 7/12/1999 | WMV4109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Knoth | 8602 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/12/1999 | WOL 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda | 254 Rainswept Drive | | Galloway | OH | 43119 | | | 7/13/1999 | GLR 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Claude Przybysz & Lucinda Przybysz | 254 Rainswept Drive | | Galloway | OH | 43119 | | | 7/13/1999 | GLR 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Billingslea | 1050 Robmeyer Drive | | Columbus | OH | 43207 | | | 7/13/1999 | HAM 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Mccarty | 5062 Langcroft Drive | | Hilliard | OH | 43026 | | | 7/13/1999 | HGN 446 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Halbert Ii | 3063 Noelle Court | | Columbus | OH | 43232 | | | 7/13/1999 | REM 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Mathis & Adelaide Mathis | 6704 Hilmar Drive | | Westerville | OH | 43082 | | | 7/13/1999 | SBK4199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Yarger & Kathy Yarger | 1931 Beauregard Blvd | | Grove City | OH | 43123 | | | 7/13/1999 | SFD 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Miller | 660 Millwood Blvd | | Marysville | OH | 43041 | | | 7/13/1999 | WMV4241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Baisden & Cori Sommer | 195 Overtrick Drive | | Delaware | OH | 43015 | | | 7/14/1999 | LCV6765 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Ferrell & Tara Ferrell | 1282 Tarragon Drive | | Powell | OH | 43065 | | | 7/14/1999 | MLV3615 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Daugherty & Amanda Scott | 523 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 7/14/1999 | SCM 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet Smith | 9074 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 7/14/1999 | SLM 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Laslo & Tracy Laslo | 5151 Algean Drive | | Canal Winchest | OH | 43110 | | | 7/14/1999 | WCR 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hopp | 8456 Old Ivory Way | | Blacklick | OH | 43004 | | | 7/14/1999 | WJF 466 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Oyauma Garrison & Sacheen Garrison | 546 Lamesa Drive | | Blacklick | OH | 43004 | | | 7/14/1999 | WJF 551 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice Smith | 553 Lamesa Drive | | Blacklick | OH | 43004 | | | 7/14/1999 | WJF 583 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Dahlgren & Lisa Dahlgren | 6434 Albany Gardens Drive | | New Albany | OH | 43054 | | | 7/15/1999 | ALB 15 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Dominic Caminiti & Bambi Caminiti | 5320 Victoria St | | Groveport | OH | 43125 | | | 7/15/1999 | FCE 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyler Wisecup & Dawn Kinnear | 286 Rainswept Drive | | Galloway | OH | 43119 | | | 7/15/1999 | GLR 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Johnston & Sheri Stauffer | 2409 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 7/15/1999 | HGN 434 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bret Hoovler | 341 Good Court | | Pataskala | OH | 43062 | | | 7/15/1999 | PAT 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bayt & Felicia Bayt | 6877 Springwood Place | | Westerville | OH | 43082 | | | 7/15/1999 | SBK4210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Michalak Jr. | 7962 Windsome Court | | Blacklick | OH | 43004 | | | 7/15/1999 | WJF 423 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Smith & Jennifer Conn | 8372 Vega Drive | | Blacklick | OH | 43004 | | | 7/15/1999 | WJF 567 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Metkser & Donna Metkser | 4744 Albany Park Drive | | New Albany | OH | 43054 | | | 7/16/1999 | ALB 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Becky Miller | 5275 Victoria Street | | Groveport | OH | 43125 | | | 7/16/1999 | FCE 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melvin Ezzo & Tammie Ezzo | 2420 Maribeth Place | | Grove City | OH | 43123 | | | 7/16/1999 | FCR 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lyle Gilmet & Aimee Gilmet | 5025 Cortez Passage | | Hilliard | OH | 43026 | | | 7/16/1999 | HGN 309 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Velt & Cindy Velt | 4154 Treebrook Drive | | Hilliard | OH | 43026 | | | 7/16/1999 | HOF 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy Gluvna | 1973 Baltic Ave | | Lewis Center | OH | 43035 | | | 7/16/1999 | OCE3926 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kwame Fields & Craig Fields | 3094 Westaire Court | | Columbus | OH | 43232 | | | 7/16/1999 | REM 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ty Manley & Michelle Gilliam | 6783 Collingwood Drive | | Westerville | OH | 43082 | | | 7/16/1999 | SBK4188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Ramsey & Lindsay Deringer | 6884 Springwood Place | | Westerville | OH | 43082 | | | 7/16/1999 | SBK4213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Bruney & Beth Bruney | 6867 Hilmar Drive | | Westerville | OH | 43082 | | | 7/16/1999 | SBK4218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stan Maxwell & Sheila Maxwell | 2340 Maribeth Place | | Grove City | OH | 43123 | | | 7/16/1999 | SFD 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila Lizotte | 8488 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/16/1999 | WOL 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emi England | 8530 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/16/1999 | WOL 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Hogue | 2196 Brookbank Drive | | Grove City | OH | 43123 | | | 7/19/1999 | FCR 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Eckels & Bonnie Eckels | 1570 Autumn Drive | | Lancaster | OH | 43130 | | | 7/19/1999 | RVE 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Reitmajer Sr. & Jeanette Reitmajer | 6607 Hillmar Drive | | Westerville | OH | 43082 | | | 7/19/1999 | SBK4200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Santana Sanchez | 1143 Tenagra Way | | Columbus | OH | 43228 | | | 7/19/1999 | TWE 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Martin | 608 Mustang Canyon Drive | | Galloway | OH | 43119 | | | 7/19/1999 | WST 650 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Arnett | 301 Rainswept Drive | | Galloway | OH | 43119 | | | 7/20/1999 | GLR 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Spencer & Christa Hall | 1011 Robmeyer Drive | | Columbus | OH | 43207 | | | 7/20/1999 | HAM 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Grote & Candy | 5721 Burnett Drive | | Galena | OH | 43021 | | | 7/20/1999 | MAC 977 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Brumbaugh & Mary Elizabeth Brumbaugh | 2702 Fernwood Ave. | | Lancaster | OH | 43130 | | | 7/20/1999 | RVH 427 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Meggan Cottrell & Matthew Cottrell | 1403 Kellerman Court | | Columbus | OH | 43228 | | | 7/20/1999 | TWD 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Ullman & Laura Schworm | 390 Kestrel Drive | | Blacklick | OH | 43004 | | | 7/20/1999 | WJF 502 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene Wells & Karen Wells | 354 Kestrel Drive | | Blacklick | OH | 43004 | | | 7/20/1999 | WJF 508 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joann May | 1101 Mill Park Drive | | Marysville | OH | 43040 | | | 7/21/1999 | MLV3679 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Riley & Jennifer Riley | 8171 Coldharbor Boulevard | | Lewis Center | OH | 43035 | | | 7/21/1999 | OCE3991 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Ross & Martina Ross | 3119 Westaire Court | | Columbus | OH | 43232 | | | 7/21/1999 | REM 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Floyd Rupert & Julie Rupert | 1518 Early Spring Drive | | Lancaster | OH | 43130 | | | 7/21/1999 | RVE 329 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Raver & Angela Raver | 2684 Fairview Place | | Lancaster | OH | 43130 | | | 7/21/1999 | RVH 424 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Dorsey & Kristen Cooper | 7252 Summerfield Drive | | Lewis Center | OH | 43035 | | | 7/21/1999 | SFV4081 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Diltz & Jolene Diltz | 5142 Algean Drive | | Canal Winches | OH | 43110 | | | 7/21/1999 | WCR 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Hayes & Melissa Gunning | 257 Kestrel Drive | | Blacklick | OH | 43004 | | | 7/21/1999 | WJF 477 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Valerie Young & Jason Young | 2292 Maribeth PLace | | Grove City | OH | 43123 | | | 7/22/1999 | SFD 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Easton | 5925 Pinto Pass Drive | | Hilliard | OH | 43026 | | | 7/22/1999 | WBJ 353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Bauer | 4027 Essex Court | | Powell | OH | 43065 | | | 7/23/1999 | BBF2817 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherrie Montgomery | 5379 Victoria Street | | Groveport | OH | 43125 | | | 7/23/1999 | FCE 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Caliker | 318 Rainswept Drive | | Galloway | OH | 43119 | | | 7/23/1999 | GLR 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Carter & Jennifer Carter | 5115 Langcroft Drive | | Hilliard | OH | 43026 | | | 7/23/1999 | HGN 464 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D'ippolito & Lisa D'ippolito | 5769 Dee Drive | | Hilliard | OH | 43026 | | | 7/23/1999 | HOF 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Brubaker & Joni Brubaker | 2620 Fernwood Avenue | | Lancaster | OH | 43130 | | | 7/23/1999 | RVH 414 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele Fulton & Rhonda Gammell | 440 West River Drive | | Grove City | OH | 43123 | | | 7/23/1999 | SCM 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Brown & Patricia | 2355 Maribeth Place | | Grove City | OH | 43123 | | | 7/23/1999 | SFD 279 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daryn Steed & Michelle Thornburg | 3016 Sandy Knoll Lane | | Hilliard | OH | 43026 | | | 7/23/1999 | WBJ 379 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edwin Hafer & Stephanie Hafer | 3205 Saint Bernard Circle | | Columbus | OH | 43232 | | | 7/26/1999 | CHT 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Phillips & Ericka Phillips | 3999 Kul Circle | | Hilliard | OH | 43026 | | | 7/26/1999 | DVR 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lois Stepney & Tyson Stepney | 3573 Delport Way | | Columbus | OH | 43232 | | | 7/26/1999 | REM 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Hennell & Heather Hennell | 6130 Pirthshire St | | Dublin | OH | 43016 | | | 7/26/1999 | SDC 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cory Noonan & Dionna Noonan | 1875 Beauregard Boulevard | | Grove City | OH | 43123 | | | 7/26/1999 | SFD 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Moore & Nancy Moore | 7309 Summerfield Drive | | Lewis Center | OH | 43035 | | | 7/26/1999 | SFV4074 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erich Hees & Kim Hees | 1864 Deer Crossing Drive | | Marysville | OH | 43040 | | | 7/26/1999 | WMV4075 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sally Samone | 12598 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 7/27/1999 | MLP1096 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Khalid Mahmood | 804 Whitehead Road | | Pataskala | OH | 43062 | | | 7/27/1999 | PAT 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Whitt & Cynthia Whitt | 6326 Leslie Ann Court | | Grove City | OH | 43123 | | | 7/27/1999 | SCM 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colin Mccafferty & Cathy Mccafferty | 9133 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 7/27/1999 | SUM 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Keene & Sharon Keene | 8471 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/27/1999 | WOL 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Hsu | 8459 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/27/1999 | WOL 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Okonak | 4049 Dorset Court | | Powell | OH | 43065 | | | 7/28/1999 | BBF2801 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Bocook Jr. | 246 Yehlshire Drive | | Galloway | OH | 43119 | | | 7/28/1999 | GLR 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Hill | 4077 Pineayr Court | | Powell | OH | 43065 | | | 7/29/1999 | BBF2811 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Collier & Teresa Collier | 190 Yehlshire Drive | | Galloway | OH | 43119 | | | 7/29/1999 | GLR 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Sabatino & Mary Sabatino | 9181 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 7/29/1999 | SUM 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Sandkuhl & Tuki Sandkuhl | 5849 Hunting Haven Court | | Hilliard | OH | 43026 | | | 7/29/1999 | WBJ 278 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Mark Stonecipher & Debbie Stonecipher | 1833 Deer Crossing Drive | | Marysville | OH | 43040 | | | 7/29/1999 | WMV4056 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bolyard | 557 Washington Street | | Canal Winches | OH | 43110 | | | 7/30/1999 | ASH 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Reep & Kristin Reep | 277 Rainswept Drive | | Galloway | OH | 43119 | | | 7/30/1999 | GLR 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy Summerhill | 334 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 7/30/1999 | LCV6776 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Wetterstroem & Nancy Wetterstroem | 5568 Burnett Drive South | | Galena | OH | 43021 | | | 7/30/1999 | MAC 963 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy Mckibbins | 3658 Larkwell Way | | Columbus | OH | 43232 | | | 7/30/1999 | REM 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Fellure & Tammy Fellure | 6269 Carolann Court | | Grove City | OH | 43123 | | | 7/30/1999 | SCM 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Brunton | 486 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 7/30/1999 | SCM 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Cooper & Cheryl Cooper | 528 Lamessa Drive | | Blacklick | OH | 43004 | | | 7/30/1999 | WJF 548 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Wysocki | 1500 Sassafras Lane | | Marysville | OH | 43040 | | | 8/2/1999 | MLV2650 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Crane & Susan Crane | 1041 Mill Park Drive | | Marysville | OH | 43040 | | | 8/2/1999 | MLV3684 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Cook | 1635 Cloverdale Drive | | Lancaster | OH | 43130 | | | 8/2/1999 | RVE 334 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Irwin Jr. & Heather Kelley | 2719 Fernwood Avenue | | Lancaster | OH | 43130 | | | 8/2/1999 | RVH 431 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julia King | 1907 Beauregard Boulevard | | Grove City | OH | 43123 | | | 8/2/1999 | SFD 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Brown & Viviana Brown | 372 Kestrel Drive | | Blacklick | OH | 43004 | | | 8/2/1999 | WJF 505 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Crawford & Anne Crawford | 1857 Deer Crossing Drive | | Marysville | OH | 43040 | | | 8/2/1999 | WMV4062 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Miller & Jennifer Miller | 8579 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/2/1999 | WOL 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doha Dawah | 8483 Olenbrook Driv | | Lewis Center | OH | 43035 | | | 8/2/1999 | WOL 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Kolde | 2860 Jericho Place | | Delaware | OH | 43015 | | | 8/3/1999 | DNE3177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karlton Wilson & Yalonda Wilson | 3664 Larkwell Way | | Columbus | OH | 43232 | | | 8/3/1999 | REM 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Blessing & Christy Blessing | 8501 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/3/1999 | WOL 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toby Wendt & Jodi Wendt | 5849 Rothrock Court | | Galloway | OH | 43119 | | | 8/3/1999 | WST 407 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Mason | 7446 Loy Rush Court | | Canal Winches | OH | 43110 | | | 8/4/1999 | ASH 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Collette Mary Donnelly | 1323 Tarragon Drive | | Marysville | OH | 43040 | | | 8/4/1999 | MLV3624 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Slawinski & Lori Slawinski | 1093 Tarragon Drive | | Marysville | OH | 43040 | | | 8/4/1999 | MLV3637 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Murray & Julie Miles | 9141 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 8/4/1999 | SUM 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Schmidt & Lynnette Schmidt | 1323 Kellerman Court | | Columbus | OH | 43228 | | | 8/4/1999 | TWD 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Gauntz | 3057 Shady Knoll Lane | | Hilliard | OH | 43026 | | | 8/4/1999 | WBJ 328 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Mcdonnell & Jennifer Mcdonnel | 6611 Clay Court East | | Canal Winches | OH | 43110 | | | 8/5/1999 | ABK 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Mckinlay & Amy Mckinlay | 6579 Clay Court East | | Canal Winches | OH | 43110 | | | 8/5/1999 | ABK 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffry Vogel | 3971 Ryeland Court | | Powell | OH | 43065 | | | 8/5/1999 | BBF3268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Fenstermaker & Carrie Fenstermaker | 2836 Jericho Place | | Delaware | OH | 43015 | | | 8/5/1999 | DNE3179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerry Brown & Nicola Brown | 285 Rainswept Drive | | Galloway | OH | 43119 | | | 8/5/1999 | GLR 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Buckner & Christine Buckner | 5016 Scalton Place | | Hilliard | OH | 43026 | | | 8/5/1999 | HGN 469 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Bookheimer & Elizabeth Bookheimer | 2090 Coldharbor Court | | Lewis Center | OH | 43035 | | | 8/5/1999 | OCE3952 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Ross | 500 Richwood Drive | | Pataskala | OH | 43062 | | | 8/5/1999 | PAT 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Garko Jr. & Melanie Garko | 1891 Beauregard Boulevard | | Grove City | OH | 43123 | | | 8/5/1999 | SFD 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Broughton | 1324 Kellerman Court | | Columbus | OH | 43228 | | | 8/5/1999 | TWD 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earl Fralick & Donna Fralick | 5934 Pinto Pass Court | | Hilliard | OH | 43026 | | | 8/5/1999 | WBJ 359 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Clark & Jennifer Januszewski | 8591 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/5/1999 | WOL 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Murphy & Michelle Murphy | 4736 Albany Park Drive | | New Albany | OH | 43054 | | | 8/6/1999 | ALB 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Roth & Renee Roth | 3989 Dorset Court | | Powell | OH | 43065 | | | 8/6/1999 | BBF2798 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Austin II | 5784 Cloverdale Drive | | Galena | OH | 43021 | | | 8/6/1999 | MAC 858 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Willey & Betsey Willey | 2696 Fernwood Avenue | | Lancaster | OH | 43130 | | | 8/6/1999 | RVH 426 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Borror & Kelly Borror | 7362 Winchester Cathedral Court | | Canal Winches | OH | 43110 | | | 8/6/1999 | WCR 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Birch | 1106 Lavender Lane | | Columbus | OH | 43207 | | | 8/9/1999 | HAM 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Tanner & Mary Beth Tanner | 3082 Noelle Court | | Columbus | OH | 43232 | | | 8/9/1999 | REM 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Finney & Phyllis Peters | 2614 Fernwood Avenue | | Lancaster | OH | 43130 | | | 8/9/1999 | RVH 413 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Mitchell & Rachel Mitchell | 9111 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 8/9/1999 | SUM 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Goldie Todd | 2751 Southfield Village Drive | | Grove City | OH | 43123 | | | 8/10/1999 | FCR 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Smith | 214 Yehlshire Drive | | Galloway | OH | 43119 | | | 8/10/1999 | GLR 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Paciorek & Tara Paciorek | 5845 Pebble Beach Place | | Westerville | OH | 43082 | | | 8/10/1999 | HLM4437 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Ozebek & Jennifer Ozebek | 3698 Roxmore Court | | Columbus | OH | 43232 | | | 8/10/1999 | REM 253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Beiter 3rd H/o & Courtney Beiter | 2690 Fernwood Place | | Lancaster | OH | 43130 | | | 8/11/1999 | RVH 425 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Artie Kalyvas & Helen Kalyvas | 7394 Oliver Winchester | | Canal Winches | OH | 43110 | | | 8/11/1999 | WCR 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Steller | 245 Rainswept Drive | | Galloway | OH | 43119 | | | 8/12/1999 | GLR 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Hosterman & Lisa Evans | 1511 Mill Park Drive | | Marysville | OH | 43040 | | | 8/12/1999 | MLV3685 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Grace & Michele Grace | 1892 Baltic Avenue | | Lewis Center | OH | 43035 | | | 8/12/1999 | OCE3912 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Justice | 420 West River Drive | | Grove City | OH | 43123 | | | 8/12/1999 | SCM 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela Murray | 1385 Laforge Street | | Columbus | OH | 43228 | | | 8/12/1999 | TWE 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Dyer & Corissa Bain | 5246 Algean Drive | | Canal Winches | OH | 43110 | | | 8/12/1999 | WCR 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Hazel & Suzie Hazel | 8506 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/12/1999 | WOL 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Sturges & Carol Roberts | 6544 Clay Court West | | Canal Winches | OH | 43110 | | | 8/13/1999 | ABK 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Willcut Sr. & Kelly Willcut | 5884 Lakeview Drive | | Hilliard | OH | 43026 | | | 8/13/1999 | HOF 16 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Herb Thomas & Linda Thomas | 8282 Aurora Court | | Lewis Center | OH | 43035 | | | 8/13/1999 | OCE3963 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Smith & Teresa Smith | 248 Thornapple Trail | | Delaware | OH | 43015 | | | 8/13/1999 | STF7385 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Barwick | 7306 Oliver Winchester | | Canal Winches | OH | 43110 | | | 8/13/1999 | WCR 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Tuthill & Brenda Tuthill | 627 Chuck Wagon Drive | | Galloway | OH | 43119 | | | 8/13/1999 | WST 656 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Vice & Kimberly Vice | 1071 Robmeyer Drive | | Columbus | OH | 43207 | | | 8/16/1999 | HAM 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Grossman & Pam Grossman | 5693 Burnett Drive North | | Galena | OH | 43021 | | | 8/16/1999 | MAC 979 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Johnson & Toya Johnson | 3076 Noelle Court | | Columbus | OH | 43232 | | | 8/16/1999 | REM 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Bay & Joe Mollan | 520 West River Drive | | Grove City | OH | 43123 | | | 8/16/1999 | SCM 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Donaldson & Joanne Donaldson | 9142 Waynebrown Drive | | Powell | OH | 43065 | | | 8/17/1999 | BBF2826 | | | × | | | Unknown |
| Dominion Homes Inc | Gennadiy Shishlo & Lyubov Shishlo | 5866 Laura Lane | | Hilliard | OH | 43026 | | | 8/17/1999 | HOF 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Dauer & Kimberly Brown | 800 Whitehead Drive | | Pataskala | OH | 43062 | | | 8/17/1999 | PAT 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason | 9193 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 8/17/1999 | SUM 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Woolard & Heidi Woolard | 1071 Tenagra Way | | Columbus | OH | 43228 | | | 8/17/1999 | TWE 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Parks & Tara Parks | 468 Lamessa Drive | | Blacklick | OH | 43004 | | | 8/17/1999 | WJF 538 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Cannistra | 8566 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/17/1999 | WOL 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Rarick & Sheri Rarick | 6442 Saylor Street | | Canal Winches | OH | 43110 | | | 8/18/1999 | ABK 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lenys Roman | 5098 Langcroft Drive | | Hilliard | OH | 43026 | | | 8/18/1999 | HGN 440 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Wright & Julie Thompson | 8310 Aurora Court | | Lewis Center | OH | 43035 | | | 8/18/1999 | OCE3965 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Parsons & Kate Dawson | 2714 Fernwood Place | | Lancaster | OH | 43130 | | | 8/18/1999 | RVH 429 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kipp Anderson & Tadd Underwood | 1095 Tenagra Way | | Columbus | OH | 43228 | | | 8/18/1999 | TWE 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Minton & Renee Minton | 2299 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 8/19/1999 | HGN 330 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Rufalo & Laurie Rufalo | 7175 Wilmar Drive | | Reynoldsburg | OH | 43068 | | | 8/19/1999 | PPW 387 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Grumman & Charlene Grumman | 1805 Far View Place | | Lancaster | OH | 43130 | | | 8/19/1999 | RVH 439 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricky Salyers & Denise Salyers | 2080 Sondra Lane | | Grove City | OH | 43123 | | | 8/19/1999 | SFD 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Boggs & Deborah Boggs | 259 Thornapple Court | | Delaware | OH | 43015 | | | 8/19/1999 | STF7407 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Legech & Jennifer Legech | 8537 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/19/1999 | WOL 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Marcum & Michelle Steingrost | 4712 Albany Park Drive | | New Albany | OH | 43054 | | | 8/20/1999 | ALB 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vic Paini Jr. & Heather Paini | 7521 Burgestresser Court | | Canal Winches | OH | 43110 | | | 8/20/1999 | ASH 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarence Gadapati | 5789 Dee Drive | | Hilliard | OH | 43026 | | | 8/20/1999 | HOF 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Enochs & Jodi Hall | 372 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 8/20/1999 | PAT 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Walter & Cynthia Walter | 1660 Clover dale Drive | | Lancaster | OH | 43130 | | | 8/20/1999 | RVE 362 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phil Delong & Sandy Cunningham | 2720 Fernwood Place | | Lancaster | OH | 43130 | | | 8/20/1999 | RVH 430 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Thimmes & Charlotte Thimmes | 2715 Fernwood Place | | Lancaster | OH | 43130 | | | 8/20/1999 | RVH 432 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Diehl & Bridget Diehl | 6792 Hilmar Drive | | Westerville | OH | 43082 | | | 8/20/1999 | SBK4193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Goncz & Jennifer Daniels | 533 West River Drive | | Grove City | OH | 43123 | | | 8/20/1999 | SCM 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Foster & Jennifer Broersma | 2039 Sondra Lane | | Grove City | OH | 43123 | | | 8/20/1999 | SFD 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vernon Matthew & Tammie Gale | 5269 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 8/20/1999 | WCR 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter & Tamara Mumm | 1853 Deer Crossing Drive | | Marysville | OH | 43040 | | | 8/20/1999 | WMV4061 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Kittel & Michelle Kittel | 1838 Penwood Place | | Marysville | OH | 43040 | | | 8/20/1999 | WMV4084 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Curran | 1260 Mill Park Drive | | Marysville | OH | 43040 | | | 8/23/1999 | MLV3664 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey Ohler | 680 Scioto Meadows Blvd | | Grove City | OH | 43123 | | | 8/23/1999 | SCM 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Dantzer & Daniele Karleskind | 5962 Sandy Rings Lane | | Dublin | OH | 43016 | | | 8/23/1999 | SDC 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Gibson | 1151 Tenagra Way | | Columbus | OH | 43228 | | | 8/23/1999 | TWE 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Alford & Brandy Alford | 2953 Shady Knoll Lane | | Hilliard | OH | 43026 | | | 8/23/1999 | WBJ 341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Corrova | 281 Kestrel Drive | | Blacklick | OH | 43004 | | | 8/23/1999 | WJF 481 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Martin | 6474 Saylor Street | | Canla Winches | OH | 43110 | | | 8/24/1999 | ABK 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Cammelleri Jr. & Andrea Cammelleri | 5073 Langcroft Drive | | Hilliard | OH | 43026 | | | 8/24/1999 | HGN 457 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Brown & Etha Brown | 12090 Bentwood Farms Drive NW | | Pickerington | OH | 43147 | | | 8/24/1999 | MLP 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Mcseveney & Lori Mcseveney | 1100 Mill Park Drive | | Marysville | OH | 43040 | | | 8/24/1999 | MLV3653 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caleb Pinney & Regina Pinney | 801 Whitehead Drive | | Pataskala | OH | 43062 | | | 8/24/1999 | PAT 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Allard Jr. | 5927 Alturas Way | | Hilliard | OH | 43026 | | | 8/24/1999 | WBJ 365 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Stone | 6991 Winchester Crossing Blvd | | Canal Winches | OH | 43110 | | | 8/24/1999 | WCR 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren & Amy | 8482 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/24/1999 | WOL 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Boice & Lori Boice | 8536 Clay Court West | | Canal Winches | OH | 43110 | | | 8/25/1999 | ABK 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie Lord-humphrey | 5661 English Rose Drive | | Galloway | OH | 43119 | | | 8/25/1999 | GLR 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Weaver & Angela Dean | 1653 Marshall Avenue | | Obetz | OH | 43207 | | | 8/25/1999 | MLG 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Gordon | 1355 Kellerman Court | | Columbus | OH | 43228 | | | 8/25/1999 | TWD 250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrin Bennett & Jennifer Bennett | 639 Chuck Wagon Drive | | Galloway | OH | 43119 | | | 8/25/1999 | WST 658 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Pierce & Angela Pearce | 262 Yehlshire Drive | | Galloway | OH | 43119 | | | 8/26/1999 | GLR 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Martini | 238 Rainswept Drive | | Galloway | OH | 43119 | | | 8/26/1999 | GLR 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Mason & Linda Davis | 5037 Langcroft Drive | | Hilliard | OH | 43026 | | | 8/26/1999 | HGN 451 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Dyer & Marsha Dyer | 6262 Carolann Court | | Grove City | OH | 43123 | | | 8/26/1999 | SCM 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Ferguson | 2040 Sondra Lane | | Grove City | OH | 43123 | | | 8/26/1999 | SFD 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara Fickel | 1373 Laforge Street | | Columbus | OH | 43228 | | | 8/26/1999 | TWE 232 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Dana Noffsinger & Kelly Noffsinger | 6446 Saylor Street | | Canal Winches | OH | 43110 | | | 8/27/1999 | ABK 222 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Villiarreal & Amanda Villarreal | 597 Washington Street | | Canal Winches | OH | 43110 | | | 8/27/1999 | ASH 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Streng | 5653 English Rose Drive | | Galloway | OH | 43119 | | | 8/27/1999 | GLR 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Kaffenbarger | 5768 Dee Drive | | Hilliard | OH | 43026 | | | 8/27/1999 | HOF 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Scheibeck & Valerie Scheibeck | 2101 Coldharbour Court | | Lewis Center | OH | 43035 | | | 8/27/1999 | OCE3950 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Wilson & Jade Wilson | 5922 Sandy Rings Lane | | Dublin | OH | 43016 | | | 8/27/1999 | SDC 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Legrande & Antoinette Norris | 1175 Tenagra Way | | Columbus | OH | 43228 | | | 8/27/1999 | TWE 196 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Marcum & Traci Marcum | 6464 Saylor Street | | Canal Winches | OH | 43110 | | | 8/30/1999 | ABK 225 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Wilson Jr. & Alma Wilson | 5251 Victoria Street | | Groveport | OH | 43125 | | | 8/30/1999 | FCE 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Pasquale & Lori Pasquale | 5678 English Rose Drive | | Galloway | OH | 43119 | | | 8/30/1999 | GLR 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Dithomas & Beverly Cohen | 4108 Gallatin Drive | | Obetz | OH | 43207 | | | 8/30/1999 | MLG 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Farler & Patricia Farler | 2170 Coldharbor Court | | Lewis Center | OH | 43035 | | | 8/30/1999 | OCE3956 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Riley & Lynn Riley | 2236 Coldharbor Court | | Lewis Center | OH | 43065 | | | 8/30/1999 | OCE3960 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Ohlemeier & Linda Ohlemeier | 380 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 8/30/1999 | PAT 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ford & Sheri Ford | 3568 Delport Way | | Columbus | OH | 43232 | | | 8/30/1999 | REM 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Mcmunn | 366 Kestrel Drive | | Blacklick | OH | 43004 | | | 8/30/1999 | WJF 506 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Kivimaki & Kimberly Kivimaki | 8476 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/30/1999 | WOL 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marvin Bensman & Claudia Bensman | 5826 Rothrock Court | | Galloway | OH | 43119 | | | 8/30/1999 | WST 399 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leah Harper | 6395 Albany Gardens Drive | | New Albany | OH | 43054 | | | 8/31/1999 | ALB 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Yazdani & Shahin Yazdani | 6383 Albany Lake Way | | New Albany | OH | 43054 | | | 8/31/1999 | ALB 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Barnes & Denise Barnes | 5291 Victoria Street | | Groveport | OH | 43125 | | | 8/31/1999 | FCE 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Deffenbaugh & Wendy Mueller | 2151 Coldharbor Court | | Lewis Center | OH | 43035 | | | 8/31/1999 | OCE3947 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Som Chum & Savong Von | 1551 Trabue Woods Boulevard | | Columbus | OH | 43228 | | | 8/31/1999 | TWD 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana Azeltine | 6955 Weurful Drive | | Canal Winches | OH | 43110 | | | 8/31/1999 | WCR 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rigo Caudill | 7393 Winchester Cathedral Court | | Canal Winches | OH | 43110 | | | 8/31/1999 | WCR 264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Johnson & Kathryn Jamieson | 294 Kestrel Drive | | Blacklick | OH | 43004 | | | 8/31/1999 | WJF 516 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Jackson | 8516 Amarillo Drive | | Blacklick | OH | 43004 | | | 8/31/1999 | WJF 600 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff & Jill | 1860 Deer Crossing Drive | | Marysville | OH | 43040 | | | 8/31/1999 | WMV4076 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Trout & Wendy Trout | 8513 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/31/1999 | WOL 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Eggenschwiller & Dana Mckinney | 5067 Langcroft Driv | | Hilliard | OH | 43026 | | | 9/1/1999 | HGN 456 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Chiudioni & Jennifer Chiudioni | 9068 Palomino Drive | | Pickerington | OH | 43147 | | | 9/1/1999 | MLP1152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herold Brian & Tammy surv | 1275 Autumn Drive | | Lancaster | OH | 43130 | | | 9/1/1999 | RVH 411 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Belcher & Julie Belcher | 5942 Pinto Pass Drive | | Hilliard | OH | 43026 | | | 9/2/1999 | WBJ 360 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Brock | 254 Yorkshire Drive | | Galloway | OH | 43119 | | | 9/3/1999 | GLR 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Bradford & Linda Bradford | 384 Pataskala Ridge Boulevard | | Pataskala | OH | 43062 | | | 9/3/1999 | PAT 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Cotter & Jennifer Cotter | 2380 Maribeth Place | | Grove City | OH | 43123 | | | 9/3/1999 | SFD 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Koeper & Jennie Koeper | 8377 Old Ivory Way | | Blacklick | OH | 43004 | | | 9/3/1999 | WJF 557 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Kaser & Nancy Kaser | 7473 Lyy Rush Court | | Canal Winches | OH | 43110 | | | 9/7/1999 | ASH 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Foster | 4015 Ryeland Court | | Powell | OH | 43065 | | | 9/7/1999 | BBF3270 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Porter & Fran Coreno | 5812 Burnett Drive North | | Galena | OH | 43021 | | | 9/7/1999 | MAC 986 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Daniels & Leah Simons | 3659 Halloran Court | | Columbus | OH | 43232 | | | 9/7/1999 | REM 234 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Andrick & Barb Andrick | 8552 Old Ivory Way | | Blacklick | OH | 43004 | | | 9/7/1999 | WJF 635 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earnest Phillips & Brenda Phillips | 5662 English Rose Drive | | Galloway | OH | 43119 | | | 9/8/1999 | GLR 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernie Ingles & Linda Ingles | 1668 Cloverdale Drive | | Lancaster | OH | 43130 | | | 9/8/1999 | RVE 361 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Rocci & Anthony Rocci | 1097 Mullens Court | | Columbus | OH | 43228 | | | 9/8/1999 | TWE 208 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Dodds | 3049 Shady Knoll Lane | | Hilliard | OH | 43015 | | | 9/8/1999 | WBJ 329 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Tussing & Jackie Tussing | 7385 Oliver Winchester | | Canal Winches | OH | 43110 | | | 9/8/1999 | WCR 258 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Eisenman & Kimberly Eisenman | 8470 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 9/8/1999 | WOL 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Hanson & Tracey Flowers | 2360 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 9/9/1999 | HGN 342 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Hunley & Sheila Hunley | 7410 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 9/9/1999 | WCR 239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Johnson | 309 Rainswept Drive | | Galloway | OH | 43119 | | | 9/10/1999 | GLR 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elby Billeaudeau & Pauline James | 5832 Burnett Drive N | | Galena | OH | 43021 | | | 9/10/1999 | MAC 987 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Johnson & Teresa Johnson | 3683 Halloran Court | | Columbus | OH | 43207 | | | 9/10/1999 | REM 238 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | E. Hugh Woods Iii & Brandie Keys | 1241 Autumn Drive | | Lancaster | OH | 43130 | | | 9/10/1999 | RVH 407 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Vickers & Nicole Vickers | 6621 Collingwood Drive | | Westerville | OH | 43081 | | | 9/10/1999 | SBK4329 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Scarlett & Polly Morgan | 216 Alder Court | | Delaware | OH | 43015 | | | 9/10/1999 | STF7380 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Miller & Cheri Miller | 7282 Oliver Winchester | | Canal Winches | OH | 43110 | | | 9/10/1999 | WCR 226 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Friess & Katherine Friess | 8512 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 9/10/1999 | WOL 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Kunz & Jaclynn Conrad | 5751 Silver Spurs Lane | | Galloway | OH | 43119 | | | 9/10/1999 | WST 345 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sequoia Bond & Oris Bond | 2403 Maribeth Place | | Grove City | OH | 43123 | | | 9/13/1999 | FCR 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J. Michael Byrd & Karen Byrd | 3574 Delport Way | | Columbus | OH | 43232 | | | 9/13/1999 | REM 226 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Derek Hilderbrand & Yvonne Hilderbrand | 8378 Vega Drive | | Blacklick | OH | 43004 | | | 9/13/1999 | WJF 566 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia Kosch | 6589 Clay Court East | | Canal Winches | OH | 43110 | | | 9/14/1999 | ABK 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Vance & Christina Vance | 3113 Fairchild Avenue | | Groveport | OH | 43125 | | | 9/14/1999 | FCE 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Williamson | 6317 Anne Arundal Lane | | Grove City | OH | 43123 | | | 9/14/1999 | SCM 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Greaves & Tracy Greaves | 5963 Sandy Rings Lane | | Dublin | OH | 43016 | | | 9/14/1999 | SDC 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Carey & Betty Carey | 3633 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 9/15/1999 | DNE3169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Bethea & Cynthia Bethea | 3116 Fairchild Avenue | | Groveport | OH | 43125 | | | 9/15/1999 | FCE 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Marcum & Janice Marcum | 2113 Forestwind Drive | | Grove City | OH | 43123 | | | 9/15/1999 | FCR 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Totman & Chris Totman | 278 Yehlshire Drive | | Galloway | OH | 43119 | | | 9/15/1999 | GLR 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | June Mattison | 1020 Mill Park Drive | | Marysville | OH | 43040 | | | 9/15/1999 | MLV3648 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rajagopal Rmamchandra & Koushalya Rajagopal | 1643 Cloverdale Drive | | Lancaster | OH | 43130 | | | 9/15/1999 | RVE 335 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Kyre & Jamie Kyre | 6579 Collingwood Drive | | Westerville | OH | 43082 | | | 9/15/1999 | SBK4325 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ree Simpson | 7192 Oliver Winchester | | Canal Winches | OH | 43110 | | | 9/15/1999 | WCR 217 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Hodge & Valerie Hodge | 5679 Silver Spurs Lane | | Galloway | OH | 43119 | | | 9/15/1999 | WST 628 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald King & Kathy King | 5694 English Rose Drive | | Galloway | OH | 43119 | | | 9/16/1999 | GLR 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Betchie & Amy Betchie | 8899 Sedona Court | | Lewis Center | OH | 43035 | | | 9/16/1999 | OCK3385 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Foster | 2079 Sondra Lane | | Grove City | OH | 43123 | | | 9/16/1999 | SFD 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Wollenberg & Claudia Wollenberg | 7201 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 9/16/1999 | WCR 289 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Duncan | 8453 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 9/16/1999 | WOL 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Popham & Kevin | 3950 Ryleland Court | | Powell | OH | 43065 | | | 9/17/1999 | BBF2848 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Franklin Price & Marcia Price | 5219 Victoria Street | | Groveport | OH | 43125 | | | 9/17/1999 | FCE 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Hazlett & Shannon Hazlett | 144 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 9/17/1999 | GLR 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Byron Collins & Christina Collins | 1023 Robmeyer Drive | | Columbus | OH | 43207 | | | 9/17/1999 | HAM 200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Golembeck & Laura Golembeck | 2305 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 9/17/1999 | HGN 331 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Hamilton & Jacqui Hamilton | 4147 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 9/17/1999 | HOF 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bonnie Wilson | 1862 Baltic Avenue | | Lewis Center | OH | 43035 | | | 9/17/1999 | OCE3910 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Dinnell & Linda Dinnell | 396 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 9/17/1999 | PAT 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Smiley | 6013 Pinto Pass Drive | | Hilliard | OH | 43026 | | | 9/17/1999 | WBJ 342 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Fischer & Amy Rohrer | 2976 Shady Knoll Lane | | Hilliard | OH | 43026 | | | 9/17/1999 | WBJ 374 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Davis & Michelle Davis | 7461 Williamson Drive | | Canal Winches | OH | 43110 | | | 9/20/1999 | ASH 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Hooper & Lesa Hooper | 325 Rainswept Drive | | Galloway | OH | 43119 | | | 9/20/1999 | GLR 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mahendra Samkaran & Karen Samkaran | 223 Yehlshire Drive | | Galloway | OH | 43119 | | | 9/20/1999 | GLR 180 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnny Stephens & Shelley Stephens | 1071 Millpark Drive | | Marysville | OH | 43040 | | | 9/20/1999 | MLV3682 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Rizzo & Karen Rizzo | 2133 Coldharbor Court | | Lewis Center | OH | 43035 | | | 9/20/1999 | OCE3948 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Delara & Deanna Delara | 2231 Aurora Avenue | | Lewis Center | OH | 43035 | | | 9/20/1999 | OCE3975 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Russell & Gwen Russell | 6516 Hilmar Drive | | Westerville | OH | 43082 | | | 9/20/1999 | SBK4318 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Brest | 1899 Beauregard Boulevard | | Grove City | OH | 43123 | | | 9/20/1999 | SFD 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Boggioni | 9201 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 9/20/1999 | SUM 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Sprankle & Melanie Sprankle | 5243 Victoria Street | | Groveport | OH | 43125 | | | 9/21/1999 | FCE 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Marzan | 1090 Mill Park Drive | | Marysville | OH | 43040 | | | 9/21/1999 | MLV3652 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luis Castrillo | 2156 Coldharbor Court | | Lewis Center | OH | 43035 | | | 9/21/1999 | OCE3955 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Eaton & Jodi Susey | 6537 Danbury Drive | | Westerville | OH | 43082 | | | 9/21/1999 | SBK4299 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Bowe | 6613 Danbury Drive | | Westerville | OH | 43082 | | | 9/21/1999 | SBK4304 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Ruthers & Matthew Ruthers | 502 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 9/21/1999 | SCM 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Morris & Eric & Marcy Morris | 2348 Maribeth Place | | Grove City | OH | 43123 | | | 9/21/1999 | SFD 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Young & Denise Young | 117 Beech Drive | | Delaware | OH | 43015 | | | 9/21/1999 | STF6871 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Welch & Tamee Welch | 6005 Pinto Pass Drive | | Hilliard | OH | 43026 | | | 9/21/1999 | WBJ 343 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Sheperd & Amanda Sheperd | 5259 Victoria Street | | Groveport | OH | 43125 | | | 9/22/1999 | FCE 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virgil Moore & Sharon Moore | 410 West River Drive | | Grove City | OH | 43123 | | | 9/22/1999 | SCM 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jianqi Wang & Shao-Xuan Ding | 5938 Sandy Rings Lane | | Dublin | OH | 43016 | | | 9/22/1999 | SDC 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurence Lamb | 1388 Kellerman Street | | Columbus | OH | 43228 | | | 9/22/1999 | TWD 240 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Younker & Laura Younker | 4755 Sapwood Drive | | New Albany | OH | 43054 | | | 9/23/1999 | ALB 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Rosen & Jennifer Rosen | 4763 Sapwood Drive | | New Albany | OH | 43054 | | | 9/23/1999 | ALB 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Bittel | 2058 Forestwind Drive | | Grove City | OH | 43123 | | | 9/23/1999 | FCR 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russel Mikkelson & Kathy Mikkelson | 2463 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 9/23/1999 | HGN 470 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hayes & Denise Hayes | 4114 Greenbelt Drive | | Hilliard | OH | 43026 | | | 9/23/1999 | HOF 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Rush & Tracy Rush | 6663 Hilmar Drive | | Westerville | OH | 43082 | | | 9/23/1999 | SBK4271 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Rockwell & Melissa Rockwell | 7449 Loy Rush Court | | Canal Winches | OH | 43110 | | | 9/24/1999 | ASH 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Mccabe & Jennifer Mccabe | 3778 Hampshire Avenue | | Powell | OH | 43065 | | | 9/24/1999 | BBF2893 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shelly Jamison | 2066 Brookbank Drive | | Grove City | OH | 43123 | | | 9/24/1999 | FCR 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juan Malone & Jada Malone | 6072 Maidstone Court | | Westerville | OH | 43082 | | | 9/24/1999 | HEE2674 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesley Childers | 5103 Langcroft Drive | | Hilliard | OH | 43026 | | | 9/24/1999 | HGN 462 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Harris & Michele Harris | 5848 Pebble Beach | | Westerville | OH | 43082 | | | 9/24/1999 | HLM4430 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Rob Susey & Kelly Susey | 5794 Burnett Drive North | | Galena | OH | 43021 | | | 9/24/1999 | MAC 985 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Flewellen & Kellie Flewellen | 8815 Sedona Court | | Lewis Center | OH | 43035 | | | 9/24/1999 | OCK3392 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janie Smith | 6772 Collingwood Drive | | Westerville | OH | 43082 | | | 9/24/1999 | SBK4171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Brungarth & Cassis Brungarth | 472 West River Drive | | Grove City | OH | 43123 | | | 9/24/1999 | SCM 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Wesley | 386 Old Ivory Court | | Blacklick | OH | 43004 | | | 9/24/1999 | WJF 629 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Flood & Jerry Flood | 3374 Drake Avenue | | Groveport | OH | 43125 | | | 9/27/1999 | FCE 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Hall & Soraya Hall | 333 Rainswept Drive | | Galloway | OH | 43119 | | | 9/27/1999 | GLR 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Knobloch & Lisa Knobloch | 5802 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 9/27/1999 | HOF 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Mcdaniel | 407 West River Drive | | Grove City | OH | 43123 | | | 9/27/1999 | SCM 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sam Chhuom & Khen Long | 200 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 9/28/1999 | GLR 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Hatfield & Alisa Hatfield | 9105 Appaloosa Drive | | Pickerington | OH | 43147 | | | 9/28/1999 | MLP1110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Soderlund & Michelle Soderlund | 2678 Fernwood Avenue | | Lancaster | OH | 43130 | | | 9/28/1999 | RVH 423 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin Knight & Gina Knight | 1157 Green Meadow Ave | | Lancaster | OH | 43130 | | | 9/28/1999 | RVH 460 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Witt | 6622 Danbury Court | | Westerville | OH | 43082 | | | 9/28/1999 | SBK4308 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Snyder | 8449 Amarillo Drive | | Blacklick | OH | 43004 | | | 9/28/1999 | WJF 686 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Field & Grace Field | 8458 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 9/28/1999 | WOL 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Stevens & Lucinda Stevens | 4015 Brahma Court | | Powell | OH | 43065 | | | 9/29/1999 | BBF2831 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Powers & Catherine Holbrook | 253 Rainswept Drive | | Galloway | OH | 43119 | | | 9/29/1999 | GLR 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Snyder & Kimberly Snyder | 5865 Laura Lane | | Hilliard | OH | 43026 | | | 9/29/1999 | HOF 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adrian Borghese & Elizabeth Borghese | 1721 Caraway Lane | | Marysville | OH | 43040 | | | 9/29/1999 | MLV3920 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Landez & Joy Sharp | 2036 Aurora Avenue | | Lewis Center | OH | 43035 | | | 9/29/1999 | OCE3932 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damon Bennett & Joeann Bennett | 2705 Fernwood Place | | Lancaster | OH | 43130 | | | 9/29/1999 | RVH 434 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mulgrew | 6570 Danbury Drive | | Westerville | OH | 43082 | | | 9/29/1999 | SBK4314 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Bugher & Darcy Bugher | 390 West River Drive | | Grove City | OH | 43123 | | | 9/29/1999 | SCM 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Distelhorst & Virginia Distelhorst | 1881 Deer Crossing Drive | | Marysville | OH | 43040 | | | 9/29/1999 | WMV4068 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerry Cline & Vicky Cline | 6434 Saylor Street | | Canal Winches | OH | 43110 | | | 9/30/1999 | ABK 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared Adams & Jennifer Fishburn | 5109 Langcroft Drive | | Hilliard | OH | 43026 | | | 9/30/1999 | HGN 463 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Deuwe & Lindsay | 12613 Bentwoods Farms Drive | | Pickerington | OH | 43021 | | | 9/30/1999 | MLP1113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Karabinos | 1193 Tarragon Drive | | Marysville | OH | 43040 | | | 9/30/1999 | MLV3630 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Davy & Allyson Davy | 1953 Baltic Avenue | | Lewis Center | OH | 43035 | | | 9/30/1999 | OCE3925 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Escalante | 8914 Sedona Court | | Lewis Center | OH | 43135 | | | 9/30/1999 | OCK3382 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Harris & Danielle Harris | 824 Whitehead Drive | | Pataskala | OH | 43062 | | | 9/30/1999 | PAT 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Johnson | 6795 Collingwood Drive | | Westerville | OH | 43082 | | | 9/30/1999 | SBK4189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tommy Shue & Jan Shue | 6544 Collingwood Drive | | Westerville | OH | 43082 | | | 9/30/1999 | SBK4347 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent | 5867 Sandy Rings Lane | | Dublin | OH | 43016 | | | 9/30/1999 | SDC 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Moore & Michelle Moore | 2300 Maribeth Place | | Grove City | OH | 43123 | | | 9/30/1999 | SFD 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sisavath Bounemany & Oulayvanh Bounemany | 1347 Kellerman Court | | Columbus | OH | 43228 | | | 9/30/1999 | TWD 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Mcdunn & Theresa Mcdunn | 5917 Pinto Pass | | Hilliard | OH | 43026 | | | 9/30/1999 | WBJ 354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kamran Niknam & Deborah Lawson | 397 Old Ivory Court | | Blacklick | OH | 43004 | | | 9/30/1999 | WJF 631 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Tutak | 1869 Deer Crossing Drive | | Marysville | OH | 43040 | | | 9/30/1999 | WMV4065 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Marczika & Kelley Marczika | 1869 Deer Crossing Drive | | Marysville | OH | 43040 | | | 9/30/1999 | WMV4065 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Resch & Pauline | 4680 Albany Park Drive | | New Albany | OH | 43054 | | | 10/1/1999 | ALB 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Colvard & Juanita Colvard | 1633 Menifee Avenue | | Obetz | OH | 43207 | | | 10/1/1999 | MLG 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Allen & Tina | 8263 Coid Harbour Boulevard | | Lewis Center | OH | 43035 | | | 10/1/1999 | OCE3984 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Enos Crum | 4105 Garrard Drive | | Obetz | OH | 43207 | | | 10/4/1999 | MLG 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Randolph & Joanna Randolph | 2075 Tonda Lane | | Grove City | OH | 43123 | | | 10/4/1999 | SFD 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candace Kerns | 2096 Sondra Lane | | Grove City | OH | 43123 | | | 10/4/1999 | SFD 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stella Lindsey | 3112 Westaire Court | | Columbus | OH | 43232 | | | 10/5/1999 | REM 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amando Dungey | 3663 Mathena Way | | Columbus | OH | 43232 | | | 10/5/1999 | REM 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bret Helsel & Angel Helsel | 2268 Maribeth Place | | Grove City | OH | 43123 | | | 10/5/1999 | SFD 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerilyn Davis | 8698 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 10/6/1999 | WOL 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Masucci & Rita Masucci | 9116 Mayne Brown Drove | | Powell | OH | 43065 | | | 10/8/1999 | BBF2828 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Geyer & Erica Geyer | 2311 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 10/8/1999 | HGN 332 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ian Shuey & Vida Shuey | 160 Seatrain Drive | | Delaware | OH | 43015 | | | 10/8/1999 | LCR6924 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edgar Verchot & April Verchot | 1793 Creekview Drive | | Marysville | OH | 43040 | | | 10/8/1999 | MLV3905 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darlene Nelms | 3670 Larkwel Way | | Columbus | OH | 43232 | | | 10/8/1999 | REM 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clifton Ridgway & Christy Ridgway | 6737 Hilmar Drive | | Westerville | OH | 43082 | | | 10/8/1999 | SBK4203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Jaeb & Rebecca Jaeb | 1816 Deer Crossing Drive | | Marysville | OH | 43040 | | | 10/8/1999 | WMV4087 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J.r. Titko | 5022 Scalton Place | | Hilliard | OH | 43026 | | | 10/11/1999 | HGN 468 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Dinapoli & Christina Dinapoli | 9106 Palomino Drive | | Pickerington | OH | 43147 | | | 10/11/1999 | MLP1155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Waugh & Heather Waugh | 534 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 10/11/1999 | SCM 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Farrell & Eileen Farrell | 6263 Chapel Way CoHA | | Dublin | OH | 43016 | | | 10/11/1999 | SHA 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Day | 5810 Rothrock Court | | Galloway | OH | 43119 | | | 10/11/1999 | WST 401 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pete Carlisle & Sue Carlisle | 6450 Saylor Street | | Canal Winches | OH | 43110 | | | 10/12/1999 | ABK 223 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Chad Eisnaugle & Natalie Maynard | 5227 Victoria Street | | Groveport | OH | 43125 | | | 10/12/1999 | FCE 163 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billie Jo Jones | 1702 Caraway Lane | | Marysville | OH | 43040 | | | 10/12/1999 | MLV3924 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Richards & Darla Richards | 6871 Springwood Place | | Westerville | OH | 43082 | | | 10/12/1999 | SBK4209 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Davis & Michelle Davis | 1360 LaForge Street | | Columbus | OH | 43228 | | | 10/12/1999 | TWE 227 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Johnston | 7161 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 10/12/1999 | WCR 294 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alicia K Vincent | 5685 English Rose Drive | | Galloway | OH | 43119 | | | 10/13/1999 | GLR 160 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Miller & Kathleen Miller | 205 Tar Heel Drive | | Delaware | OH | 43015 | | | 10/13/1999 | LCR6948 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Ball | 1873 Deer Crossing Drive | | Marysville | OH | 43040 | | | 10/13/1999 | WMV4066 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Crawford & Laurie Crawford | 3497 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 10/14/1999 | DNE3160 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mckinley & Stacey Mckinley | 729 Stonewater Court | | Delaware | OH | 43015 | | | 10/14/1999 | DNE3208 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Bartholomew & Tara Cabot | 2179 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 10/14/1999 | HGN 310 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Easton & Susan Easton | 1120 Mill Park Drive | | Marysville | OH | 43040 | | | 10/14/1999 | MLV3655 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micheal McKay | 1200 Mill Park Drive | | Marysville | OH | 43040 | | | 10/14/1999 | MLV3660 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Molosky & Kaye Molosky | 504 Richwood Drive | | Pataskala | OH | 43062 | | | 10/14/1999 | PAT 44 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Dewitt & Scott Dewitt | 1522 Bush Hill Drive | | Lancaster | OH | 43130 | | | 10/14/1999 | RVE 35 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Compson & Kelly Compson | 6494 Collingwood Drive | | Westerville | OH | 43082 | | | 10/14/1999 | SBK4353 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Foster & Donna Foster | 8543 Abilene Drive | | Blacklick | OH | 43004 | | | 10/14/1999 | WJF 650 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Riedinger & Shonna Riedinger | 6458 Saylor Street | | Canal Winches | OH | 43110 | | | 10/15/1999 | ABK 224 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Warner | 3462 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 10/15/1999 | DNE3204 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rich Wells & Carrie Wells | 5874 Pinewild Drive | | Westerville | OH | 43082 | | | 10/15/1999 | HLE3912 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Williams | 490 Poppy Lane | | Marysville | OH | 43040 | | | 10/15/1999 | MLV3918 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Tatum & Lori Tatum | 2216 Aurora Avenue | | Lewis Center | OH | 43035 | | | 10/15/1999 | OCE3039 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Miller & Marilyn Miller | 8277 Coldharbor Boulevard | | Lewis Center | OH | 43035 | | | 10/15/1999 | OCE3983 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Howard & Karen Howard | 364 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 10/15/1999 | PAT 34 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Hursey & Bonnie Hursey | 6716 Collingwood Drive | | Westerville | OH | 43082 | | | 10/15/1999 | SBK4176 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Hames & Kristi Hames | 6632 Hilmar Drive | | Westerville | OH | 43082 | | | 10/15/1999 | SBK4293 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elisabeth Dun | 247 Thornapple Court | | Delaware | OH | 43015 | | | 10/15/1999 | STF7404 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Mollette & Tom Hicks | 9211 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 10/15/1999 | SUM 13 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry Gantley | 7135 Winchester Crossing Boulevard | | Canal Winches | OH | 43110 | | | 10/15/1999 | WCR 210 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Otis & Cynthia Otis | 462 Lamessa Drive | | Blacklick | OH | 43004 | | | 10/15/1999 | WJF 537 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Lynch & Christy Lynch | 8662 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 10/15/1999 | WOL 55 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Shortridge | 237 Rainswept Drive | | Galloway | OH | 43119 | | | 10/18/1999 | GLR 136 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeanette Flyak & Jeaneen Flyak | 2384 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 10/18/1999 | HGN 428 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Wallace & Yvonne Wallace | 5750 Burnett Drive North | | Galena | OH | 43021 | | | 10/18/1999 | MAC 983 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Thompson & Beth Thompson | 1585 Autumn Drive | | Lancaster | OH | 43130 | | | 10/18/1999 | RVE 144 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Homrighausen | 6717 Brookstone Drive | | Westerville | OH | 43082 | | | 10/18/1999 | SBK4054 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Pierce | 699 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 10/18/1999 | SCM 68 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arun Rad & Surekha Rad | 5906 Sandy Rings Lane | | Dublin | OH | 43016 | | | 10/18/1999 | SDC 50 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Francis Sigler | 7281 Oliver Winchester | | Canal Winches | OH | 43110 | | | 10/18/1999 | WCR 281 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Rockey & Stacy Casto | 8558 Old Ivory Way | | Blacklick | OH | 43004 | | | 10/18/1999 | WJF 636 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence George & Melissa George | 1827 Deer Crossing Drive | | Marysville | OH | 43040 | | | 10/18/1999 | WMV4054 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Porter & Robin Porter | 341 Rainswept Drive | | Columbus | OH | 43119 | | | 10/19/1999 | GLR 123 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melody Stevens | 488 West River Drive | | Grove City | OH | 43123 | | | 10/19/1999 | SCM 45 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Gimeson | 8220 Shannon Glen Blvd | | Dublin | OH | 43016 | | | 10/19/1999 | SHA 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randal Daum & Heather Schein | 7144 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 10/19/1999 | WCR 211 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Hale | 438 Lamessa Drive | | Blacklick | OH | 43004 | | | 10/19/1999 | WJF 533 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sikchan Lee & Linda Lee | 12599 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 10/20/1999 | MLP1114 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Berkes | 3978 Ryeland Court | | Powell | OH | 43065 | | | 10/21/1999 | BBF2846 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee Stricker & Bob Stricker | 5267 Victoria Street | | Groveport | OH | 43125 | | | 10/21/1999 | FCE 168 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Valentine & Christine Valentine | 2474 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 10/21/1999 | HGN 413 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Clark & Louisa Clark | 611 Poppy Lane | | Marysville | OH | 43040 | | | 10/21/1999 | MLV3505 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Foster & Sherran Foster | 3331 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 10/22/1999 | DNE3150 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nelson Gonzalez & Marta Davila | 6885 Hilmar Drive | | Westerville | OH | 43082 | | | 10/22/1999 | SBK4053 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryon Cox & Renee Cox | 1883 Beauregard Boulevard | | Grove City | OH | 43123 | | | 10/22/1999 | SFD 110 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt Foster & Laura Foster | 8187 Shannon Glen Blvd | | Dublin | OH | 43016 | | | 10/22/1999 | SHA 108 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jun Woo | 8211 Shannon Glen Blvd | | Dublin | OH | 43016 | | | 10/22/1999 | SHA 111 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Lal | 8534 Amarillo Drive | | Blacklick | OH | 43004 | | | 10/22/1999 | WJF 603 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ebenezer Gharty & (old Model) | 1100 Lavender Lane | | Columbus | OH | 43207 | | | 10/25/1999 | HAM 3 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Snowden & Nancy Snowden | 4144 Greenbelt Drive | | Hilliard | OH | 43026 | | | 10/25/1999 | HOF 65 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Tully & Melissa Tully | 539 Richwood Drive | | Pataskala | OH | 43062 | | | 10/25/1999 | PAT 81 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willa Brown | 3684 Mathena Way | | Columbus | OH | 43232 | | | 10/25/1999 | REM 270 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcia Crown | 1678 Cloverdale Drive | | Lancaster | OH | 43130 | | | 10/25/1999 | RVE 360 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Strabele & Mary Strabele | 7209 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 10/25/1999 | WCR 288 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cordell & Jamie Hendrick | 8147 Arbor Rose Way | | Blacklick | OH | 43004 | | | 10/25/1999 | WJF 398 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carla Bolton | 8462 Old Ivory Way | | Blacklick | OH | 43004 | | | 10/25/1999 | WJF 467 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pauline Bryant | 5118 Peach Canyon Drive | | Canal Winches | OH | 43110 | | | 10/26/1999 | BXG 53 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Flink & Martha Flink | 6311 Legends Court | | Westerville | OH | 43082 | | | 10/26/1999 | HLM4516 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Eddy | 235 Tar Heel Drive | | Delaware | OH | 43015 | | | 10/26/1999 | LCR6952 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jason Williams & Antoinette Borragerio | 4005 Gallatin Drive | | Obetz | OH | 43207 | | | 10/26/1999 | MLG  5 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Lunz & Becky Shreckengost | 8633 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 10/26/1999 | WOL 108 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Albritton | 2468 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 10/27/1999 | HGN 414 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Bell & Paul Schowengerdt | 2403 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 10/27/1999 | HGN 433 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Bazell & Shawntel Bazell | 169 Seatrain Drive | | Delaware | OH | 43015 | | | 10/27/1999 | LCR6933 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Gerstenberger | 2010 Baltic Avenue | | Lewis Center | OH | 43035 | | | 10/27/1999 | OCE3919 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Bruce | 3696 Mathena Way | | Columbus | OH | 43232 | | | 10/27/1999 | REM 268 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Devinney & Theresa Devinney | 504 West River Drive | | Grove City | OH | 43123 | | | 10/27/1999 | SCM  43 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Rice & Jodi Rice | 5937 Groff Court | | Hilliard | OH | 43026 | | | 10/27/1999 | WBJ 313 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen G. Hall & Roshawne A. Hall | 697 Washington Street | | Canal Winches | OH | 43110 | | | 10/28/1999 | ASH   4 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Neu & Jean Lavoie | 2848 Jericho Place | | Delaware | OH | 43015 | | | 10/28/1999 | DNE3178 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shon Slack | 3434 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 10/28/1999 | DNE3222 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia A. Osborn | 2294 Glencroft Drive | | Hilliard | OH | 43026 | | | 10/28/1999 | HGN 235 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Price & Bonnie Jo Price | 6407 La Casa Court | | Westerville | OH | 43082 | | | 10/28/1999 | HLM4533 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elaine Merten | 4188 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 10/28/1999 | HOF  54 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Manngard | 2220 Coldharbor Court | | Lewis Center | OH | 43035 | | | 10/28/1999 | OCE3959 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neil Britton & Renee Britton | 855 Whitehead Drive | | Pataskala | OH | 43062 | | | 10/28/1999 | PAT  73 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Black & Kristina Marlatt | 8480 Old Ivory Way | | Blacklick | OH | 43004 | | | 10/28/1999 | WJF 470 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Thompson & Andrea Thompson | 8536 Abilene Drive | | Blacklick | OH | 43004 | | | 10/28/1999 | WJF 697 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Mitchell & Bernardine Howard | 3465 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 10/29/1999 | DNE3158 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Williams & Lois Williams | 712 Stonewater Court | | Delaware | OH | 43015 | | | 10/29/1999 | DNE3216 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pete Susey & Candi Susey | 5812 Steward Road | | Galena | OH | 43021 | | | 10/29/1999 | MAC 964 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Smith & Susan Smith | 1780 Creekview Drive | | Marysville | OH | 43040 | | | 10/29/1999 | MLV3906 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Ward & Jane Gwinner | 1999 Penhook Avenue | | Lewis Center | OH | 43035 | | | 10/29/1999 | OCE3668 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Clark | 1876 Baltic Avenue | | Lewis Center | OH | 43035 | | | 10/29/1999 | OCE3911 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Caudill & Polly Caudill | 812 Whitehead Drive | | Pataskala | OH | 43062 | | | 10/29/1999 | PAT  50 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Cory Owens | 517 Richwood Drive | | Pataskala | OH | 43062 | | | 10/29/1999 | PAT  86 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gian Brown & Toyia Brown | 3660 Halloran Court | | Columbus | OH | 43232 | | | 10/29/1999 | REM 246 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacquelyn Nixon | 3702 Mathena Way | | Columbus | OH | 43232 | | | 10/29/1999 | REM 267 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Kettell & Elizabeth Kettell | 6581 Danbury Drive | | Westerville | OH | 43082 | | | 10/29/1999 | SBK4301 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Mcnamee & Elizabeth Mcnamee | 8179 Shannon Glen Blvd | | Dublin | OH | 43016 | | | 10/29/1999 | SHA 107 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Mccoy & Elise Mccoy | 1235 Huddins Court | | Columbus | OH | 43228 | | | 10/29/1999 | TWE 270 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Ayres & Teresa Gottier | 7051 Weurful Drive | | Canal Winches | OH | 43110 | | | 10/29/1999 | WCR 113 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Worch | 515 Tourmaline Drive | | Blacklick | OH | 43004 | | | 10/29/1999 | WJF 343 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime Weaver & Michelle Weaver | 8438 Amarillo Drive | | Blacklick | OH | 43004 | | | 10/29/1999 | WJF 587 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Bohland & Sheri Wilson | 8531 Arlen Drive | | Blacklick | OH | 43004 | | | 10/29/1999 | WJF 707 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Lowder & Laura Lowder | 1984 Deer Crossing Drive | | Marysville | OH | 43040 | | | 10/29/1999 | WMV4073 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerry Baker | 8669 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 10/29/1999 | WOL 102 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Nichols & Kelly Nichols | 8639 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 10/29/1999 | WOL 107 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Walker | 8680 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 11/1/1999 | WOL  57 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William C. Weiser & Marti I. Weiser | 7477 Williamson Lane | | Canal Winches | OH | 43110 | | | 11/2/1999 | ASH 168 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Maddox & Kelly Maddox | 3317 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 11/2/1999 | DNE3149 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Cuccaro & Paige Cuccaro | 7276 Aplin Drive | | Reynoldsburg | OH | 43068 | | | 11/2/1999 | PPW 332 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Doris Simon | 558 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 11/3/1999 | SCM 101 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Streeter & Angie  Streeter | 190 Beech Drive | | Delaware | OH | 43015 | | | 11/3/1999 | STF6907 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Dhume & Diane Stillwell-dhume | 4128 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 11/4/1999 | HOF  75 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krista Norris-mcgee | 8525 Abilene Drive | | Blacklick | OH | 43004 | | | 11/4/1999 | WJF 653 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alberto Rebollar & Teresa Rebollar | 602 Mustang Canyon Drive | | Galloway | OH | 43119 | | | 11/4/1999 | WST 651 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristopher Jones & Karin Jones | 1688 Cloverdale Drive | | Lancaster | OH | 43130 | | | 11/5/1999 | RVE 359 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Mellen & Lainie Mellen | 6615 Cheaton Place | | Westerville | OH | 43082 | | | 11/5/1999 | SBK4287 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug & Carmen Michalak | 6547 Collingwood Drive | | Westerville | OH | 43082 | | | 11/5/1999 | SBK4323 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Michalak & Maureen Michalak | 6314 Annearundal Lane | | Grove City | OH | 43123 | | | 11/5/1999 | SCM  23 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Martin & Lauri Martin | 2020 Violet Court | | Lewis Center | OH | 43035 | | | 11/5/1999 | SFV4069 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Becker & Michele Becker | 8203 Shannon Glen Blvd | | Dublin | OH | 43016 | | | 11/5/1999 | SHA 110 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Straka | 493 Marcum Road | | Blacklick | OH | 43004 | | | 11/5/1999 | WJF 320 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevor Brenick & Heather Crihfield | 8589 Old Ivory Way | | Blacklick | OH | 43004 | | | 11/5/1999 | WJF 624 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan Johnson & Barbara Brunk | 5825 Rothrock Court | | Galloway | OH | 43119 | | | 11/5/1999 | WST 403 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Williard Mcintosh & Angela Mcintosh | 5880 Laura Lane | | Hilliard | OH | 43026 | | | 11/8/1999 | HOF  50 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mathias & Erika Mathias | 259 Tar Heel Drive | | Delaware | OH | 43015 | | | 11/8/1999 | LCR6956 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cornelius Brown & Heidi Brown | 8331 Aurora Court | | Lewis Center | OH | 43035 | | | 11/8/1999 | OCE3968 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Warstler & Kelly Warstler | 525 Richwood Drive | | Pataskala | OH | 43062 | | | 11/8/1999 | PAT  84 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Hoyer & Lisa Hoyer | 6659 Chelton Place | | Westerville | OH | 43082 | | | 11/8/1999 | SBK4283 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terance Leonard & Ann Leonard | 1852 Deer Crossing Drive | | Marysville | OH | 43040 | | | 11/8/1999 | WMV4078 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deidra Brown | 6509 Collingwood Drive | | Westerville | OH | 43082 | | | 11/9/1999 | SBK4320 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Mills & Amy Clark | 2112 Sondra Lane | | Grove City | OH | 43123 | | | 11/9/1999 | SFD 112 | | × | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jeff Howard | 547 Lamesa Drive | | Blacklick | OH | 43004 | | | 11/9/1999 | WJF 582 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Cox | 2215 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 11/10/1999 | HGN 316 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Martens & Marilee Martens | 9132 Palomino Drive | | Pickerington | OH | 43147 | | | 11/10/1999 | MLP1157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Sexton & Tina Czekajewski | 7269 Summerfield Drive | | Lewis Center | OH | 43035 | | | 11/10/1999 | SFV4077 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Clark & Edna Clark | 1332 Bluffton Court | | Columbus | OH | 43228 | | | 11/10/1999 | TWD 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Ralph & Christa Ralph | 5182 Algean Drive | | Canal Winches | OH | 43110 | | | 11/10/1999 | WCR 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamieson Leslie & Jennifer Mcmullen Leslie | 8644 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 11/10/1999 | WOL 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Coakley & Michelle Coakley | 8632 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 11/11/1999 | WOL 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Laurence & Jill | 3375 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 11/12/1999 | DNE3153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Nigh | 4910 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 11/12/1999 | HGN 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russ White & Melinda White | 5805 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 11/12/1999 | HOF 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Remington Taylor & Jennifer Taylor | 3699 Mathena Way | | Columbus | OH | 43232 | | | 11/12/1999 | REM 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Ayers & Tabitha Ayers | 1629 Cloverdale Drive | | Lancaster | OH | 43130 | | | 11/12/1999 | RVE 333 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Filby & Cathy Filby | 7461 Tyler Henry Court | | Canal Winches | OH | 43110 | | | 11/12/1999 | WCR 330 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian & Charlotte | 8657 Olenbrook Dr | | Lewis Center | OH | 43035 | | | 11/12/1999 | WOL 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Smith & Jennifer Smith | 8627 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 11/12/1999 | WOL 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Holmes | 3118 Westaire Court | | Columbus | OH | 43207 | | | 11/15/1999 | REM 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Clevenger & Renee Clevenger | 3052 Noelle Court | | Columbus | OH | 43232 | | | 11/15/1999 | REM 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy Eldridge | 1654 Cloverdale Drive | | Lancaster | OH | 43130 | | | 11/15/1999 | RVE 363 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Graessle & Holly Graessle | 8195 Shannon Glen Blvd | | Dublin | OH | 43016 | | | 11/15/1999 | SHA 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Brentlinger | 202 Beech Drive | | Delaware | OH | 43015 | | | 11/15/1999 | STF6905 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Defeo | 2977 Shady Knoll Lane | | Hilliard | OH | 43026 | | | 11/15/1999 | WBJ 338 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Scarberry & Julie Scarberry | 5190 Algean Drive | | Canal Winches | OH | 43110 | | | 11/15/1999 | WCR 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Davis | 614 Mustang Canyon Drive | | Galloway | OH | 43119 | | | 11/15/1999 | WST 649 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Precise & Rebecca D. Precise | 2122 Forestwind Drive | | Grove City | OH | 43123 | | | 11/16/1999 | FCR 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Carducci & Jeannine Carducci | 1181 Mill Park Drive | | Marysville | OH | 43040 | | | 11/16/1999 | MLV3674 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Finley & Jennifer Finley | 3088 Noelle Court | | Columbus | OH | 43232 | | | 11/16/1999 | REM 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby Damron Jr. | 6299 Carol Ann Court | | Grove City | OH | 43123 | | | 11/16/1999 | SCM 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Shonaerts & Stephanie Shonaerts | 312 Basswood Street | | Delaware | OH | 43015 | | | 11/16/1999 | STF6853 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Scarberry & Karen Scarberry | 8270 Mariposa Street | | Blacklick | OH | 43004 | | | 11/16/1999 | WJF 332 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Kosky & Jessica Kosky | 4760 Albany Park Drive | | New Albany | OH | 43054 | | | 11/17/1999 | ALB 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Marshall & Beth Marshall | 5695 Cloverdale Drive | | Galena | OH | 43021 | | | 11/17/1999 | MAC 867 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Laffey & Susan Laffey | 2269 Meadowshire Road | | Galena | OH | 43021 | | | 11/17/1999 | MAC 994 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine Brown | 1111 Mill Park Drive | | Marysville | OH | 43040 | | | 11/17/1999 | MLV3678 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Richardson & Michelle Richardson | 368 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 11/17/1999 | PAT 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Stutz & Paul Meeks Ii | 491 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 11/17/1999 | SCM 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Smith & Toni Smith | 567 Washington Street | | Canal Winches | OH | 43110 | | | 11/18/1999 | ASH 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bilo & Kendra Bilo | 5857 Laura Lane | | Hilliard | OH | 43026 | | | 11/18/1999 | HOF 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Myers & Regina Myers | 3690 Halloran Court | | Columbus | OH | 43232 | | | 11/18/1999 | REM 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Sebert & Theresa Sebert | 6302 Carol Ann Court | | Grove City | OH | 43123 | | | 11/18/1999 | SCM 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Hanks | 6279 Carolann Court | | Grove City | OH | 43123 | | | 11/18/1999 | SCM 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Burnham | 9062 Waynebrown Drive | | Powell | OH | 43065 | | | 11/19/1999 | BBF2835 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Merrell & Cathy Merrell | 3481 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 11/19/1999 | DNE3159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Dittoe & Patricia Dittoe | 5788 West Bank Drive | | Galloway | OH | 43119 | | | 11/19/1999 | GLR 227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Ford | 4092 Gallatin Drive | | Obetz | OH | 43207 | | | 11/19/1999 | MLG 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Wilson & Dana Wilson | 1741 Caraway Lane | | Marysville | OH | 43040 | | | 11/19/1999 | MLV3922 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Uhrick & Michelle Uhrick | 8211 Cold Harbour Boulevard | | Lewis Center | OH | 43035 | | | 11/19/1999 | OCE3988 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melanie Ripley | 817 Whitehead Drive | | Pataskala | OH | 43062 | | | 11/19/1999 | PAT 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Gompf & Sharon Gompf | 2664 Fernwood Avenue | | Lancaster | OH | 43130 | | | 11/19/1999 | RVH 421 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Sicilian & Jamie Grabill | 747 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 11/19/1999 | SCM 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Stetson & Kimberly Harris | 1340 Kellerman Court | | Columbus | OH | 43228 | | | 11/19/1999 | TWD 235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal Wolfe | 8656 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 11/19/1999 | WOL 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Odom | 7702 Hilliard Court | | Canal Winches | OH | 43110 | | | 11/22/1999 | ABK 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Gubser & Jacqueline Gubser | 6854 Sherbrook Drive | | Westerville | OH | 43082 | | | 11/22/1999 | SBK4206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Anello & Diana Anello | 9165 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 11/22/1999 | SUM 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Snell | 7338 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 11/22/1999 | WCR 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Adam Renner & Ms. Kristina Neff | 295 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 11/23/1999 | GLR 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Stickel & Terri Stickel | 9110 Appaloosa Drive | | Pickerington | OH | 43147 | | | 11/23/1999 | MLP1104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Cornes | 6658 Collingwood Drive | | Westerville | OH | 43082 | | | 11/23/1999 | SBK4334 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Malkowski & Tamara Malkowski | 517 West River Drive | | Grove City | OH | 43123 | | | 11/23/1999 | SCM 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Hoogendoorn & Carrie Hoogendoorn | 2968 Shady Knoll Lane | | Hilliard | OH | 43026 | | | 11/23/1999 | WBJ 373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Coverdale | 5119 Algean Drive | | Canal Winches | OH | 43110 | | | 11/23/1999 | WCR 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Foster | 3384 Drake Avenue | | Groveport | OH | 43125 | | | 11/24/1999 | FCE 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Rees & Cheryl Rees | 5646 English Rose Drive | | Galloway | OH | 43119 | | | 11/24/1999 | GLR 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Koah & Diane Koah | 367 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 11/24/1999 | GLR 244 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Seth Sabado & Stephanie Ledbetter | 5785 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 11/24/1999 | HOF 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Davidson & Christine Davidson | 5800 Dee Drive | | Hilliard | OH | 43026 | | | 11/24/1999 | HOF 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Kotlinski | 4077 Gallatin Drive | | Obetz | OH | 43207 | | | 11/24/1999 | MLG 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Mcclure | 8871 Sedona Court | | Lewis Center | OH | 43035 | | | 11/24/1999 | OCK3388 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Boyd & Shelly Boyd | 3675 Mathena Way | | Columbus | OH | 43232 | | | 11/24/1999 | REM 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Johnson & Dorothy Johnson | 3678 Mathena Way | | Columbus | OH | 43232 | | | 11/24/1999 | REM 271 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Oakley & Karen Oakley | 1657 Cloverdale Drive | | Lancaster | OH | 43130 | | | 11/24/1999 | RVE 330 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ira Siegel & Dawn Siegel | 505 Sandmar Drive | | Blacklick | OH | 43004 | | | 11/24/1999 | WJF 673 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ellen Susan Carter | 3418 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 11/29/1999 | DNE3223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Lewis | 279 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 11/29/1999 | GLR 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Heller & Kathleen Young | 2347 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 11/29/1999 | HGN 337 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Mcdaniel & Suzanne Mcdaniel | 6652 Hilmar Drive | | Westerville | OH | 43082 | | | 11/29/1999 | SBK4292 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Barrett & Tracey Barrett | 6307 Anne Arundal Lane | | Grove City | OH | 43123 | | | 11/29/1999 | SCM 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Borawski & Sue Borawski | 1883 Deer Crossing Drive | | Marysville | OH | 43040 | | | 11/29/1999 | WMV4069 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Wiebe | 3393 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 11/30/1999 | DNE3154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Finlay | 343 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 11/30/1999 | GLR 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Milfrod Horton & Carol Horton | 4068 Gallatin Drive | | Obetz | OH | 43207 | | | 11/30/1999 | MLG 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dudthala Reedy & Geethika Gaddam | 2001 Aurora Avenue | | Lewis Center | OH | 43035 | | | 11/30/1999 | OCE3683 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gordon Bynorth & Elaina Bynorth | 521 Richwood Drive | | Pataskala | OH | 43062 | | | 11/30/1999 | PAT 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rich William & Judith Cecil | 7331 Kenmare Drive | | Reynoldsburg | OH | 43068 | | | 11/30/1999 | PPW 300 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricardo Garcia & Maria | 1702 Cloverdale Drive | | Lancaster | OH | 43130 | | | 11/30/1999 | RVE 357 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Wardell & Jeanne Wardell | 1153 Greenmeadow Avenue | | Lancaster | OH | 43130 | | | 11/30/1999 | RVH 461 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Rapp | 7261 Summerfield Drive | | Lewis Center | OH | 43035 | | | 11/30/1999 | SFV4078 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teri Latta & Kenneth Russell | 4451 Nickerson Road | | Columbus | OH | 43228 | | | 11/30/1999 | TWE 279 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Counts & Tina Counts | 7314 Oliver Winchester Drive | | Canal Winchest | OH | 43110 | | | 11/30/1999 | WCR 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Brooks & Tammy Brooks | 8342 Old Ivory Way | | Blacklick | OH | 43004 | | | 11/30/1999 | WJF 449 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Fellows Jr. & Joyce Fellows | 8264 Mariposa Street | | Blacklick | OH | 43004 | | | 12/1/1999 | WJF 331 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Turner & Michelle Turner | 8881 Sedona Court | | Lewis Center | OH | 43035 | | | 12/2/1999 | OCK3387 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey Krol | 6680 Chelton Place | | Westerville | OH | 43082 | | | 12/2/1999 | SBK4279 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wilma Simmons | 5207 Upland Meadow Drive | | Canal Winchest | OH | 43110 | | | 12/2/1999 | WCR 298 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pam Herron & Christine Peterman | 8420 Amarillo Drive | | Blacklick | OH | 43004 | | | 12/2/1999 | WJF 458 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley Aldrich | 8663 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 12/2/1999 | WOL 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Kay & Julie Kay | 6260 Legends Court | | Westerville | OH | 43082 | | | 12/3/1999 | HLM4521 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Nice & Kristen Nice | 148 Seatrain Drive | | Delaware | OH | 43015 | | | 12/3/1999 | LCR6925 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Wharton & Kasey Wharton | 3044 Sumner Drive | | Reynoldsburg | OH | 43068 | | | 12/3/1999 | PPW 379 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Ayers | 9094 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 12/3/1999 | SUM 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Vah & Jennifer Vah | 5973 Pinto Pass Drive | | Hilliard | OH | 43026 | | | 12/3/1999 | WBJ 347 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annie Jackson | 7240 Oliver Winchester Drive | | Canal Winchest | OH | 43110 | | | 12/3/1999 | WCR 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Robertson | 7153 Oliver Winchester Drive | | Canal Winchest | OH | 43110 | | | 12/3/1999 | WCR 295 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzan Melton | 8723 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 12/3/1999 | WOL 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Burke & Sherry Burke | 5621 Cloverdale Drive | | Galena | OH | 43021 | | | 12/6/1999 | MAC 872 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Prasse & Judith Prasse | 2215 Aurora Avenue | | Lewis Center | OH | 43035 | | | 12/6/1999 | OCE3974 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Applin & Claire Applin | 1364 Kellerman Court | | Columbus | OH | 43228 | | | 12/6/1999 | TWD 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Finzer & Leyla Gonzalez | 1411 Kellerman Court | | Columbus | OH | 43228 | | | 12/6/1999 | TWD 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Mitchell & Nichole Mitchell | 2378 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 12/7/1999 | HGN 429 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Schwaigert & Ginger Schwaigert | 157 Knight Dream Street | | Delaware | OH | 43015 | | | 12/7/1999 | LCV7165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Motter & Miranda Motter | 8620 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 12/7/1999 | WOL 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Liening & Tomi Liening | 5867 Dee Drive | | Hilliard | OH | 43026 | | | 12/8/1999 | HOF 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shelby Jantvold | 163 Knight Dream Street | | Delaware | OH | 43015 | | | 12/8/1999 | LCV7166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Flynn & Tina Richards | 9121 Palomino Drive | | Pickerington | OH | 43147 | | | 12/8/1999 | MLP1143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Litsky & Michelle | 3019 Fawn Crossing Drive | | Hilliard | OH | 43026 | | | 12/8/1999 | WBJ 383 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Dorr & Whitney Dorr | 4620 Dungannon Drive | | Grove City | OH | 43123 | | | 12/9/1999 | ALK 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Burns | 181 Knight Dream Street | | Delaware | OH | 43015 | | | 12/9/1999 | LCV7169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jess Firestone & Jean Firestone | 1141 Mill Park Drive | | Marysville | OH | 43040 | | | 12/9/1999 | MLV3676 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joey Zamarelli & Angela Zamarelli | 1747 Cloverdale Drive | | Lancaster | OH | 43130 | | | 12/9/1999 | RVE 349 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Cothern | 7265 Oliver Winchester Drive | | Canal Winchest | OH | 43110 | | | 12/9/1999 | WCR 283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Weiler | 1874 Deer Crossing Drive | | Marysville | OH | 43040 | | | 12/9/1999 | WMV4074 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisha Blue & Ernie Blue | 6431 Saylor Street | | Canal Winchest | OH | 43110 | | | 12/10/1999 | ABK 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Pazzelli & Jennifer Massie | 4918 Hilliard Green Drive | | Hilliard | OH | 43026 | | | 12/10/1999 | HGN 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Vaughan & 2nd owner | 5726 Pinewild Drive | | Westerville | OH | 43082 | | | 12/10/1999 | HLE3922 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Bridwell & Stephanie Bridwell | 5781 Dee Drive | | Hilliard | OH | 43026 | | | 12/10/1999 | HOF 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thad Davenport & Brandy Davenport | 151 Knight Dream Street | | Delaware | OH | 43015 | | | 12/10/1999 | LCV7164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlin Davis | 3667 Roxmore Court | | Columbus | OH | 43232 | | | 12/10/1999 | REM 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bret Gilmore & Pamela Gilmore | 2985 Shady Knoll Lane | | Hilliard | OH | 43026 | | | 12/10/1999 | WBJ 337 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Knowles | 7354 Oliver Winchester Drive | | Canal Winchest | OH | 43110 | | | 12/10/1999 | WCR 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Starr | 409 Sandmar Drive | | Blacklick | OH | 43004 | | | 12/10/1999 | WJF 641 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jason Burre | 1812 Deer Crossing Drive | | Marysville | OH | 43040 | | | 12/10/1999 | WMV4088 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norma Nash | 8699 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 12/10/1999 | WOL 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Phillips & Lisa Phillips | 851 Whitehead Drive | | Pataskala | OH | 43062 | | | 12/13/1999 | PAT 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Rhea & Sharon Rhea | 2260 Maribeth Place | | Grove City | OH | 43123 | | | 12/13/1999 | SFD 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Snodgrass & Tommie Snodgrass | 8510 Amarillo Drive | | Blacklick | OH | 43004 | | | 12/13/1999 | WJF 599 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne Hale | 8578 Abilene Drive | | Blacklick | OH | 43004 | | | 12/13/1999 | WJF 690 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Becker & Kathy Becker | 6430 Saylor Street | | Canal Winches | OH | 43110 | | | 12/14/1999 | ABK 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Skogstad & Megan Skogstad | 784 Blackthorn Way | | Delaware | OH | 43015 | | | 12/14/1999 | DNE3195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dr.ig Travis & Heather Travis | 5854 Dee Drive | | Hilliard | OH | 43026 | | | 12/14/1999 | HOF 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Butkus & Richard Smith | 258 Western Dreamer Drive | | Delaware | OH | 43015 | | | 12/14/1999 | LCV7161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Wenger & Kimberly Wenger | 4124 Gallatin Drive | | Obetz | OH | 43207 | | | 12/14/1999 | MLG 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Curran & Amy Curran | 6880 Brookstone Drive | | Westerville | OH | 43082 | | | 12/14/1999 | SBK4306 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Weber & Michelle Weber | 6603 Chelton Place | | Westerville | OH | 43082 | | | 12/14/1999 | SBK4288 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Burton & Michelle Burton | 6593 Collingwood Drive | | Westerville | OH | 43082 | | | 12/14/1999 | SBK4326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Caudill | 248 Tar Heel Drive | | Delaware | OH | 43015 | | | 12/15/1999 | LCR6940 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Krajewski | 8157 Coldharbor Boulevard | | Lewis Center | OH | 43035 | | | 12/15/1999 | OCE3992 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Perry Marsili | 323 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 12/15/1999 | PAT 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garnett Davis & Deborah Davis | 3672 Mathena Way | | Columbus | OH | 43232 | | | 12/15/1999 | REM 272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert May & Talia May | 2708 Fernwood Avenue | | Lancaster | OH | 43130 | | | 12/15/1999 | RVH 428 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Holton | 1339 Kellerman Court | | Columbus | OH | 43228 | | | 12/15/1999 | TWD 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime Williams & Ivelisse Williams | 8261 Sea Star Drive | | Blacklick | OH | 43004 | | | 12/15/1999 | WJF 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Will & Keli Will | 305 Kestrel Drive | | Blacklick | OH | 43005 | | | 12/15/1999 | WJF 485 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Sweeney & Candace Sweeney | 8651 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 12/15/1999 | WOL 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pablo Espinal & Shelia Espinal | 4645 Dungannon Drive | | Grove City | OH | 43123 | | | 12/16/1999 | ALK 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Honeycutt & Elizabeth Honeycutt | 5772 Westbank Drive | | Galloway | OH | 43119 | | | 12/16/1999 | GLR 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Schiffel & Molly Schiffel | 252 Western Dreamer Drive | | Delaware | OH | 43015 | | | 12/16/1999 | LCV7162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan & Carla Reep | 1858 Aurora Avenue | | Lewis Center | OH | 43035 | | | 12/16/1999 | OCE3651 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tressa Crawford & Chris Crawford | 808 Whitehead Drive | | Pataskala | OH | 43062 | | | 12/16/1999 | PAT 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Evans & Debbie Evans | 6651 Collingwood Drive | | Westerville | OH | 43082 | | | 12/16/1999 | SBK4332 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Burns & Laura Burns | 480 West River Road | | Grove City | OH | 43123 | | | 12/16/1999 | SCM 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Simone | 5954 Sandy Rings Lane | | Dublin | OH | 43016 | | | 12/16/1999 | SDC 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Wodzisz & Ami Wodzisz | 794 Pettigrew Court | | Reynoldsburg | OH | 43068 | | | 12/16/1999 | SUM 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Cross & Kim Cross | 1323 Laforge Street | | Columbus | OH | 43228 | | | 12/16/1999 | TWE 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Pratt & Stacey Pratt | 8686 Olenbrook Drive | | Lewis Cneter | OH | 43035 | | | 12/16/1999 | WOL 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hall & Laura Hall | 4024 Brahma Court | | Powell | OH | 43065 | | | 12/17/1999 | BBF2833 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy Morris | 3617 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 12/17/1999 | DNE3168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Black & Dana Black | 5031 Langcroft Drive | | Hilliard | OH | 43026 | | | 12/17/1999 | HGN 450 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Clark & Dawn Hartigan | 5028 Scalton Place | | Hilliard | OH | 43026 | | | 12/17/1999 | HGN 467 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Hoffmann & Judy Hoffmann | 5855 Dee Drive | | Hilliard | OH | 43026 | | | 12/17/1999 | HOF 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Gazarek & Brooke Gazarek | 229 Knight Dream Street | | Delaware | OH | 43015 | | | 12/17/1999 | LCV7177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Myers & Laurel Myers | 2253 Meadowshire Road | | Galena | OH | 43021 | | | 12/17/1999 | MAC 993 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Burgess & Teresa Burgess | 4044 Gallatin Drive | | Obetz | OH | 43207 | | | 12/17/1999 | MLG 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Nichols & Jon Nichols | 1191 Mill Park Drive | | Marysville | OH | 43040 | | | 12/17/1999 | MLV3673 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Powers | 6282 Carol Ann Court | | Grove City | OH | 43123 | | | 12/17/1999 | SCM 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Byrd & Maria Byrd | 5875 Sandy Rings Lane | | Dublin | OH | 43016 | | | 12/17/1999 | SDC 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Hradisky & Chris Hradisky | 204 Thornapple Trail | | Delaware | OH | 43015 | | | 12/17/1999 | STF7377 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Weatherford & Wanda Weatherford | 5945 Groff Court | | Hilliard | OH | 43026 | | | 12/17/1999 | WBJ 312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Patrick | 3017 Shady Knoll Lane | | Hilliard | OH | 43026 | | | 12/17/1999 | WBJ 333 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victoria Starner | 5238 Algean Drive | | Canal Winches | OH | 43110 | | | 12/17/1999 | WCR 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Doenges & Missy Doenges | 8075 Arbor Rose Way | | Blacklick | OH | 43004 | | | 12/17/1999 | WJF 446 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlo Cherubini & Rachel Cherubini | 8675 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 12/17/1999 | WOL 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Stroyls & Allison Stroyls | 3390 Royal Dornoch | | Delaware | OH | 43015 | | | 12/20/1999 | DNE3225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rafael Rodriguez & Stacie Rodriguez | 5780 Dee Drive | | Hilliard | OH | 43026 | | | 12/20/1999 | HOF 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Outley & Terrie Outley | 5815 Steward Road | | Galena | OH | 43021 | | | 12/20/1999 | MAC 981 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | F. Leon Herron | 1782 Caraway Lane | | Marysville | OH | 43040 | | | 12/20/1999 | MLV3932 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Betts & Susan Betts | 7142 Haswell Drive | | Reynoldsburg | OH | 43068 | | | 12/20/1999 | PPW 403 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lawson | 3672 Halloran Court | | Columbus | OH | 43232 | | | 12/20/1999 | REM 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alfred Spencer Jr. | 6614 Collingwood Drive | | Westerville | OH | 43082 | | | 12/20/1999 | SBK4339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Dotto | 2016 Sondra Lane | | Grove City | OH | 43123 | | | 12/20/1999 | SFD 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Maughn & Nettie Maughn | 1355 Laforge Street | | Columbus | OH | 43228 | | | 12/20/1999 | TWE 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Dolar & Dale Whyte | 4450 Nickerson Road | | Columbus | OH | 43229 | | | 12/20/1999 | TWE 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Zollinger | 359 Kestrel Drive | | Blacklick | OH | 43004 | | | 12/20/1999 | WJF 494 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki Miller & Craig Miller | 4146 Treebrook Drive | | Hilliard | OH | 43026 | | | 12/21/1999 | HOF 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leon Ingram & Michelle Adkins | 4117 Gallatin Drive | | Obetz | OH | 43207 | | | 12/21/1999 | MLG 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Joe Griffin | 633 Chuck Wagon Drive | | Galloway | OH | 43119 | | | 12/21/1999 | WST 657 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Belinda Payne-spruill | 4774 Bosk Drive | | New Albany | OH | 43054 | | | 12/22/1999 | ALB 20 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | William Danshyn & Helen Danshyn | 5732 Westbank Drive | | Galloway | OH | 43119 | | | 12/22/1999 | GLR 221 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Sand & Sonia Sand | 142 Seatrain Drive | | Delaware | OH | 43015 | | | 12/22/1999 | LCR6926 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joann May | 660 Poppy Lane | | Marysville | OH | 43040 | | | 12/22/1999 | MLV2658 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Toohey & Terry Toohey | 533 Richwood Drive | | Pataskala | OH | 43062 | | | 12/22/1999 | PAT 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Myers | 509 Richwood Drive | | Pataskala | OH | 43062 | | | 12/22/1999 | PAT 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Morris | 7181 Wilmar Drive | | Reynoldsburg | OH | 43068 | | | 12/22/1999 | PPW 386 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine Harris | 3671 Halloran Court | | Columbus | OH | 43232 | | | 12/22/1999 | REM 236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Meyer & Heather Meyer | 437 West River Road | | Grove City | OH | 43123 | | | 12/22/1999 | SCM 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Cothern & Barbara Cothern | 341 Pecan Court | | Delaware | OH | 43015 | | | 12/22/1999 | STF6891 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda Mullins | 7476 Tyler Henry Court | | Canal Winches | OH | 43110 | | | 12/22/1999 | WCR 325 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Joiner & Delona Joiner | 587 Washington Street | | Canal Winches | OH | 43110 | | | 12/23/1999 | ASH 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Blackstone & Cindy Blackstone | 5347 Victoria Street | | Groveport | OH | 43125 | | | 12/23/1999 | FCE 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodd Hott & Renee Hott | 5838 Pinewild Drive | | Westerville | OH | 43082 | | | 12/23/1999 | HLE3915 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Kirkey & Stacey Kirkey | 5793 Meadowbrook Lane | | Hilliard | OH | 43026 | | | 12/23/1999 | HOF 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Satterfield & Theresa Satterfield | 6669 Chelton Place | | Westerville | OH | 43082 | | | 12/23/1999 | SBK4282 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Aliff & Charlene Bigelow | 5915 Sandy Rings Lane | | Dublin | OH | 43016 | | | 12/23/1999 | SDC 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Gibson & Melissa Gibson | 2015 Violet Court | | Lewis Center | OH | 43035 | | | 12/23/1999 | SFV4070 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kent Vedder & Nancy Vedder | 8163 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 12/23/1999 | SHA 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Lee & Inna Litvak | 8227 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 12/23/1999 | SHA 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gilbert Trill & Michelle Trill | 241 Thornapple Trail | | Delaware | OH | 43015 | | | 12/23/1999 | STF7403 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Shurr & Caroline Shurr | 1223 Hudgins Court | | Columbus | OH | 43228 | | | 12/23/1999 | TWE 272 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adrian Munt | 7485 Tyler Henry Court | | Canal Winches | OH | 43110 | | | 12/23/1999 | WCR 327 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cindy Von Koenigseck | 5240 Victoria Street | | Groveport | OH | 43125 | | | 12/27/1999 | FCE 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Paster | 5323 Victoria Street | | Groveport | OH | 43125 | | | 12/27/1999 | FCE 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marianne Stewart | 383 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 12/27/1999 | GLR 242 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Davis Mckenna & Jeonghui Roth | 6261 Legends Court | | Westerville | OH | 43082 | | | 12/27/1999 | HLM4520 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andre Carter & Angela Carter | 3070 Noelle Court | | Columbus | OH | 43232 | | | 12/27/1999 | REM 219 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David | 1738 Cloverdale Drive | | Lancaster | OH | 43130 | | | 12/27/1999 | RVE 352 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill Stewart & Daniel Johnson | 7047 Winchester Crossing Boulevard | | Canal Winches | OH | 43110 | | | 12/27/1999 | WCR 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Olbrantz & Tana Olbrantz | 5230 Algean Drive | | Canal Winches | OH | 43110 | | | 12/27/1999 | WCR 189 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Stewart & Madonna Stewart | 8705 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 12/27/1999 | WOL 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Levitt | 1059 Robmeyer Drive | | Columbus | OH | 43207 | | | 12/28/1999 | HAM 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Robinson & Robin Robinson | 4100 Gallatin Drive | | Obetz | OH | 43207 | | | 12/28/1999 | MLG 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Wilson & Douglas Wilson | 7389 Summerfield Drive | | Lewis Center | OH | 43035 | | | 12/28/1999 | SFV4064 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Simmons & Julie Simmons | 6435 Albany Gardens Drive | | New Albany | OH | 43054 | | | 12/29/1999 | ALB 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Lee & Melinda Lee | 4661 Dungannon Drive | | Grove City | OH | 43123 | | | 12/29/1999 | ALK 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William K. Williams Iii & Catrina Williams | 5328 Victoria Street | | Groveport | OH | 43125 | | | 12/29/1999 | FCE 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Jones & Elizabeth Jones | 5331 Victoria Street | | Groveport | OH | 43125 | | | 12/29/1999 | FCE 176 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Kinney | 1201 Mill Park Drive | | Marysville | OH | 43040 | | | 12/29/1999 | MLV3672 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris K. Ingram & Rachael S. Ingram | 813 Whitehead Drive | | Pataskala | OH | 43062 | | | 12/29/1999 | PAT 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Flora & Amanda Monroe | 6584 Danbury Drive | | Westerville | OH | 43082 | | | 12/29/1999 | SBK4312 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tad Kuhn | 6419 Antoinette Court | | Grove City | OH | 43123 | | | 12/29/1999 | SCM 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Klechka | 6260 Macken Court | | Dublin | OH | 43016 | | | 12/29/1999 | SHA 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Shafer & Jill Shafer | 7452 Tyler Henry Court | | Canal Winches | OH | 43110 | | | 12/29/1999 | WCR 322 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Vigar & Kelly Porter | 8456 Amarillo Drive | | Blacklick | OH | 43004 | | | 12/30/1999 | WJF 590 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Hughes & Tanja Hughes | 746 Stonewater Court | | Delaware | OH | 43015 | | | 12/30/1999 | DNE3212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric D. Sanderson | 2390 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 12/30/1999 | HGN 427 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Stewart & Rebecca Stewart | 175 Knight Dream Street | | Delaware | OH | 43015 | | | 12/30/1999 | LCV7168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Smith & Linda Smith | 5707 Burnett Drive North | | Galena | OH | 43021 | | | 12/30/1999 | MAC 978 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Delk & Wendy Grove | 1645 Marshall Avenue | | Obetz | OH | 43207 | | | 12/30/1999 | MLG 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Thompson, Jr & Cheryl Thompson | 12975 Arabian Court | | Pickerington | OH | 43147 | | | 12/30/1999 | MLP1210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rafiuddin Malik & Saima Malik | 1942 Baltic Avenue | | Lewis Center | OH | 43035 | | | 12/30/1999 | OCE3915 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Collier & Julie Collier | 1696 Cloverdale Drive | | Lancaster | OH | 43130 | | | 12/30/1999 | RVE 358 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Watkins & Helen Watkins | 6624 Chelton Place | | Westerville | OH | 43082 | | | 12/30/1999 | SBK4276 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Huey & Leslie Huey | 6594 Hilmar Drive | | Westerville | OH | 43082 | | | 12/30/1999 | SBK4295 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Strickland | 6259 Bono Court | | Dublin | OH | 43016 | | | 12/30/1999 | SHA 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Burris & Jennifer Billings | 7225 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 12/30/1999 | WCR 286 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Rine & Judy Rine | 504 Sandmar Drive | | Blacklick | OH | 43004 | | | 12/30/1999 | WJF 606 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Shoemaker & Teri Shoemaker | 3652 Royal Dornoch Drive | | Delaware | OH | 43015 | | | 12/31/1999 | DNE3187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Spreecher & Christine Spreecher | 5663 Cloverdale Drive | | Galena | OH | 43021 | | | 12/31/1999 | MAC 869 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | L. Alan Wehr | 1241 Mill Park Drive | | Marysville | OH | 43040 | | | 12/31/1999 | MLV3669 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Schlater & Tiffany Schlater | 329 Basswood Court | | Delaware | OH | 43015 | | | 12/31/1999 | STF6860 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevor Fosnaugh | 8426 Old Ivory Way | | Blacklick | OH | 43004 | | | 12/31/1999 | WJF 461 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Thurman Jr. | 1840 Deer Crossing Drive | | Marysville | OH | 43040 | | | 12/31/1999 | WMV4081 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Kaser & Tabitha Harner | 5740 Westbank Drive | | Galloway | OH | 43119 | | | 1/3/2000 | GLR 222 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Martha Knotts | 1710 Cloverdale Drive | | Lancaster | OH | 43130 | | | 1/3/2000 | RVE 356 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Norton & Megan Norton | 8213 Sea Star Drive | | Blacklick | OH | 43004 | | | 1/3/2000 | WJF 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevor Sloan & Kim Sloan | 1227 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 1/4/2000 | RVH 450 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kuntupis & Connie Kuntupis | 2940 Jericho Place | | Delaware | OH | 43015 | | | 1/5/2000 | DNE3172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Woodard | 3696 Mathena Way | | Columbus | OH | 43232 | | | 1/6/2000 | REM 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Mclaughlin & Nicole | 1691 Cloverdale Drive | | Lancaster | OH | 43130 | | | 1/6/2000 | RVE 342 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Crockett & Dorcas Crockett | 6297 Anne Arundal Lane | | Grove City | OH | 43123 | | | 1/6/2000 | SCM 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Prenger & Bridget Prenger | 217 Thornapple Trail | | Delaware | OH | 43015 | | | 1/6/2000 | STF7399 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Hann | 5866 Dee Drive | | Hilliard | OH | 43207 | | | 1/7/2000 | HOF 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harrison Kunz | 3556 Delport Way | | Columbus | OH | 43232 | | | 1/7/2000 | REM 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Kula | 1087 Tenagra Way | | Columbus | OH | 43228 | | | 1/7/2000 | TWE 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Bayus & Carol Bayus | 4509 Dungannon Drive | | Grove City | OH | 43123 | | | 1/10/2000 | ALK 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Benson | 169 Knight Dream Street | | Delaware | OH | 43015 | | | 1/10/2000 | LCV7167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry Firm li & Christine Firm | 4629 Dungannon Drive | | Grove City | OH | 43123 | | | 1/11/2000 | ALK 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Schaumburg & Joann Schaumburg | 5718 Burnett Drive North | | Galena | OH | 43021 | | | 1/11/2000 | MAC 982 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Schmidt & Christine Schmidt | 6594 Collingwood Drive | | Westerville | OH | 43082 | | | 1/11/2000 | SBK4341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hugh Jones | 9336 Big Bear Avenue | | Powell | OH | 43065 | | | 1/12/2000 | BBF2914 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Willie & Kelli Willie | 1824 Deer Crossing Drive | | Marysville | OH | 43040 | | | 1/12/2000 | WMV4085 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlotte Doster & Karl Cornelius | 351 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 1/13/2000 | GLR 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Jarrett & Donna Jarrett | 175 Thornapple Trail | | Delaware | OH | 43015 | | | 1/13/2000 | STF7392 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Daily & Mary Daily | 652 Mill Wood Boulevard | | Marysville | OH | 43040 | | | 1/13/2000 | WMV4240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra Chalmers | 4548 Dungannon Drive | | Grove City | OH | 43123 | | | 1/14/2000 | ALK 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Shelar & Bonita Shelar | 2260 Brookbank Drive | | Grove City | OH | 43123 | | | 1/14/2000 | FCR 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wilson Humphrey & Iris Humphrey | 5079 Langcroft Drive | | Hilliard | OH | 43026 | | | 1/14/2000 | HGN 458 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Huffman & Nancy Huffman | 4037 Gallatin Drive | | Obetz | OH | 43207 | | | 1/14/2000 | MLG 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Tierney & Margaret Tierney | 6316 Leslie Anne Court | | Grove City | OH | 43123 | | | 1/14/2000 | SCM 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Rigo | 550 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 1/14/2000 | SCM 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Beckman & Victoria Beckman | 5914 Sandy Rings Lane | | Dublin | OH | 43016 | | | 1/14/2000 | SDC 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Darling & Charlene Darling | 1836 Deer Crossing Drive | | Marysville | OH | 43040 | | | 1/14/2000 | WMV4082 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill Huffman & Paul | 642 Mill Wood Boulevard | | Marysville | OH | 43040 | | | 1/17/2000 | WMV4238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Smith & Sarah Smith | 2300 Brookbank Drive | | Grove City | OH | 43123 | | | 1/18/2000 | FCR 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Achmoody & Carol Achmoody | 5462 Crenton Drive | | Westerville | OH | 43081 | | | 1/19/2000 | WES 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Heighton & Janice Heighton | 5670 English Rose Drive | | Galloway | OH | 43119 | | | 1/20/2000 | GLR 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Vangundy & Robin Vangundy | 2650 Fernwood Avenue | | Lancaster | OH | 43130 | | | 1/20/2000 | RVH 419 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheryl Quinn & David Sharamitaro | 5884 Plank Drive | | Hilliard | OH | 43026 | | | 1/21/2000 | HOF 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Behrens & Lori Behrens | 2672 Fernwood Avenue | | Lancaster | OH | 43130 | | | 1/21/2000 | RVH 422 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Wards | 109 Seatrain Drive | | Delaware | OH | 43015 | | | 1/24/2000 | LCR6735 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Buddell | 1920 Aurora Avenue | | Lewis Center | OH | 43035 | | | 1/24/2000 | OCE3654 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur A Stovall lii | 3479 Dinndel Drive | | Westerville | OH | 43081 | | | 1/24/2000 | WES 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Edwards & Kim Edwards | 511 Poppy Lane | | Marysville | OH | 43040 | | | 1/25/2000 | MLV3515 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Heatley & Diane Heatley | 2896 Oak Forest Drive | | Grove City | OH | 43123 | | | 1/26/2000 | FCR 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Rosenberry | 211 Knight Dream Street | | Delaware | OH | 43015 | | | 1/26/2000 | LCV7174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Grimmett Jr. & Kim Grimmett | 2658 Fernwood Avenue | | Lancaster | OH | 43130 | | | 1/26/2000 | RVH 420 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Lafuze | 6272 Carolann Court | | Grove City | OH | 43123 | | | 1/26/2000 | SCM 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Jones, Jr. & Tamara Jones | 5669 English Rose Drive | | Galloway | OH | 43119 | | | 1/27/2000 | GLR 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Bailey & Lisa Bailey | 254 Tar Heel Drive | | Delaware | OH | 43015 | | | 1/27/2000 | LCR6939 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Garner & Mimi Garner | 4060 Gallatin Drive | | Obetz | OH | 43207 | | | 1/27/2000 | MLG 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Smith & Lola Smith | 1324 Laforge Street | | Columbus | OH | 43228 | | | 1/27/2000 | TWE 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Hayes & Anette Hayes | 5859 Plank Drive | | Hilliard | OH | 43026 | | | 1/28/2000 | HOF 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Daviduk & Drehma Daviduk | 266 Tar Heel Drive | | Delaware | OH | 43015 | | | 1/28/2000 | LCR6937 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Grimmett & Delilah Grimmett | 242 Tar Heel Drive | | Delaware | OH | 43015 | | | 1/28/2000 | LCR6941 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Browning | 12961 Arabian Court | | Pickerington | OH | 43147 | | | 1/28/2000 | MLP1211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Hall & Christa Hall | 1751 Caraway Lane | | Marysville | OH | 43040 | | | 1/28/2000 | MLV3923 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Deramus & Latorri Deramus | 7240 Aplin Drive | | Reynoldsburg | OH | 43068 | | | 1/28/2000 | PPW 326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Mcdonnell | 525 West River Road | | Grove City | OH | 43123 | | | 1/28/2000 | SCM 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ali Nourai & Farzaneh Nourai | 8212 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 1/28/2000 | SHA 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Sipes & Amy Jo Sipes | 1356 Kellerman Court | | Columbus | OH | 43228 | | | 1/28/2000 | TWD 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Shinnick & Lisa Shinnick | 8692 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 1/28/2000 | WOL 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mickey Boyer | 2859 Jericho Place | | Delaware | OH | 43015 | | | 1/31/2000 | DNE3182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Brown & Janell Brown | 737 Stonewater Court | | Delaware | OH | 43015 | | | 1/31/2000 | DNE3209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Erb | 5710 English Rose Dr | | Galloway | OH | 43119 | | | 1/31/2000 | GLR 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Manahan & Toscha Manahan | 6896 Sunningdale Drive | | Westerville | OH | 43082 | | | 1/31/2000 | HEE2668 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Ruminski & Chandra Ruminski | 151 Seatrain Drive | | Delaware | OH | 43015 | | | 1/31/2000 | LCR6930 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Frederick Lowry & Jennifer Lowry | 224 Tar Heel Drive | | Delaware | OH | 43015 | | | 1/31/2000 | LCR6944 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jin Yong Oh | 5946 Sandy Rings Lane | | Dublin | OH | 43016 | | | 1/31/2000 | SDC 55 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Wildman & Karlyn Wildman | 3009 Shadyknoll Lane | | Hilliard | OH | 43026 | | | 1/31/2000 | WBJ 334 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Stoflinsky & Melissa Stoflinsky | 6294 Anne Arundal Lane | | Grove City | OH | 43123 | | | 2/1/2000 | SCM 21 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Mccracken | 1841 Deer Crossing Drive | | Marysville | OH | 43040 | | | 2/1/2000 | WMV4058 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Dyser & Mary Dyser | 6327 Legends Court | | Westerville | OH | 43082 | | | 2/3/2000 | HLM4515 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ian Bisutti | 451 Brickstone Road | | Blacklick | OH | 43004 | | | 2/3/2000 | WJF 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Carey & Jennifer Carey | 9274 Hampshire Court | | Powell | OH | 43065 | | | 2/4/2000 | BBF3342 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Cook & Monica Cook | 6420 La Casa Court | | Westerville | OH | 43082 | | | 2/4/2000 | HLM4530 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Klatte & Marsha Klatte | 2072 Sondra Lane | | Grove City | OH | 43123 | | | 2/4/2000 | SFD 117 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Dematteo & Kimberly Dematteo | 4573 Dungannon Drive | | Grove City | OH | 43123 | | | 2/8/2000 | ALK 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Sullivan | 1331 Laforge Street | | Columbus | OH | 43228 | | | 2/8/2000 | TWE 265 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terrance Jackson & Kristin Jackson | 4589 Dungannon Drive | | Grove City | OH | 43123 | | | 2/9/2000 | ALK 74 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Teter & Gina Teter | 2963 Fawn Crossing Drive | | Hilliard | OH | 43026 | | | 2/9/2000 | WBJ 390 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Oscar D. Shortridge & Lisa A. Shortridge | 4572 Dungannon Drive | | Grove City | OH | 43123 | | | 2/10/2000 | ALK 16 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott E. Stone & Linda K. Stone | 317 Rainswept Drive | | Galloway | OH | 43119 | | | 2/10/2000 | GLR 126 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Farrelly & Tiffany Farrelly | 6311 Carol Ann Court | | Grove City | OH | 43123 | | | 2/10/2000 | SCM 15 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cirong Zhou & Xiu R Yu | 5947 Sandy Rings Lane | | Dublin | OH | 43016 | | | 2/10/2000 | SDC 61 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Kloepfer & Mary C. Kloepfer | 5824 Pinewild Drive | | Westerville | OH | 43082 | | | 2/11/2000 | HLE3916 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Caruthers & Sandra Caruthers | 5849 Plank Drive | | Hilliard | OH | 43026 | | | 2/11/2000 | HOF 107 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Lowery & Theresa Lowery | 36 West Fieldstone | | Pataskala | OH | 43062 | | | 2/11/2000 | ORC 38 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Changrong Wang (helen) | 7249 Summerfield Drive | | Lewis Center | OH | 43035 | | | 2/11/2000 | SFV4080 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Lander & Melissa Lander | 251 Thornapple Court | | Delaware | OH | 43015 | | | 2/11/2000 | STF7405 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Ronk & Kimberly Patterson | 7437 Tyler Henry Court | | Canal Winches | OH | 43110 | | | 2/11/2000 | WCR 333 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Rose & Kristina Rose | 8650 Oberbrook Drive | | Lewis Center | OH | 43035 | | | 2/11/2000 | WOL 53 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russ Dempsey | 4115 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 2/14/2000 | HOF 73 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Butler & Kandy Butler | 6740 Highbridge Place | | Westerville | OH | 43082 | | | 2/14/2000 | SBK4033 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Franklin Walker & Wendy Sue Walker | 175 Locust Curve Drive | | Delaware | OH | 43015 | | | 2/15/2000 | LCR6730 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Galloway & Emily Galloway | 241 Knight Dream Street | | Delaware | OH | 43015 | | | 2/15/2000 | LCV7179 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Dugan | 1290 Mill Park Drive | | Marysville | OH | 43040 | | | 2/15/2000 | MLV3666 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Shockley & Karly Shockley | 287 Western Dreamer Drive | | Delaware | OH | 43015 | | | 2/16/2000 | LCV7196 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Doherty & Charissa Doherty | 5844 Steward Road | | Galena | OH | 43021 | | | 2/16/2000 | MAC 999 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Teasley & Amy Teasley | 1531 Early Spring Drive | | Lancaster | OH | 43130 | | | 2/16/2000 | RVE 366 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Buckner & Angela Buckner | 1341 Bluffton Court | | Columbus | OH | 43228 | | | 2/16/2000 | TWD 180 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Ross & Carrie Ross | 8608 Oberbrook Drive | | Lewis Center | OH | 43035 | | | 2/16/2000 | WOL 46 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald W. Taylor, Jr. & Jonlyn Kunath | 4493 Dungannon Drive | | Grove City | OH | 43123 | | | 2/17/2000 | ALK 86 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Gifford & Deanna Gifford | 6300 Hermitage Drive West | | Westerville | OH | 43082 | | | 2/17/2000 | HLM4549 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Avenido | 1308 Laforge Street | | Columbus | OH | 43228 | | | 2/17/2000 | TWE 283 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alp Bagriacik | 404 Old Ivory Court | | Blacklick | OH | 43004 | | | 2/17/2000 | WJF 626 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rueben Parisapogu & Sumanjali Parisapogu | 9302 Hampshire Court | | Powell | OH | 43065 | | | 2/18/2000 | BBF3340 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy S. Noel | 1009 Clifton Chase Drive | | Galloway | OH | 43119 | | | 2/18/2000 | CFC 43 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Sexton & Rene' Sexton | 181 Seatrain Drive | | Delaware | OH | 43110 | | | 2/18/2000 | LCR6935 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yolanda Lewis & Parrlee Lewis | 3684 Halloran Court | | Columbus | OH | 43232 | | | 2/18/2000 | REM 242 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Smith | 7378 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 2/18/2000 | WCR 236 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Marshall | 8549 Abilene Drive | | Blacklick | OH | 43004 | | | 2/18/2000 | WJF 649 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Warner | 4045 Gallatin Drive | | Obetz | OH | 43207 | | | 2/21/2000 | MLG 10 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenyatta Edmondson | 3665 Halloran Court | | Columbus | OH | 43232 | | | 2/21/2000 | REM 235 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Riddle & Nicole Riddle | 3666 Mathena Way | | Columbus | OH | 43232 | | | 2/21/2000 | REM 273 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Nevills & Luanne Nevills | 1378 Laforge Street | | Columbus | OH | 43228 | | | 2/21/2000 | TWE 229 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Owen Meier & April Meier | 29 West Fieldstone | | Pataskala | OH | 43062 | | | 2/22/2000 | ORC 55 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tad Biglands & Mimi Biglands | 3685 Roxmore Court | | Columbus | OH | 43232 | | | 2/22/2000 | REM 251 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Huyette & Micki Huyette | 457 West River Drive | | Grove City | OH | 43123 | | | 2/22/2000 | SCM 9 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Wegmann & Mary Wegmann | 5955 Sandy Rings Lane | | Dublin | OH | 43016 | | | 2/22/2000 | SDC 60 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Franch & Debra Franch | 1350 Bluffton Court | | Columbus | OH | 43228 | | | 2/22/2000 | TWD 188 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Oden | 4500 Dungannon Drive | | Grove City | OH | 43123 | | | 2/23/2000 | ALK 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Mccoy | 9811 Lynns Road | | Pataskala | OH | 43062 | | | 2/23/2000 | ORC 18 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Donnelly & Jodi Donnelly | 1730 Cloverdale Drive | | Lancaster | OH | 43130 | | | 2/23/2000 | RVE 353 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Sigler & Frances Szakacs-sigler | 358 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 2/23/2000 | WOL 80 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Charnier & Deborah Charnier | 5869 Plank Drive | | Hilliard | OH | 43026 | | | 2/24/2000 | HOF 109 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice Yobbagy & Jeff Rodier | 172 Seatrain Drive | | Delaware | OH | 43015 | | | 2/24/2000 | LCR6922 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Tackett & Donna Tackett | 206 Tar Heel Drive | | Delaware | OH | 43015 | | | 2/24/2000 | LCR6947 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Morse | 1103 Tenagra Way | | Columbus | OH | 43228 | | | 2/24/2000 | TWE 202 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Eric Desmond & Tiffany Desmond | 5965 Pinto Pass Drive | | Hilliard | OH | 43026 | | | 2/24/2000 | WBJ 348 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robie Marioth & Kris Marioth | 5304 Victoria Street | | Groveport | OH | 43125 | | | 2/25/2000 | FCE 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Wilkinson & Kelley Wilkinson | 2450 Yagger Bay Dr | | Hilliard | OH | 43026 | | | 2/25/2000 | HGN 417 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lewis | 4085 Gallatin Drive | | Obetz | OH | 43207 | | | 2/25/2000 | MLG 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Madison & Patricia Madison | 1772 Caraway Lane | | Marysville | OH | 43040 | | | 2/25/2000 | MLV3931 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Eschman | 2017 Aurora Avenue | | Lewis Center | OH | 43035 | | | 2/25/2000 | OCE3682 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Allen & Melissa Allen | 513 Richwood Drive | | Pataskala | OH | 43062 | | | 2/25/2000 | PAT 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine Cashdollar | 7151 Wilmar Drive | | Reynoldsburg | OH | 43068 | | | 2/25/2000 | PPW 391 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karl Sigel & Caryn Sigel | 1677 Cloverdale Drive | | Lancaster | OH | 43130 | | | 2/25/2000 | RVE 340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristina Nelson | 6512 Collingwood Drive | | Westerville | OH | 43082 | | | 2/25/2000 | SBK4351 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Little | 1845 Deer Crossing Drive | | Marysville | OH | 43040 | | | 2/25/2000 | WMV4059 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Rissmeyer & Karen Rissmeyer | 286 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 2/25/2000 | WOL 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Shockey & Lynn Mccarl | 5861 Rothrock Court | | Galloway | OH | 43119 | | | 2/25/2000 | WST 409 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce A. Parsley & Miriam Jean Morgan | 7536 Burgstresser Court | | Canal Winches | OH | 43110 | | | 2/28/2000 | ASH 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Davis Senften | 2711 Fernwood Avenue | | Lancaster | OH | 43130 | | | 2/28/2000 | RVH 433 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chandrskumar Kandasamy | 5923 Sandy Rings Lane | | Dublin | OH | 43016 | | | 2/28/2000 | SDC 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracey Ward | 8668 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 2/28/2000 | WOL 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mahesh Totapally & Manjula Totapally | 4696 Albany Park Drive | | New Albany | OH | 43054 | | | 2/29/2000 | ALB 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Ven & Boue Ven | 2886 Southfield Village Drive | | Grove City | OH | 43123 | | | 2/29/2000 | FCR 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Blankenship | 5780 Westbank Drive | | Galloway | OH | 43119 | | | 2/29/2000 | GLR 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Lewis & Tawnya Lewis | 4215 Greenbelt Drive | | Hilliard | OH | 43026 | | | 2/29/2000 | HOF 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Thacker | 4101 Gallatin Drive | | Obetz | OH | 43207 | | | 2/29/2000 | MLG 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gracie Shannon | 8261 Worley Drive | | Lewis Center | OH | 43035 | | | 2/29/2000 | OCE3930 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luke Zajac | 2233 Coldharbor Court | | Lewis Center | OH | 43035 | | | 2/29/2000 | OCE3942 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Enderle & Teri Enderle | 8911 Sedona Court | | Lewis Center | OH | 43135 | | | 2/29/2000 | OCK3383 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Constance Cordey | 840 Whitehead Drive | | Pataskala | OH | 43062 | | | 2/29/2000 | PAT 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Sullivan & Stephanie Sullivan | 6739 Wycliffe Place | | Westerville | OH | 43082 | | | 2/29/2000 | SBK3994 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Conkle & Sharon Conkle | 5575 Crenton Drive | | Westerville | OH | 43081 | | | 2/29/2000 | WES 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Hoff & Edria Hoff | 336 Kestrel Drive | | Blacklick | OH | 43004 | | | 2/29/2000 | WJF 511 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clayton Frick & Davie Frick | 8645 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 2/29/2000 | WOL 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theodore Craft & Sheila Craft | 235 Knight Dream Street | | Delaware | OH | 43015 | | | 3/1/2000 | LCV7178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Kelley & Karen Kelley | 3069 Noelle Court | | Columbus | OH | 43232 | | | 3/1/2000 | REM 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Snyder & Monica Snyder | 4451 Sherwill Road | | Columbus | OH | 43228 | | | 3/1/2000 | TWD 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Hinson & Ronda Hinson | 4779 Sapwood Drive | | New Albany | OH | 43054 | | | 3/3/2000 | ALB 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Beale & Judith Beale | 162 Knight Dream Street | | Delaware | OH | 43015 | | | 3/3/2000 | LCV7193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Bishop & Rita Bishop | 2365 Meadowshire Road | | Galena | OH | 43021 | | | 3/3/2000 | MAC1016 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Gavin & Deborah Gavin | 1281 Mill Park Drive | | Marysville | OH | 43040 | | | 3/3/2000 | MLV3667 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J. Brian Williams & Carolynn Williams | 97 Gala Avenue | | Pataskala | OH | 43062 | | | 3/3/2000 | ORC 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marie Kern | 496 West River Drive | | Grove City | OH | 43123 | | | 3/3/2000 | SCM 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronnie Estes & Brenda Estes | 8219 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 3/3/2000 | SHA 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Mcclure | 7386 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 3/3/2000 | WCR 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Lyons & Crystal Lyons | 5208 Upland Meadows Drive | | Canal Winches | OH | 43110 | | | 3/3/2000 | WCR 363 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mathew Jacobs & Jill Jacobs | 4597 Dungannon Drive | | Grove City | OH | 43123 | | | 3/6/2000 | ALK 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwight Kauf & Suzanne Mack | 3447 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 3/6/2000 | DNE3157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Hawley & Lisa Hawley | 630 Poppy Lane | | Marysville | OH | 43040 | | | 3/6/2000 | MLV3489 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnny Howard & Mechelle Howard | 7224 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 3/6/2000 | WCR 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kirk Grambo | 5531 Crenton Drive | | Westerville | OH | 43081 | | | 3/6/2000 | WES 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Park & Nancy Park | 4621 Dungannon Drive | | Grove City | OH | 43123 | | | 3/7/2000 | ALK 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Neighbor | 510 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 3/7/2000 | SCM 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee Zuiderweg | 5175 Upland Meadow Drive | | Canal Winches | OH | 43110 | | | 3/7/2000 | WCR 302 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Beck & Michelle Beck | 1420 Kellerman Court | | Columbus | OH | 43228 | | | 3/8/2000 | TWD 243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnny Rutherford & Mona Rutherford | 650 Olde Irish Drive | | Galloway | OH | 43119 | | | 3/8/2000 | WST 608 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith P. Walker | 4750 Book Drive | | New Albany | OH | 43054 | | | 3/9/2000 | ALB 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Ferguson | 1073 Tarragon Drive | | Marysville | OH | 43040 | | | 3/9/2000 | MLV3639 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Ellis & Haley Ellis | 9553 Lynns Road | | Pataskala | OH | 43062 | | | 3/9/2000 | ORC 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Belcher & Jeanne Belcher | 7371 Summerfield Drive | | Lewis Center | OH | 43035 | | | 3/9/2000 | SFV4066 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thaddeus Ross & Angela Ross | 223 Knight Dream Street | | Delaware | OH | 43015 | | | 3/10/2000 | LCV7176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Combs | 581 Poppy Lane | | Marysville | OH | 43040 | | | 3/10/2000 | MLV3508 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Winship | 6602 Hilmar Drive | | Westerville | OH | 43082 | | | 3/10/2000 | SBK4294 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Blake Davis & Chris Trinckler | 1337 La Forge Street | | Columbus | OH | 43228 | | | 3/10/2000 | TWE 264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Butcher & Dave Howell | 8696 Woodwind Drive | | Lewis Center | OH | 43035 | | | 3/10/2000 | WOL 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesleys Hays & Joan | 241 Tar Heel Drive | | Delaware | OH | 43015 | | | 3/13/2000 | LCR6953 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Berberich & Patti Berberich | 2239 Meadowshire Road | | Galena | OH | 43021 | | | 3/13/2000 | MAC 992 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rudy & Christina | 1640 Gallatin Drive | | Obetz | OH | 43207 | | | 3/13/2000 | MLG 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Phillips & Jill Murphy | 116 Gala Avenue | | Pataskala | OH | 43062 | | | 3/13/2000 | ORC 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Van Barr & Gwendolyn Barr | 7280 Summerfield Drive | | Lewis Center | OH | 43035 | | | 3/13/2000 | SFV4084 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | James Rizzo & Louta Rizzo | 1940 Whites Court | | Lewis Center | OH | 43035 | | | 3/13/2000 | SFV4088 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Wojtowicz & Keren Wojtowicz | 7836 Waggoner Chase Boulevard | | Blacklick | OH | 43004 | | | 3/13/2000 | WAG 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Pollard & Malaysia Pollard | 7731 Worley Drive | | Blacklick | OH | 43004 | | | 3/13/2000 | WAG 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David S. Villwock & Amy L. Villwock | 296 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 3/15/2000 | GLR 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Ohlinger | 2308 Maribeth Palce | | Grove City | OH | 43123 | | | 3/15/2000 | SFD 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregg Nelson & Nancy Nelson | 263 Thornapple Court | | Delaware | OH | 43015 | | | 3/15/2000 | STF7408 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Hall & Laura Hall | 1336 La Forge Street | | Columbus | OH | 43228 | | | 3/15/2000 | TWE 285 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Robbins & Michelle Robbins | 4581 Dungannon Drive | | Grove City | OH | 43123 | | | 3/16/2000 | ALK 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Thomas & Roopa Thomas | 9284 Hampshire Court | | Powell | OH | 43065 | | | 3/16/2000 | BBF3341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Connelly & Anne Connelly | 264 Western Dreamer Drive | | Delaware | OH | 43015 | | | 3/16/2000 | LCV7160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Reeves | 3691 Roxmore Court | | Columbus | OH | 43232 | | | 3/16/2000 | REM 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Malechowski & Billie Malechowski | 4596 Dungannon Drive | | Grove City | OH | 43123 | | | 3/17/2000 | ALK 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd King & Nannette King | 5756 West Bank Drive | | Galloway | OH | 43119 | | | 3/17/2000 | GLR 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Baumer & Julie Baumer | 4155 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 3/17/2000 | HOF 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Wyatt | 7160 Haswell Drive | | Reynoldsburg | OH | 43068 | | | 3/17/2000 | PPW 406 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Norris & Sondra Norris | 1671 Cloverdale Drive | | Lancaster | OH | 43130 | | | 3/17/2000 | RVE 339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Parker & Allison Parker | 1713 Cloverdale Drive | | Lancaster | OH | 43130 | | | 3/17/2000 | RVE 345 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos Rolon & Roberta Rolon | 2681 Fernwood Avenue | | Lancaster | OH | 43130 | | | 3/17/2000 | RVH 438 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Eric Patton | 7760 Waggoner Chase Boulevard | | Blacklick | OH | 43004 | | | 3/17/2000 | WAG 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Decker & Yvonne Decker | 7370 Winchester Cathedral Court | | Canal Winches | OH | 43110 | | | 3/17/2000 | WCR 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dianne Camm & Randy Camm | 5519 Crenton Drive | | Westerville | OH | 43081 | | | 3/17/2000 | WES 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Maynard & Beth Maynard | 7681 Hilliard Court | | Canal Winches | OH | 43110 | | | 3/20/2000 | ABK 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darin Miller & Traci Steele | 4628 Dungannon Drive | | Grove City | OH | 43123 | | | 3/20/2000 | ALK 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Kennedy & Patty Kennedy | 4101 Greenbelt Drive | | Hilliard | OH | 43026 | | | 3/20/2000 | HOF 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tajuddin Mohammed & Rubi Husna | 5843 Sandy Rings Lane | | Dublin | OH | 43016 | | | 3/20/2000 | SDC 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Anderson & Kristy Anderson | 1257 Harley Run Drive | | Blacklick | OH | 43004 | | | 3/20/2000 | WAG 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Parks & Tina Parks | 7232 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 3/20/2000 | WCR 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Crockett & Michele | 5514 Crenton Drive | | Westerville | OH | 43081 | | | 3/20/2000 | WES 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert C. Nibert & Amy E. Nibert | 4557 Dungannon Drive | | Grove City | OH | 43123 | | | 3/21/2000 | ALK 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Frim | 4335 Marilyn Drive | | Lewis Center | OH | 43035 | | | 3/21/2000 | PIA 921 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Calixto Melean & Maria Rosales | 7801 Worley Drive | | Blacklick | OH | 43004 | | | 3/21/2000 | WAG 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vanessa Hellwig | 5538 Crenton Drive | | Westerville | OH | 43081 | | | 3/21/2000 | WES 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Harris & Nicole Harris | 2060 Juneau Way | | Grove City | OH | 43123 | | | 3/22/2000 | ALK 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pratap Kothari & Meena Kothari | 3961 Mead Drive | | Powell | OH | 43065 | | | 3/22/2000 | BBF3361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rich Shadwick & Mary Shadwick | 384 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 3/22/2000 | GLR 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Elizaga & Minerva Elizaga | 6425 La Casa Court | | Westerville | OH | 43082 | | | 3/22/2000 | HLM4531 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Rath & Linda Saville-rath | 4177 Greenbelt Drive | | Hilliard | OH | 43026 | | | 3/22/2000 | HOF 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elzie Yates, Jr. & Terrie Yates | 730 Petigrew Drive | | Reynoldsburg | OH | 43068 | | | 3/22/2000 | SUM 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Woodrow & Jessica Woodrow | 5739 Silver Spurs Lane | | Galloway | OH | 43119 | | | 3/22/2000 | WST 618 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adnan I. Faruq & Iqbal M. Faruq | 4532 Dungannon Drive | | Grove City | OH | 43123 | | | 3/23/2000 | ALK 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby G. Lacer, Jr. & Stephanie H Lacer | 2911 Southfield Village Drive | | Grove City | OH | 43123 | | | 3/23/2000 | FCR 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Waddell & Kimberly Waddell | 282 Western Dreamer Drive | | Delaware | OH | 43015 | | | 3/23/2000 | LCV7157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rich Jenkins & Debbie Jenkins | 1796 Creekview Drive | | Marysville | OH | 43040 | | | 3/23/2000 | MLV3933 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William White & Christina White | 9077 Rosem Court | | Reynoldsburg | OH | 43068 | | | 3/23/2000 | SUM 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Barrett & Christina Barrett | 715 Moreno Drive | | Reynoldsburg | OH | 43068 | | | 3/23/2000 | SUM 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt Remy & Susan Remy | 1865 Deer Crossing Drive | | Marysville | OH | 43040 | | | 3/23/2000 | WMV4064 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Carruche & Heather Carruche | 5336 Victoria Street | | Groveport | OH | 43125 | | | 3/24/2000 | FCE 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory A. Bridges | 2798 Southfield Village Drive | | Columbus | OH | 43232 | | | 3/24/2000 | FCR 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonjua Maynard | 1654 Marshall Avenue | | Obetz | OH | 43207 | | | 3/24/2000 | MLG 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brooke Tombin & Andy Tombin | 531 Poppy Lane | | Marysville | OH | 43040 | | | 3/24/2000 | MLV3513 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lemley & Diana Lemley | 4352 Marilyn Drive | | Lewis Center | OH | 43035 | | | 3/24/2000 | PIA 910 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Williamson & Lisa Russer | 2693 Fernwood Avenue | | Lancaster | OH | 43130 | | | 3/24/2000 | RVH 436 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Sipko & Brigitte Sipko | 162 Thornapple Trail | | Delaware | OH | 43015 | | | 3/24/2000 | STF7370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Durkin | 180 Thornapple Trail | | Delaware | OH | 43015 | | | 3/24/2000 | STF7373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Hunter & Christy Hunter | 704 Moreno Drive | | Reynoldsburg | OH | 43068 | | | 3/24/2000 | SUM 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teofilo Macatangay & Maria Macatangay | 1395 Kellerman Court | | Columbus | OH | 43228 | | | 3/24/2000 | TWD 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlo Lawrence & Quovardis Lawrence | 5134 Upland Meadow Drive | | Canal Winches | OH | 43110 | | | 3/24/2000 | WCR 356 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trent Metzger & Julie | 5526 Crenton Drive | | Westerville | OH | 43081 | | | 3/24/2000 | WES 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Zimmerman & Tracy Zimmerman | 650 Mill Wood Bolevard | | Marysville | OH | 43040 | | | 3/24/2000 | WMV4239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Hawkins | 298 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 3/24/2000 | WOL 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Kantola & Brenda Kantola | 312 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 3/27/2000 | GLR 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew E. Cool | 375 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 3/27/2000 | GLR 243 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Joseph Billy & Mellissa Billy | 2311 Meadowshire Road | | Galena | OH | 43021 | | | 3/27/2000 | MAC1014 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Smith Jr. & Kim Smith | 3892 Garrard Drive | | Obetz | OH | 43207 | | | 3/27/2000 | MLG 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle Boykin | 3551 Delport Way | | Columbus | OH | 43232 | | | 3/27/2000 | REM 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hacker & Jodi Hacker | 4501 Dungannon Drive | | Grove City | OH | 43123 | | | 3/28/2000 | ALK 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Goins & Barb Goins | 344 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 3/28/2000 | GLR 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Meyer & Tamara Hines | 4069 Gallatin Drive | | Obetz | OH | 43207 | | | 3/28/2000 | MLG 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mirbehzad Arefi & Mehrzad Padidamazar | 1895 Baltic Avenue | | Lewis Center | OH | 43035 | | | 3/28/2000 | OCE3922 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie Cowgill & Matthew Cowgill | 163 Thornapple Trail | | Delaware | OH | 43015 | | | 3/28/2000 | STF7390 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krista Allison & Adrian Allison | 9047 Rosem Court | | Reynoldsburg | OH | 43068 | | | 3/28/2000 | SUM 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Kirkbride & Dawn Kirkbride | 1353 Bluffton Court | | Columbus | OH | 43228 | | | 3/28/2000 | TWD 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Hockensmith & Kasi Davis | 7838 Worley Drive | | Blacklick | OH | 43004 | | | 3/28/2000 | WAG 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carri Rollison | 8528 Old Ivory Way | | Blacklick | OH | 43004 | | | 3/28/2000 | WJF 475 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Aardema & Carol A. Aardema | 9045 Waynebrown Drive | | Powell | OH | 43065 | | | 3/29/2000 | BBF2842 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Keller & Trisha Keller | 335 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 3/29/2000 | GLR 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Guagenti & Alicia Guagenti | 2420 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 3/29/2000 | HGN 422 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Mitchell & Stephanie | 230 Tar Heel Drive | | Delaware | OH | 43015 | | | 3/29/2000 | LCR6943 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Taylor & Debbie Taylor | 12924 Arabian Court | | Pickerington | OH | 43147 | | | 3/29/2000 | MLP1206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Carter & Michelle Carter | 631 Poppy Lane | | Marysville | OH | 43040 | | | 3/29/2000 | MLV3502 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Kerr & Heather Kerr | 832 Whitehead Drive | | Pataskala | OH | 43062 | | | 3/29/2000 | PAT 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Johnson & Terri Johnson | 7174 Wilmar Drive | | Reynoldsburg | OH | 43068 | | | 3/29/2000 | PPW 422 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Lorenzo & Maria Lorenzo | 1813 Far View Place | | Lancaster | OH | 43130 | | | 3/29/2000 | RVH 440 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Eberhart | 447 West River Drive | | Grove City | OH | 43123 | | | 3/29/2000 | SCM 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory | 5957 Pinto Pass Drive | | Hilliard | OH | 43026 | | | 3/29/2000 | WBJ 349 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Williams | 5192 Upland Meadow Drive | | Canal Winches | OH | 43110 | | | 3/29/2000 | WCR 362 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Croswell & Michelle Croswell | 6427 Albany Gardens Drive | | New Albany | OH | 43054 | | | 3/30/2000 | ALB 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fozia Ashraf & Farrukh Ashraf | 4492 Dungannon Drive | | Grove City | OH | 43123 | | | 3/30/2000 | ALK 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Milner & Traci Milner | 293 Rainswept Drive | | Galloway | OH | 43119 | | | 3/30/2000 | GLR 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Bundy | 311 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 3/30/2000 | GLR 250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Stewart & Kimberly Stewart | 6856 Sunningdale Drive | | Westerville | OH | 43082 | | | 3/30/2000 | HEE2581 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronda Davis (stewart | 3689 Halloran Court | | Columbus | OH | 43232 | | | 3/30/2000 | REM 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Chambers & Janet Glass | 2602 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 3/30/2000 | RVH 575 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Reed | 6679 Hilmar Drive | | Westerville | OH | 43082 | | | 3/30/2000 | SBK4270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila Essary & Gary Essary | 6549 Danbury Drive | | Westerville | OH | 43082 | | | 3/30/2000 | SBK4300 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Spence & Kirstea Spence | 6604 Collingwood Drive | | Westerville | OH | 43082 | | | 3/30/2000 | SBK4340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance Tucker & Tracy Harris | 746 Moreno Drive | | Reynoldsburg | OH | 43068 | | | 3/30/2000 | SUM 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Thomas & Erika Thomas | 5554 Crenton Drive | | Westerville | OH | 43081 | | | 3/30/2000 | WES 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Hostinsky | 5586 Buxley Drive | | Westerville | OH | 43081 | | | 3/30/2000 | WES 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Kaminicki & Meredith Curtis | 8232 Sea Star Drive | | Blacklick | OH | 43004 | | | 3/30/2000 | WJF 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David W. Donithen & Elizabeth F. Donithen | 9193 Sloan Court | | Powell | OH | 43065 | | | 3/31/2000 | BBF3381 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Keppel & Amber R. Keppel | 2253 Brookbank Drive | | Grove City | OH | 43123 | | | 3/31/2000 | FCR 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Gardner | 5862 Pinewild Drive | | Westerville | OH | 43082 | | | 3/31/2000 | HLE3913 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Bridinger | 193 Knight Dream Street | | Delaware | OH | 43015 | | | 3/31/2000 | LCV7171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Cooper | 5843 Burnett Drive North | | Galena | OH | 43021 | | | 3/31/2000 | MAC 970 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy & Roxen | 1192 Tarragon Drive | | Marysville | OH | 43040 | | | 3/31/2000 | MLV3611 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Starr(Kelley) Pierce & Micheal Pierce | 1787 Creekview Drive | | Marysville | OH | 43040 | | | 3/31/2000 | MLV3904 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Flowers & Reena Flowers | 6635 Springview Drive | | Westerville | OH | 43082 | | | 3/31/2000 | PKB3038 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Clegg & Emily Clegg | 7156 Wilmar Drive | | Reynoldsburg | OH | 43068 | | | 3/31/2000 | PPW 425 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen Burton & Sally Miska | 6772 Brookstone Drive | | Westerville | OH | 43082 | | | 3/31/2000 | SBK4044 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Plas & Debra Plas | 6761 Collingwood Drive | | Westerville | OH | 43082 | | | 3/31/2000 | SBK4186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura A. Detweiler | 7260 Summerfield Drive | | Lewis Center | OH | 43035 | | | 3/31/2000 | SFV4082 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Ness & Carol Ness | 212 Alder Court | | Delaware | OH | 43015 | | | 3/31/2000 | STF7379 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie Lewis & Renee L. Lewis | 727 Pettigrew Drive | | Reynoldsburg | OH | 43068 | | | 3/31/2000 | SUM 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maston Worley & Angeline Worley | 1331 Kellerman Court | | Columbus | OH | 43228 | | | 3/31/2000 | TWD 253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | MARY IOU DROUNI & BRAHIM DROUNI | 4469 Sherwill Road | | Columbus | OH | 43228 | | | 3/31/2000 | TWD 256 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Thomas & Elaine Thomas | 3467 Drindel Drive | | Westerville | OH | 43081 | | | 3/31/2000 | WES 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Mcguire & Carol Mcguire | 1807 Deer Crossing Drive | | Marysville | OH | 43040 | | | 3/31/2000 | WMV4048 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodi Henricks & Mike Henricks | 543 Fawnbrook Drive | | Marysville | OH | 43040 | | | 3/31/2000 | WMV4112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. & Kathleen C. | 287 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 3/31/2000 | WOL 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Hill & Julie Hill | 304 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 3/31/2000 | WOL 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby Gibson & Angela Gibson | 5837 Rothrock Court | | Galloway | OH | 43119 | | | 3/31/2000 | WST 405 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Porter | 2414 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 4/3/2000 | HGN 423 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Matz & Sara Matz | 211 Tar Heel Drive | | Delaware | OH | 43015 | | | 4/3/2000 | LCR6949 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Rose | 5520 Crenton Drive | | Westerville | OH | 43081 | | | 4/3/2000 | WES 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom & Nancy | 218 Tar Heel Drive | | Delaware | OH | 43015 | | | 4/4/2000 | LCR6945 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Streitenberger & Dawn | 4644 Dungannon Drive | | Grove City | OH | 43123 | | | 4/6/2000 | ALK 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeromy Archey & Kimberly Ball | 5765 Westbank Drive | | Galloway | OH | 43119 | | | 4/6/2000 | GLR 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Kerschner & Kim | 12590 Saratoga Lane Nw | | Pickerington | OH | 43147 | | | 4/6/2000 | MLP1107 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Eric Hernandez & Leslie Hernandez | 28 West Fieldstone | | Pataskala | OH | 43062 | | | 4/6/2000 | ORC  56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Stemple | 4652 Dungannon Drive | | Grove City | OH | 43123 | | | 4/7/2000 | ALK  26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandy Hunter | 2815 Southfield Village Drive | | Grove City | OH | 43123 | | | 4/7/2000 | FCR 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Ray & Laura Ray | 4076 Gallatin Drive | | Obetz | OH | 43207 | | | 4/7/2000 | MLG  32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gibson Talley & Prudence Talley | 3673 Roxmore Court | | Columbus | OH | 43232 | | | 4/7/2000 | REM 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Alan Schultheiss & Sara | 7425 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 4/7/2000 | WCR 254 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Wrobleski & Michelle Wrobleski | 561 Fawnbrook Drive | | Marysville | OH | 43040 | | | 4/7/2000 | WMV4116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Stafford | 3687 Mathena Way | | Columbus | OH | 43232 | | | 4/10/2000 | REM 264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Racheal Berry | 1317 Bluffton Court | | Columbus | OH | 43228 | | | 4/10/2000 | TWD 176 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Anderson & Sarah Anderson | 1055 Tenagra Way | | Columbus | OH | 43228 | | | 4/10/2000 | TWE 281 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Slay & Laura Slay | 1705 Cloverdale Drive | | Lancaster | OH | 43130 | | | 4/11/2000 | RVE 344 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sophin Phaiphanya & Ruth Phaiphanya | 1210 Onaway Court | | Columbus | OH | 43228 | | | 4/11/2000 | TWD 316 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Whitehair & Krista Blunt | 7737 Worley Drive | | Blacklick | OH | 43004 | | | 4/11/2000 | WAG  66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Castiglione & Donna Castiglione | 217 Tar Heel Drive | | Delaware | OH | 43015 | | | 4/12/2000 | LCR6950 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lewis Clyburn & Lynn Bessant | 7794 Waggoner Chase Boulevard | | Blacklick | OH | 43004 | | | 4/12/2000 | WAG  80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey Campbell & Maresa Campbell | 8444 Old Ivory Way | | Blacklick | OH | 43004 | | | 4/12/2000 | WJF 464 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Skeeles | 4612 Dungannon Drive | | Grove City | OH | 43123 | | | 4/13/2000 | ALK  21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Noel Gibson & Patricia Gibson | 1514 Bush Hill Drive | | Lancaster | OH | 43130 | | | 4/13/2000 | RVE  34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shuai Binpeng & 2nd owner | 5899 Sandy Rings Lane | | Dublin | OH | 43016 | | | 4/13/2000 | SDC  67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Smith | 5126 Upland Meadow Drive | | Canal Winches | OH | 43110 | | | 4/13/2000 | WCR 355 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Dotson & Juanita Dotson | 8466 Arlen Drive | | Blacklick | OH | 43004 | | | 4/13/2000 | WJF 661 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Christopher White & James Cleveland Billingsley, Jr. | 4580 Dungannon Drive | | Grove City | OH | 43123 | | | 4/14/2000 | ALK  17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Rappleye | 3664 Mead Drive | | Powell | OH | 43065 | | | 4/14/2000 | BBF3386 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Bright & Kendra Bright | 5748 Westbank Drive | | Galloway | OH | 43119 | | | 4/14/2000 | GLR 223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lyle Stalter & Judith Stalter | 9825 Lynns Road | | Pataskala | OH | 43062 | | | 4/14/2000 | ORC  19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee Gates & Carla Gates | 9849 Lynns Road | | Pataskala | OH | 43062 | | | 4/14/2000 | ORC  20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Conley & Tony Conley | 4265 Marilyn Drive | | Lewis Center | OH | 43035 | | | 4/14/2000 | PIA 918 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Weil | 7350 Summerfield Drive | | Lewis Center | OH | 43035 | | | 4/14/2000 | SFV4089 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Cherry & Katie Smith | 7807 Worley Drive | | Blacklick | OH | 43004 | | | 4/14/2000 | WAG  77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Parrish & Christie Parrish | 7505 Oliver Winchester | | Canal Winches | OH | 43110 | | | 4/14/2000 | WCR 246 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Fugate | 5167 Upland Meadow Drive | | Canal Winches | OH | 43110 | | | 4/14/2000 | WCR 303 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Carmona & Zakiya Carmona | 5127 Upland Meadow Drive | | Canal Winches | OH | 43110 | | | 4/14/2000 | WCR 308 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Ullmer & Sarah Ullmer | 769 Lone Rise Drive East | | Marysville | OH | 43040 | | | 4/14/2000 | WMV4148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee Luebben | 4516 Dungannon Drive | | Grove City | OH | 43123 | | | 4/17/2000 | ALK   9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Magaw & Richard Hansel | 4588 Dungannon Drive | | Grove City | OH | 43123 | | | 4/17/2000 | ALK  18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Bentler | 2301 Brookbank Drive | | Grove City | OH | 43123 | | | 4/17/2000 | FCR  94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Rapp | 571 Poppy Lane | | Marysville | OH | 43040 | | | 4/17/2000 | MLV3509 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Sheridan & Michelle Sheridan | 1180 Mill Park Drive | | Marysville | OH | 43040 | | | 4/17/2000 | MLV3658 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theodore Gaither | 1221 Mill Park Drive | | Marysville | OH | 43040 | | | 4/17/2000 | MLV3670 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Stanley & Eddie Stanley | 2993 Crocker Run Road | | Grove City | OH | 43123 | | | 4/17/2000 | SFD 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Ann Walsh & Amy Galden | 7460 Tyler Henry Court | | Canal Winches | OH | 43110 | | | 4/17/2000 | WCR 323 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Eshbaugh & Mark Eshbaugh | 8250 Sea Star Drive | | Blacklick | OH | 43004 | | | 4/17/2000 | WJF 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell De Mesa | 377 Kestrel Drive | | Blacklick | OH | 43004 | | | 4/17/2000 | WJF 497 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Lee & Cynthia Lindsey | 5339 Victoria Street | | Groveport | OH | 43125 | | | 4/18/2000 | FCE 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Costello | 5820 Pebble Beach Place | | Westerville | OH | 43082 | | | 4/18/2000 | HLM4428 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Myers & Jill Myers | 497 Poppy Lane | | Marysville | OH | 43040 | | | 4/18/2000 | MLV3517 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Logan Lauvry | 95 Gala Avenue | | Pataskala | OH | 43062 | | | 4/18/2000 | ORC  61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Delarosa & Elizabeth Ripley | 1320 Bluffton Court | | Columbus | OH | 43228 | | | 4/18/2000 | TWD 193 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eugene Dent & Denise Dent | 223 Tar Heel Drive | | Delaware | OH | 43015 | | | 4/19/2000 | LCR6951 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Elam & Tina Elam | 270 Western Dreamer Drive | | Delaware | OH | 43015 | | | 4/19/2000 | LCV7159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Cook & Debbie Cook | 1832 Pine Grove Place | | Lancaster | OH | 43130 | | | 4/19/2000 | RVH 661 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Gonzalez & Brad Sullivan | 1332 Kellerman Court | | Columbus | OH | 43228 | | | 4/19/2000 | TWD 234 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Wight & Stacey Wight | 1379 Laforge Street | | Columbus | OH | 43228 | | | 4/19/2000 | TWE 231 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Jennings & Hang Jennings | 7716 Worley Drive | | Blacklick | OH | 43004 | | | 4/19/2000 | WAG  6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Smith & Christina Smith | 9277 Auburn Court | | Powell | OH | 43065 | | | 4/20/2000 | BBF3337 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Donald Bartlot & Robin Bartlot | 166 Seatrain Drive | | Delaware | OH | 43015 | | | 4/20/2000 | LCR6923 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey Huelsing-Dhein & David Dhein | 2333 Meadowshire Road | | Galena | OH | 43021 | | | 4/20/2000 | MAC1015 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Sabo | 9545 Lynns Road | | Pataskala | OH | 43062 | | | 4/20/2000 | ORC   3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Cartwright | 7722 Worley Drive | | Blacklick | OH | 43004 | | | 4/20/2000 | WAG   7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Reeder & Linda Reeder | 4604 Dungannon Drive | | Grove City | OH | 43123 | | | 4/21/2000 | ALK  20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Jackson & Joyce Jackson | 5781 Westbank Drive | | Galloway | OH | 43119 | | | 4/21/2000 | GLR 236 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Richard Gilliland & Carolyn Simpson | 187 Knight Dream Street | | Delaware | OH | 43015 | | | 4/21/2000 | LCV7170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Myra Elgland | 1641 Menifee Avenue | | Obetz | OH | 43207 | | | 4/21/2000 | MLG 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Whitehead & Heather Whitehead | 9501 Lynns Road | | Pataskala | OH | 43062 | | | 4/21/2000 | ORC 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James W. McKenzie & Mary Jo McKenzie | 5907 Sandy Rings Lane | | Dublin | OH | 43016 | | | 4/21/2000 | SDC 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David R. Baumgardner & Julie K. Baumgardner | 4517 Dungannon Way | | Grove City | OH | 43123 | | | 4/24/2000 | ALK 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Jones & Cheryl Jones | 7388 Park Bend Drive | | Westerville | OH | 43082 | | | 4/24/2000 | PKB3024 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Guistino | 2014 Violet Court | | Lewis Center | OH | 43035 | | | 4/24/2000 | SFV4068 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jan Dick & Heather Dick | 1811 Deer Crossing Drive | | Marysville | OH | 43040 | | | 4/24/2000 | WMV4049 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Morrison & Lisa Morrison | 1848 Deer Crossing Drive | | Marysville | OH | 43040 | | | 4/24/2000 | WMV4079 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Kamper | 1818 Penwood Place | | Marysville | OH | 43040 | | | 4/24/2000 | WMV4093 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Parsley | 5296 Victoria Street | | Groveport | OH | 43125 | | | 4/25/2000 | FCE 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Camburn & Deserey Camburn | 253 Tar Heel Drive | | Delaware | OH | 43015 | | | 4/25/2000 | LCR6955 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Peterson & Susan Davis | 246 Western Dreamer Drive | | Delaware | OH | 43015 | | | 4/25/2000 | LCV7163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Taylor & Sherri Taylor | 1380 Kellerman Court | | Columbus | OH | 43228 | | | 4/25/2000 | TWD 239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Traci Hogan & Cornell Hogan | 5150 Upland Meadow Drive | | Canal Winches | OH | 43119 | | | 4/25/2000 | WCR 358 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Mckinney & Alicia Mckinney | 8584 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 4/25/2000 | WOL 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Girard & Jana Girard | 316 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 4/25/2000 | WOL 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott House & Jennifer House | 5715 Silver Spurs Lane | | Galloway | OH | 43119 | | | 4/25/2000 | WST 622 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Lee & Susan Lee | 2154 Forestwind Drive | | Grove City | OH | 43123 | | | 4/26/2000 | FCR 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Bumper & Mona Bumper | 9100 Appaloosa Drive | | Pickerington | OH | 43147 | | | 4/26/2000 | MLP1103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Corson & Stephane Corson | 1240 Mill Park Drive | | Marysville | OH | 43040 | | | 4/26/2000 | MLV3663 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Schorling & Jennifer Schorling | 7400 Park Bend Drive | | Westerville | OH | 43082 | | | 4/26/2000 | PKB3023 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tricia Jones Rock | 6319 Leslieanne Court | | Grove City | OH | 43123 | | | 4/26/2000 | SCM 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Lytle & Heather Lytle | 7835 Waggoner Chase Boulevard | | Blacklick | OH | 43004 | | | 4/26/2000 | WAG 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan E. Eckstein | 4565 Dungannon Drive | | Grove City | OH | 43123 | | | 4/27/2000 | ALK 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Reeder & Amy Reeder | 5272 Victoria Street | | Groveport | OH | 43125 | | | 4/27/2000 | FCE 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chi Ming Lo | 2903 Southfield Village Drive | | Grove City | OH | 43123 | | | 4/27/2000 | FCR 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis J. Lord & Andrea L. Lord | 6895 Sunningdale Drive | | Westerville | OH | 43082 | | | 4/27/2000 | HEE2671 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Mey & Catherine Mey | 9527 Lynns Road | | Pataskala | OH | 43062 | | | 4/27/2000 | ORC 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janiss Cobb | 2927 Griffin Drive | | Lewis Center | OH | 43035 | | | 4/27/2000 | PIA 914 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele Bateman & Ronald Bateman | 1246 Autumn Drive | | Lancaster | OH | 43130 | | | 4/27/2000 | RVH 558 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Jones & Barb Jones | 7381 Summerfield Drive | | Lewis Center | OH | 43035 | | | 4/27/2000 | SFV4065 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Lebeau & Patricia Lebeau | 1218 Hudgins Court | | Columbus | OH | 43228 | | | 4/27/2000 | TWE 275 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Lester & Tana Lester | 1805 Deer Crossing Drive | | Marysville | OH | 43040 | | | 4/27/2000 | WMV4047 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Mccoy & Nicole A. Mccoy | 4766 Bosk Drive | | New Albany | OH | 43054 | | | 4/28/2000 | ALB 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine W. Shute | 5280 Victoria Street | | Groveport | OH | 43125 | | | 4/28/2000 | FCE 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Parke | 4082 Treebrook Drive | | Hilliard | OH | 43026 | | | 4/28/2000 | HOF 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Thomas | 288 Western Dreamer Drive | | Delaware | OH | 43015 | | | 4/28/2000 | LCV7156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Schumacher & Andrea Schumacher | 217 Knight Dream Street | | Delaware | OH | 43015 | | | 4/28/2000 | LCV7175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Bice & Christina Babbitt | 240 Knight Dream Street | | Delaware | OH | 43015 | | | 4/28/2000 | LCV7180 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Cowan | 2854 Lexington Drive | | Powell | OH | 43065 | | | 4/28/2000 | LIB2598 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deron Green & Lynda Green | 9103 Palomino Drive | | Pickerington | OH | 43147 | | | 4/28/2000 | MLP1145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Miesse | 601 Poppy Lane | | Marysville | OH | 43040 | | | 4/28/2000 | MLV3506 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby Dick | 376 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 4/28/2000 | PAT 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Vance & Kimberly Vance | 4448 Marilyn Drive | | Lewis Center | OH | 43035 | | | 4/28/2000 | PIA 905 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Morley & Jill Morley | 4439 Grathrine Court | | Lewis Center | OH | 43035 | | | 4/28/2000 | PIA 926 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry Jones & Mary Lou Jones | 7557 Park Bend Drive | | Westerville | OH | 43082 | | | 4/28/2000 | PKB2998 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Valentine & Tiffany Mitchell | 1854 Far View Place | | Lancaster | OH | 43130 | | | 4/28/2000 | RVH 580 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Rucker & Stephanie Rucker | 6306 Leslie Anne Court | | Grove City | OH | 43123 | | | 4/28/2000 | SCM 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Rea & Holly Rea | 2244 Maribeth Place | | Grove City | OH | 43123 | | | 4/28/2000 | SFD 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Pesta & Kris Tysen | 4457 Nickerson Road | | Columbus | OH | 43228 | | | 4/28/2000 | TWE 278 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Downey | 5119 Algean Drive | | Canal Winches | OH | 43110 | | | 4/28/2000 | WCR 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Prince Horton & Tracy Wright | 8366 Old Ivory Way | | Blacklick | OH | 43004 | | | 4/28/2000 | WJF 453 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Burke | 656 Olde Irish Drive | | Galloway | OH | 43119 | | | 4/28/2000 | WST 609 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles H. Crisp Ii & Robin L. Crisp | 4564 Dungannon Drive | | Grove City | OH | 43123 | | | 5/1/2000 | ALK 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Frank & Mary Jane Frank | 6144 Congressional Drive | | Westerville | OH | 43082 | | | 5/1/2000 | HLM4544 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daivd Clark & Mary Clark | 9091 Palomino Drive | | Pickerington | OH | 43147 | | | 5/1/2000 | MLP1146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Murphy & Stephanie Lynn Rogers | 5264 Victoria Street | | Groveport | OH | 43125 | | | 5/2/2000 | FCE 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | & Heather Gray | 2668 Proclamation Way | | Columbus | OH | 43207 | | | 5/2/2000 | VWC 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Mccarty & Wendy Mccarty | 4758 Bosk Drive | | New Albany | OH | 43054 | | | 5/3/2000 | ALB 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Browning | 1168 Onaway Court | | Columbus | OH | 43228 | | | 5/3/2000 | TWD 309 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Murphy & Anne Ropp | 293 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 5/3/2000 | WOL 62 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Lenny Allen & Angela Huff-allen | 4508 Dunagannon Drive | | Grove City | OH | 43123 | | | 5/4/2000 | ALK 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Habayeb | 319 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 5/4/2000 | GLR 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Martin & Monika Martin | 1819 Deer Crossing Drive | | Marysville | OH | 43040 | | | 5/4/2000 | WMV4051 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jake Doskocil | 1837 Deer Crossing Drive | | Marysville | OH | 43040 | | | 5/4/2000 | WMV4057 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Cook & Lisa Cook | 272 Tar Heel Drive | | Delaware | OH | 43015 | | | 5/5/2000 | LCR6936 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard | 5848 Burnett Drive North | | Galena | OH | 43021 | | | 5/5/2000 | MAC 988 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Shivers & Gretchen Shivers | 9011 Saddlehorn Street | | Pickerington | OH | 43147 | | | 5/5/2000 | MLP1202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Collins & Danielle Collins | 2033 Aurora Avenue | | Lewis Center | OH | 43035 | | | 5/5/2000 | OCE3681 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Chadwick & Jennifer Chadwick | 30 Orchard Glen Drive | | Pataskala | OH | 43062 | | | 5/5/2000 | ORC 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Headley & Melissa Headley | 2877 Lake Hollow Road | | Hilliard | OH | 43026 | | | 5/5/2000 | WBJ 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John R. Gee & Karen S. Gee | 4540 Dungannon Drive | | Grove City | OH | 43123 | | | 5/8/2000 | ALK 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anita Henry | 3662 Roxmore Court | | Columbus | OH | 43232 | | | 5/8/2000 | REM 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Beaird | 832 Mueller Drive | | Reynoldsburg | OH | 43068 | | | 5/8/2000 | SUM 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Ailes & Andrea Ailes | 347 Belfair Drive | | Galloway | OH | 43119 | | | 5/9/2000 | GLR 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce Tritt | 4052 Gallatin Drive | | Obetz | OH | 43207 | | | 5/9/2000 | MLG 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Morman | 8714 Woodwind Drive | | Lewis Center | OH | 43035 | | | 5/9/2000 | WOL 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Olah & Kelly Olah | 5224 Victoria Street | | Groveport | OH | 43215 | | | 5/10/2000 | FCE 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Jarvis & Mandi Johnson | 5720 Larksdale Drive | | Galloway | OH | 43119 | | | 5/10/2000 | GLR 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Budd | 551 Poppy Lane | | Marysville | OH | 43040 | | | 5/10/2000 | MLV3511 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donnie Anderson & Patricia Anderson | 7465 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 5/10/2000 | WCR 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Alston | 5144 Tyler Henry Drive | | Canal Winches | OH | 43110 | | | 5/10/2000 | WCR 337 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karl B. King & Laurie Miller | 5563 Crenton Drive | | Westerville | OH | 43081 | | | 5/10/2000 | WES 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Candella | 2093 Brookbank Drive | | Grove City | OH | 43123 | | | 5/11/2000 | FCR 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Henson & Jennifer Henson | 6568 Collingwood Drive | | Westerville | OH | 43082 | | | 5/11/2000 | SBK4344 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leroy Powell & Benita Powell | 6535 Saylor Court | | Canal Winches | OH | 43110 | | | 5/12/2000 | ABK 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Becky Spense & Cliff Edgington | 4549 Dungannon Drive | | Grove City | OH | 43123 | | | 5/12/2000 | ALK 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Allendorfer & Marcia Allendorfer | 7455 Loy Rush Court | | Canal Winches | OH | 43110 | | | 5/12/2000 | ASH 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen Tyner | 2800 Oak Forest Drive | | Grove City | OH | 43123 | | | 5/12/2000 | FCR 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cornell Powell & Alesia Powell | 247 Tar Heel Drive | | Delaware | OH | 43015 | | | 5/12/2000 | LCR6954 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Carter & Angelea Carter | 294 Western Dreamer Drive | | Delaware | OH | 43015 | | | 5/12/2000 | LCV7155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Blitzstein | 199 Knight Dream Street | | Delaware | OH | 43015 | | | 5/12/2000 | LCV7172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Pfahl | 5679 Burnett Drive | | Galena | OH | 43021 | | | 5/12/2000 | MAC 980 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Breitinger & Donna Breitinger | 12834 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 5/12/2000 | MLP1199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynette Beasore | 44 West Fieldstone | | Pataskala | OH | 43062 | | | 5/12/2000 | ORC 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Craig & Gregory Craig | 6822 Collingwood Drive | | Westerville | OH | 43081 | | | 5/12/2000 | SBK4166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gilda Watson | 8269 Old Ivory Way | | Blacklick | OH | 43004 | | | 5/12/2000 | WJF 355 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cole & Sarah Cole | 4636 Dungannon Drive | | Grove City | OH | 43123 | | | 5/15/2000 | ALK 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas A. Dewey & Kelly M. Dewey | 2878 Southfield Village Drive | | Grove City | OH | 43123 | | | 5/15/2000 | FCR 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Wilson & Amy Wilson | 336 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 5/15/2000 | GLR 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kellie M & 3rd Owner | 168 Knight Dream Dr | | Delaware | OH | 43015 | | | 5/15/2000 | LCV7192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Porfirio Diaz & Elia Diaz | 12877 Arabian Court N.w. | | Pickerington | OH | 43147 | | | 5/15/2000 | MLP1216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Huffman & Karen Huffman | 1161 Mill Park Drive | | Marysville | OH | 43040 | | | 5/15/2000 | MLV3675 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Klauda & Wendy Klauda | 1762 Caraway Lane | | Marysville | OH | 43040 | | | 5/15/2000 | MLV3930 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Kaser & Valerie Kaser | 8158 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 5/15/2000 | SHA 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Chambers | 5119 Upland Meadow Drive | | Canal Winches | OH | 43110 | | | 5/15/2000 | WCR 309 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Cousino & Tina Cousino | 8093 Arbor Rose Way | | Blacklick | OH | 43004 | | | 5/15/2000 | WJF 443 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee Botelho | 8486 Amarillo Drive | | Blacklick | OH | 43004 | | | 5/15/2000 | WJF 595 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pratik Dalal & Jigisha Dalal | 4704 Albany Park Drive | | New Albany | OH | 43054 | | | 5/16/2000 | ALB 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damon Hopkins & Lisa Hopkins | 256 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 5/16/2000 | GLR 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Schlorman | 6318 Hermitage Drive West | | Westerville | OH | 43081 | | | 5/16/2000 | HLM4550 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Beck & Janice Beck | 212 Tar Heel Drive | | Delaware | OH | 43015 | | | 5/16/2000 | LCR6946 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Wittig | 150 Knight Dream Street | | Delaware | OH | 43015 | | | 5/16/2000 | LCV7195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Morrison & Helen Morrison | 55 West Fieldstone | | Pataskala | OH | 43062 | | | 5/16/2000 | ORC 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Potter | 540 Richwood Drive | | Pataskala | OH | 43062 | | | 5/16/2000 | PAT 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Parsons & Sandra Parsons | 1840 Pine Grove Place | | Lancaster | OH | 43130 | | | 5/16/2000 | RVH 660 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Emmons & Paula Emmons | 6507 Hilliard Drive | | Canal Winches | OH | 43110 | | | 5/17/2000 | ABK 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reid A. Massey & Lavonda A. Massey | 2807 Southfield Village Drive | | Grove City | OH | 43123 | | | 5/17/2000 | FCR 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Wright & Crystal Wright | 2848 Oak Forest Drive | | Grove City | OH | 43123 | | | 5/17/2000 | FCR 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krishnamurthy Nacharaju & Silaja Nacharaju | 4116 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 5/17/2000 | HOF 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Francis | 4021 Gallatin Drive | | Obetz | OH | 43207 | | | 5/17/2000 | MLG 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Dean & Danileele Diehl | 561 Poppy Lane | | Marysville | OH | 43040 | | | 5/17/2000 | MLV3510 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark & Kathleen | 92 Gala Avenue | | Pataskala | OH | 43062 | | | 5/17/2000 | ORC 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Stephens & Carol | 169 Thornapple Trail | | Delaware | OH | 43015 | | | 5/17/2000 | STF7391 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Fenton & Kirsten Fenton | 5607 Cloverdale Drive | | Galena | OH | 43021 | | | 5/18/2000 | MAC 873 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Factor & Jackie Factor | 650 Poppy Lane | | Marysville | OH | 43040 | | | 5/18/2000 | MLV2659 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Fujii & Jennifer Fujii | 7445 Tyler Henry Court | | Canal Winches | OH | 43110 | | | 5/18/2000 | WCR 332 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Yelena Ruban & Daniel Ghiwet | 8615 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 5/18/2000 | WOL 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Elliott | 2799 Southfield Village Drive | | Grove City | OH | 43123 | | | 5/19/2000 | FCR 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas & Maria | 2944 Jamestown Drive | | Powell | OH | 43065 | | | 5/19/2000 | LIB3278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Taylor & Marcu & Elaine Taylor | 521 Poppy Lane | | Marysville | OH | 43040 | | | 5/19/2000 | MLV3514 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Ensch & Kimberly Mulder | 491 Poppy Lane | | Marysville | OH | 43040 | | | 5/19/2000 | MLV3518 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garry Low & Cynthia Low | 4245 Marilyn Drive | | Lewis Center | OH | 43035 | | | 5/19/2000 | PIA 917 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arnel Jividen & Vikkie Jividen | 5891 Sandy Rings Lane | | Dublin | OH | 43017 | | | 5/19/2000 | SDC 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Thomas & Dawn Thomas | 1169 Onaway Court | | Columbus | OH | 43228 | | | 5/19/2000 | TWD 302 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice & Michael Schlegler & Anna Williams | 1224 Hudgins Court | | Columbus | OH | 43228 | | | 5/19/2000 | TWE 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Degarmo & Julia Childress | 7844 Worley Drive | | Blacklick | OH | 43004 | | | 5/19/2000 | WAG 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Boisseau & Laura Boisseau | 5800 Chase Run | | Galloway | OH | 43119 | | | 5/22/2000 | CFC 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Mohler & Darlene Mohler | 2640 Little Pine Lane | | Lancaster | OH | 43130 | | | 5/22/2000 | RVH 562 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ellen Mcclary | 1858 Pine Grove Place | | Lancaster | OH | 43130 | | | 5/22/2000 | RVH 657 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Schnaitman & Lorraine Diltz | 821 Mueller Drive | | Reynoldsburg | OH | 43068 | | | 5/22/2000 | SUM 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Gosselin & Kaye Gosselin | 733 Petigrew Drive | | Reynoldsburg | OH | 43068 | | | 5/22/2000 | SUM 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Albert & Amy Albert | 1349 La Forge Street | | Columbus | OH | 43228 | | | 5/22/2000 | TWE 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Peters | 1866 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 5/22/2000 | WMV4138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Francek & Heather Francek | 2112 Sunrush Court | | Grove City | OH | 43123 | | | 5/23/2000 | ALK 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Atkins | 5130 Phillips Run | | Canal Winchester | OH | 43110 | | | 5/23/2000 | BXG 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Riggs & Barbara Riggs | 2910 Southfield Village Drive | | Grove City | OH | 43123 | | | 5/23/2000 | FCR 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Blue & Merl F. Yingling | 2792 Oak Forest Drive | | Grove City | OH | 43123 | | | 5/23/2000 | FCR 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Arnett | 287 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 5/23/2000 | GLR 253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | José' Goliva & Layda Soto | 3661 Roxmore Court | | Columbus | OH | 43232 | | | 5/23/2000 | REM 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Erlanger & Lisa Stark | 7253 Summerfield Drive | | Lewis Center | OH | 43035 | | | 5/23/2000 | SFV4079 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Li & Yuning Li | 292 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 5/23/2000 | WOL 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Stewart | 2136 Sunrush Court | | Grove City | OH | 43123 | | | 5/24/2000 | ALK 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik English & Alissa English | 174 Knight Dream Street | | Delaware | OH | 43015 | | | 5/24/2000 | LCV7191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Stuart & Sherry Stuart | 12802 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 5/24/2000 | MLP1197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janna Baugh | 3692 Roxmore Court | | Columbus | OH | 43232 | | | 5/24/2000 | REM 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Gribbin & Mary Gribbin | 1855 Far View Place | | Lancaster | OH | 43130 | | | 5/24/2000 | RVH 582 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Rayburn & Heather Rayburn | 1079 Tenagra Way | | Columbus | OH | 43228 | | | 5/24/2000 | TWE 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Donnally & Natalie M. Shockcor | 368 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 5/25/2000 | GLR 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Ball & Jeremy Ball | 2389 Steward Court | | Galena | OH | 43021 | | | 5/25/2000 | MAC1033 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaimee Suel | 3990 Garrard Drive | | Obetz | OH | 43207 | | | 5/25/2000 | MLG 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paulette Robinson | 1733 Cloverdale Drive | | Lancaster | OH | 43130 | | | 5/25/2000 | RVE 347 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zulfiqar Ahmed | 7297 Summerfield Drive | | Lewis Center | OH | 43035 | | | 5/25/2000 | SFV4075 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Riddle & Brenna Riddle | 6217 Oliver Winchester Drive | | Canal Winchester | OH | 43119 | | | 5/25/2000 | WCR 287 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Mann & Shele Mann | 8522 Amarillo Drive | | Blacklick | OH | 43004 | | | 5/25/2000 | WJF 601 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lester Foss & Christina Foss | 1868 Woodside Drive | | Marysville | OH | 43040 | | | 5/25/2000 | WMV4123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Logsdon & Amanda Logsdon | 765 Lone Rise Drive East | | Marysville | OH | 43040 | | | 5/25/2000 | WMV4147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saradhadevi Varadharaj & Srikanth Vedamoorthrao | 4804 Sapwood Drive | | New Albany | OH | 43054 | | | 5/26/2000 | ALB 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William S. Alcorn & Carrie B. Alcorn | 4515 Tolbert Avenue | | Grove City | OH | 43123 | | | 5/26/2000 | ALK 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Houck & Lori Houck | 222 Knight Dream Street | | Delaware | OH | 43015 | | | 5/26/2000 | LCV7183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Green & Violet Green | 156 Knight Dream Street | | Delaware | OH | 43015 | | | 5/26/2000 | LCV7194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glendon Dahlman & Mari Dahlman | 12849 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 5/26/2000 | MLP1220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Kimball | 4230 Marilyn Drive | | Lewis Center | OH | 43035 | | | 5/26/2000 | PIA 915 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mcbroom | 3113 Westaire Court | | Columbus | OH | 43232 | | | 5/26/2000 | REM 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kirkbride & Angelia Kirkbride | 1699 Cloverdale Drive | | Lancaster | OH | 43130 | | | 5/26/2000 | RVE 343 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Mcgrath & Shanette Mcgrath | 732 Moreno Drive | | Reynoldsburg | OH | 43068 | | | 5/26/2000 | SUM 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darin Crawford & Mindy Crawford | 1348 Kellerman Court | | Columbus | OH | 43228 | | | 5/26/2000 | TWD 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Bowsher & Karen Bowsher | 5532 Crenton Drive | | Westerville | OH | 43081 | | | 5/26/2000 | WES 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Stanton & Susan Stanton | 5594 Buxley Drive | | Westerville | OH | 43081 | | | 5/26/2000 | WES 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trisha Stewart & Eric Herrmann | 8384 Old Ivory Way | | Blacklick | OH | 43004 | | | 5/26/2000 | WJF 456 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynn Ressler | 8717 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 5/26/2000 | WOL 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven R. Redding & Monica M. Redding | 2126 Symmes Court | | Grove City | OH | 43123 | | | 5/30/2000 | ALK 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Payne & Stacey Hoyt | 2308 Brookbank Drive | | Grove City | OH | 43123 | | | 5/30/2000 | FCR 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Creamer | 5749 Westbank Drive | | Galloway | OH | 43119 | | | 5/30/2000 | GLR 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rico Singleton | 3669 Mathena Way | | Columbus | OH | 43232 | | | 5/30/2000 | REM 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd & Brenda | 733 Moreno Court | | Reynoldsburg | OH | 43068 | | | 5/30/2000 | SUM 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael | 7764 Worley Drive | | Blacklick | OH | 43004 | | | 5/30/2000 | WAG 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Watson | 5525 Crenton Drive | | Westerville | OH | 43081 | | | 5/30/2000 | WES 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Claudette Sheard | 8359 Vega Drive | | Blacklick | OH | 43004 | | | 5/30/2000 | WJF 529 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Coe & Nancy Coe | 644 Olde Irish Drive | | Galloway | OH | 43119 | | | 5/30/2000 | WST 607 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Dorman & Erika Dorman | 12861 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 5/31/2000 | MLP1221 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Mike Jacobs | 2699 FERNWOOD AVE | | Lancaster | OH | 43130 | | | 5/31/2000 | RVH 435 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Miceli & Diane Miceli | 7290 Summerfield Drive | | Lewis Center | OH | 43035 | | | 5/31/2000 | SFV4085 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garreth Dowlen & Kimberly Dowlen | 7805 Waggoner Chase Boulevard | | Blacklick | OH | 43004 | | | 5/31/2000 | WAG 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy ball & Angie ball | 3494 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 6/1/2000 | DNE3202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samantha Mckenzie & Nancy Scotney | 2252 Brookbank Drive | | Grove City | OH | 43123 | | | 6/1/2000 | FCR 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Thompson & Virginia Thompson | 2625 Little Pine Lane | | Lancaster | OH | 43130 | | | 6/1/2000 | RVH 574 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Holbrook & Kelly Hollbrook | 2626 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 6/1/2000 | RVH 578 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Knox & Patricia Knox | 7513 Oliver Winchester | | Canal Winches | OH | 43110 | | | 6/1/2000 | WCR 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mooney & Sarah Brown | 8567 Abilene Drive | | Blacklick | OH | 43004 | | | 6/1/2000 | WJF 646 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Greene & Anona Wheeler | 6528 Hilliard Drive | | Canal Winches | OH | 43110 | | | 6/2/2000 | ABK 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Davis | 4093 Gallatin Drive | | Obetz | OH | 43207 | | | 6/2/2000 | MLG 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Buskirk & Debra Buskirk | 1870 Pine Grove Place | | Lancaster | OH | 43130 | | | 6/2/2000 | RVH 655 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Lang | 5508 Crenton Drive | | Westerville | OH | 43081 | | | 6/2/2000 | WES 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hines | 1844 Deer Crossing Drive | | Marysville | OH | 43040 | | | 6/2/2000 | WMV4080 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Freddie Thomas | 4595 Tolbert Avenue | | Grove City | OH | 43123 | | | 6/5/2000 | ALK 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Inskeep & Mary Inskeep | 5773 Westbank Drive | | Galloway | OH | 43119 | | | 6/5/2000 | GLR 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Kramer | 4097 Garrard Drive | | Obetz | OH | 43207 | | | 6/5/2000 | MLG 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark | 4287 Marilyn Drive | | Lewis Center | OH | 43035 | | | 6/5/2000 | PIA 919 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Kline & Angela Kline | 8171 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 6/5/2000 | SHA 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Wilson & Karen Wilson | 7361 Winchester Cathedral Court | | Canal Winches | OH | 43110 | | | 6/5/2000 | WCR 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bundy | 5570 Crenton Drive | | Westerville | OH | 43081 | | | 6/5/2000 | WES 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jarrod Kemper & Deborah Kemper | 5235 Victoria Street | | Columbus | OH | 43207 | | | 6/6/2000 | FCE 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Smith & Loraine Smith | 180 Knight Dream Street | | Delaware | OH | 43015 | | | 6/6/2000 | LCV7190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roberto & Kimberly | 2958 Jamestown Drive | | Powell | OH | 43065 | | | 6/6/2000 | LIB3279 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Fowler & Stephanie Fowler | 6289 Carolann Court | | Grove City | OH | 43123 | | | 6/6/2000 | SCM 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Gruen & Kelly Gruen | 8626 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/6/2000 | WOL 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Roggio | 8638 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/6/2000 | WOL 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Mcdade & Tonya Mcdade | 2846 Southfield Village Drive | | Grove City | OH | 43123 | | | 6/7/2000 | FCR 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erich Stehle & Susan Stehle | 742 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 6/7/2000 | LCV7226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Orlemann & Diana Orlemann | 8851 Firstgate Drive | | Reynoldsburg | OH | 43068 | | | 6/7/2000 | TRE 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Montgomery | 5121 Tyler Henry Drive | | Canal Winches | OH | 43110 | | | 6/7/2000 | WCR 348 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Richards & Carrie Richards | 204 Knight Dream Street | | Delaware | OH | 43015 | | | 6/8/2000 | LCV7186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Popladek & Timea Popladek | 186 Knight Dream Street | | Delaware | OH | 43015 | | | 6/8/2000 | LCV7189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Lovejoy & Rebekah Lovejoy | 12943 Arabian Court | | Pickerington | OH | 43147 | | | 6/8/2000 | MLP1212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Adams & Malisa Adams | 111 Beech Drive | | Delaware | OH | 43015 | | | 6/8/2000 | STF6870 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucille Controguerra | 4475 Sherwill Road | | Columbus | OH | 43228 | | | 6/8/2000 | TWD 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Benack & Brooke Benack | 2444 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 6/9/2000 | HGN 418 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Fraley & Michelle Fraley | 5742 Laura Lane | | Hilliard | OH | 43026 | | | 6/9/2000 | HOF 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Moffo & Jamie Moffo | 59 West Fieldstone | | Pataskala | OH | 43062 | | | 6/9/2000 | ORC 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Buroff | 532 Richwood Drive | | Pataskala | OH | 43062 | | | 6/9/2000 | PAT 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Yuzwa & Micheal | 8126 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 6/9/2000 | SHA 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Earley & Amy Earley | 1240 Onaway Court | | Columbus | OH | 43228 | | | 6/9/2000 | TWD 321 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Stauffer & Julie Stauffer | 5546 Crenton Drive | | Westerville | OH | 43081 | | | 6/9/2000 | WES 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Fenn & Sarita Fenn | 6441 Saylor Street | | Canal Winches | OH | 43110 | | | 6/12/2000 | ABK 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Lee | 2865 Oak Forest Drive | | Grove City | OH | 43123 | | | 6/12/2000 | FCR 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan D. Hoefling & Danielle M. Hoefling | 303 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 6/12/2000 | GLR 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Heim & Julie Heim | 4093 Greenbelt Drive | | Hilliard | OH | 43026 | | | 6/12/2000 | HOF 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russ Forsythe & Elanie | 5770 Laura Lane | | Hilliard | OH | 43026 | | | 6/12/2000 | HOF 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ivan Cordell & Linda Cordell | 3686 Roxmore Court | | Columbus | OH | 43232 | | | 6/12/2000 | REM 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Goard | 6292 Carol Ann Court | | Grove City | OH | 43123 | | | 6/12/2000 | SCM 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mario & Sheryl | 7343 Summerfield Drive | | Lewis Center | OH | 43035 | | | 6/12/2000 | SFV4072 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Stonerock & Stacy Stonerock | 9072 Rosem Court | | Reynoldsburg | OH | 43068 | | | 6/12/2000 | SUM 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Robson & Mindy Robson | 4571 Tolbert Avenue | | Grove City | OH | 43123 | | | 6/13/2000 | ALK 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill Mustard | 228 Knight Dream Street | | Delaware | OH | 43015 | | | 6/13/2000 | LCV7182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Heilbrunn & Jeanette Heilbrunn | 101 Gala Avenue | | Pataskala | OH | 43062 | | | 6/13/2000 | ORC 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Wiggins & Diane M. Wiggins | 5064 Gredle Drive | | Hilliard | OH | 43026 | | | 6/14/2000 | HGN 366 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Condy Richardson & Anne Richardson | 2685 Fernwood Avenue | | Lancaster | OH | 43130 | | | 6/14/2000 | RVH 437 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amrin Singh & Annette Singh | 9238 Mead Court | | Powell | OH | 43065 | | | 6/15/2000 | BBF3366 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Prince & Teri Prince | 761 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 6/15/2000 | LCV7229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jefferey Meredith & Sandra Meredith | 358 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 6/15/2000 | LCV7239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Dulin & Kristina Bow | 5845 Steward Road | | Galena | OH | 43021 | | | 6/15/2000 | MAC1009 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Smith & Jackie Smith | 4008 Gallatin Drive | | Obetz | OH | 43207 | | | 6/15/2000 | MLG 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Kuenzli | 12908 Arabian Court | | Pickerington | OH | 43147 | | | 6/15/2000 | MLP1205 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Doris Fitts | 9571 Lynns Road | | Pataskala | OH | 43062 | | | 6/15/2000 | ORC  5 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Butch Gillum & Roxanne Gillum | 9789 Lynns Road | | Pataskala | OH | 43062 | | | 6/15/2000 | ORC  17 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phil Beagle & Monica Beagle | 552 Richwood Drive | | Pataskala | OH | 43062 | | | 6/15/2000 | PAT  72 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Igoe | 4404 Marilyn Drive | | Lewis Center | OH | 43035 | | | 6/15/2000 | PIA 907 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cassandra & Gregory Casanova | 1851 Whites Court | | Lewis Center | OH | 43035 | | | 6/15/2000 | SFV4140 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Mcgowen & Michelle Mcgowen | 371 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 6/15/2000 | WOL  75 | | | x | | | Unknown |
| Dominion Homes Inc | Robert Williams & Johanna Williams | 690 Stonewater Court | | Delaware | OH | 43015 | | | 6/16/2000 | DNE3218 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Knox | 2114 Forestwind Drive | | Grove City | OH | 43123 | | | 6/16/2000 | FCR 126 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leanna Hayward | 2838 Southfield Village Drive | | Grove City | OH | 43123 | | | 6/16/2000 | FCR 155 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Stanney & Jennifer Stanney | 2415 Yagger Bay Driv | | Hilliard | OH | 43026 | | | 6/16/2000 | HGN 435 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Stechschulte & Roberta Stechschulte | 5874 Plank Drive | | Hilliard | OH | 43026 | | | 6/16/2000 | HOF 114 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Mercurio & Sandra | 276 Western Dreamer | | Delaware | Oh | 43015 | | | 6/16/2000 | LCV7158 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M Kielty | 216 Knight Dream Street | | Delaware | OH | 43015 | | | 6/16/2000 | LCV7184 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adolph Pancratz & Mary Beth Pancratz | 4094 Garrard Drive | | Obetz | OH | 43207 | | | 6/16/2000 | MLG  66 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Hegarty & Tanya Hegarty | 528 Richwood Drive | | Pataskala | OH | 43062 | | | 6/16/2000 | PAT  66 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Okura & Marilyn Okura | 6262 Chapel Way Court | | Dublin | OH | 43016 | | | 6/16/2000 | SHA  75 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Peters & Debbie Peters | 728 Moreno Court | | Reynoldsburg | OH | 43068 | | | 6/16/2000 | SUM 124 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Sturkie | 8442 Arlen Drive | | Blacklick | OH | 43004 | | | 6/16/2000 | WJF 657 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Ruzicka & Kristen Ruzicka | 1858 Woodside Drive | | Marysville | OH | 43040 | | | 6/16/2000 | WMV4121 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ammon & Rebekah | 5703 Silver Spurs Lane | | Galloway | OH | 43119 | | | 6/16/2000 | WST 624 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carla D. Shrum & Dennis A. Braner | 5811 Landsview Drive | | Galloway | OH | 43119 | | | 6/19/2000 | GLR 264 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Weston Whitmore & Elizabeth Whitmore | 755 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 6/19/2000 | LCV7228 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilyn Van Gundy & Daylon Van Gundy | 591 Poppy Lane | | Marysville | OH | 43040 | | | 6/19/2000 | MLV3507 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Rinehart | 2088 Sondra Lane | | Grove City | OH | 43123 | | | 6/19/2000 | SFD 115 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Jeffery Vanlinge | 5055 Upland Meadow Drive | | Canal Winches | OH | 43110 | | | 6/19/2000 | WCR 319 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Howell & Kimberly Howell | 5129 Tyler Henry Drive | | Canal Winches | OH | 43110 | | | 6/19/2000 | WCR 347 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Gladwell & Karmin Gladwell | 5578 Crenton Drive | | Westerville | OH | 43081 | | | 6/19/2000 | WES  40 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Coleman & Marvin Mitchell | 8521 Old Ivory Way | | Blacklick | OH | 43004 | | | 6/19/2000 | WJF 519 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Sweeney & Nancy Sweeney | 8492 Amarillo Drive | | Blacklick | OH | 43004 | | | 6/19/2000 | WJF 596 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Dicello & Sara Carsey | 8614 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/19/2000 | WOL  47 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Taylor, Esmorelda | 1646 Marshall Ave. | | Obetz | OH | 43217 | | | 6/20/2000 | MLG   3 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Boyd & Shelly Boyd | 3666 Halloran Court | | Columbus | OH | 43232 | | | 6/20/2000 | REM 245 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Snyder & Lisa Snyder | 192 Thornapple Trail | | Delaware | OH | 43015 | | | 6/20/2000 | STF7375 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rich Chute & Allissa Chute | 1343 LaForge Street | | Columbus | OH | 43228 | | | 6/20/2000 | TWE 263 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cameron Fisher & Tammy Fisher | 5998 Steward Road | | Galena | OH | 43021 | | | 6/21/2000 | MAC1029 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Sammons & Mildred Sammons | 1624 Magoffin Drive | | Obetz | OH | 43207 | | | 6/21/2000 | MLG  43 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christal Shiller & Al Shiller | 524 Richwood Drive | | Pataskala | OH | 43062 | | | 6/21/2000 | PAT  65 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Henderson & Stacey Henderson | 6309 Leslie Anne Court | | Grove City | OH | 43123 | | | 6/21/2000 | SCM  34 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Court | 5591 Buxley Drive | | Westerville | OH | 43081 | | | 6/21/2000 | WES   7 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Omega Wolford | 498 Lamesa Drive | | Blacklick | OH | 43004 | | | 6/21/2000 | WJF 543 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Reader & Bridget Reader | 2120 Sunrush Court | | Grove City | OH | 43123 | | | 6/22/2000 | ALK  45 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaspar De Christopher & Amy De Christopher | 6043 Steward Road | | Galena | OH | 43021 | | | 6/22/2000 | MAC1025 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Tucker | 3693 Mathena Way | | Columbus | OH | 43232 | | | 6/22/2000 | REM 265 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James June & Deborah Cook | 2658 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 6/22/2000 | RVH 583 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Eggleton & Sheila Aguila | 1366 LaForge Street | | Columbus | OH | 43228 | | | 6/22/2000 | TWE 228 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Lampron & Monica Lampron | 5137 Tyler Henry Drive | | Canal Winches | OH | 43110 | | | 6/22/2000 | WCR 346 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roland Byers & Valencia Lightfoot | 8525 Arlen Drive | | Blacklick | OH | 43004 | | | 6/22/2000 | WJF 706 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denver Burchfield & Martha Masten | 2088 Sunrush Court | | Grove City | OH | 43123 | | | 6/23/2000 | ALK  49 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Waters & Kim Waters | 198 Knight Dream Street | | Delaware | OH | 43015 | | | 6/23/2000 | LCV7187 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Bunts & Emily Bunts | 803 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 6/23/2000 | LCV7236 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Blake & Alicia Blake | 12940 Bentwood Farms Drive NW | | Pickerington | OH | 43147 | | | 6/23/2000 | MLP1244 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Dorsey & Tynesia Chappell | 1724 Cloverdale Drive | | Lancaster | OH | 43130 | | | 6/23/2000 | RVE 354 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy Johnson | 5153 Tyler Henry Drive | | Canal Winches | OH | 43110 | | | 6/23/2000 | WCR  44 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Stevens & Robin Stevens | 1001 Clifton Chase Drive | | Galloway | OH | 43119 | | | 6/26/2000 | CFC  44 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rich White & Kim White | 797 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 6/26/2000 | LCV7235 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Khalil Al-sahsah & Heidi Al-sahsah | 2818 Minuteman Court | | Powell | OH | 43065 | | | 6/26/2000 | LIB3312 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Thompson & Kim Thompson | 2238 Meadowshire Road | | Galena | OH | 43021 | | | 6/26/2000 | MAC 967 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Warren & James W. Warren | 7362 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 6/26/2000 | WCR 234 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Jogan & Lori Jogan | 3815 Hampshire Avenue | | Powell | OH | 43065 | | | 6/27/2000 | BBF2890 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Stansbery & Mary Stansbery | 2097 Forestwind Drive | | Grove City | OH | 43123 | | | 6/27/2000 | FCR 109 | | | x | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Marion Clausell & Mr. Jefferson | 4053 Gallatin Drive | | Obetz | OH | 43207 | | | 6/27/2000 | MLG 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jan Wilkerson & Angel Wilkerson | 501 Poppy Lane | | Marysville | OH | 43040 | | | 6/27/2000 | MLV3516 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Wander | 6631 Collingwood Drive | | Westerville | OH | 43082 | | | 6/27/2000 | SBK4330 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Wise | 6276 Steinbeck Way | | Westerville | OH | 43082 | | | 6/27/2000 | SBK4755 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Harbin & Jeannette Harbin | 387 West River Drive | | West Jefferson | OH | 43123 | | | 6/27/2000 | SCM 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Barrett & Tina Barrett | 2065 Forestwind Drive | | Grove City | OH | 43123 | | | 6/28/2000 | FCR 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Hoffman & Linda Hoffman | 5825 Pebble Beach Place | | Westerville | OH | 43082 | | | 6/28/2000 | HLM4438 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Kandra & Markelle Kandra | 2613 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 6/28/2000 | RVH 651 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Peterson & Suellen Peterson | 6906 Hilmar Drive | | Westerville | OH | 43081 | | | 6/28/2000 | SBK4051 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Walton | 7353 Winchester Cathedral Court | | Canal Winches | OH | 43110 | | | 6/28/2000 | WCR 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Whiston & Amy Whiston | 5120 Tyler Henry Drive | | Canal Winches | OH | 43110 | | | 6/28/2000 | WCR 334 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Allen & Vada Allen | 2655 Little Pine Lane | | Lancaster | OH | 43130 | | | 6/29/2000 | RVH 570 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Cross & Cindy Cross | 6584 Hilmar Drive | | Westerville | OH | 43082 | | | 6/29/2000 | SBK4296 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren Brownfield | 1338 Bluffton Court | | Columbus | OH | 43221 | | | 6/29/2000 | TWD 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristina Kemper & Johnathan Swain | 1263 Harley Run Drive | | Blacklick | OH | 43004 | | | 6/29/2000 | WAG 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Javier Sanchez & Chanell Sanchez | 5602 Buxley Drive | | Westerville | OH | 43081 | | | 6/29/2000 | WES 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manh Keohaname & Naly Bouahom | 2680 Whimswillow Drive | | Columbus | OH | 43207 | | | 6/29/2000 | WIL 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Begeny & Tori Begeny | 8432 Old Ivory Way | | Blacklick | OH | 43004 | | | 6/29/2000 | WJF 462 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Weibel & Jodi Weibel | 311 Kestrel Drive | | Blacklick | OH | 43004 | | | 6/29/2000 | WJF 486 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Klipfer & Jennifer Watzek | 360 Kestrel Drive | | Blacklick | OH | 43004 | | | 6/29/2000 | WJF 507 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Blake & Amy Blake | 4688 Albany Park Drive | | New Albany | OH | 43054 | | | 6/30/2000 | ALB 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Conrad, Jeffery & Conrad, Mindy | 7472 Loy Rush Court | | Canal Winches | OH | 43204 | | | 6/30/2000 | ASH 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcos Trinidad & Maria Trinidad | 3934 Mead Drive | | Powell | OH | 43065 | | | 6/30/2000 | BBF3365 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Nell & Tara Nell | 3606 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 6/30/2000 | DNE3189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul R. Jackson & Kelly Jackson | 157 Seatrain Drive | | Delaware | OH | 43015 | | | 6/30/2000 | LCR6931 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Jenkins & Heather Towers | 363 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 6/30/2000 | LCV7197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Walden & Julia Walden | 6048 Steward Road | | Galena | OH | 43021 | | | 6/30/2000 | MAC1026 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Coughlin & Julia Coughlin | 9777 Lynns Road | | Pataskala | OH | 43062 | | | 6/30/2000 | ORC 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Blair | 6273 Pirtshire Circle | | Dublin | OH | 43016 | | | 6/30/2000 | SDC 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Harlow | 7312 Summerfield Drive | | Lewis Center | OH | 43035 | | | 6/30/2000 | SFV4087 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Ryan & Cathy Ryan | 8516 Old Ivory Way | | Blacklick | OH | 43004 | | | 6/30/2000 | WJF 473 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Royce & Misty Royce | 299 Kestrel Drive | | Blacklick | OH | 43004 | | | 6/30/2000 | WJF 484 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tanya Love Feinberg & Jan Feinberg | 8462 Amarillo Drive | | Blacklick | OH | 43004 | | | 6/30/2000 | WJF 591 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Miller & Rhonda Miller | 403 Old Ivory Court | | Blacklick | OH | 43004 | | | 6/30/2000 | WJF 632 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Winans & Michelle Rufener | 1861 Deer Crossing Drive | | Marysville | OH | 43040 | | | 6/30/2000 | WMV4063 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Rowe & Christy Carlyle | 5842 Rothrock Court | | Galloway | OH | 43119 | | | 6/30/2000 | WST 397 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Shockley | 352 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 7/5/2000 | GLR 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Walczak & Kelly Walczak | 5871 Steward Road | | Galena | OH | 43021 | | | 7/5/2000 | MAC1006 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Thompson & Alfred Thompson | 5161 Tyler Henry Drive | | Canal Winches | OH | 43110 | | | 7/5/2000 | WCR 343 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Brown & Tanisha Neal | 8063 Arbor Rose Way | | Blacklick | OH | 43004 | | | 7/5/2000 | WJF 448 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Belcher & Laura Belcher | 2104 Sunrush Court | | Grove City | OH | 43123 | | | 7/6/2000 | ALK 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Nichols & Susan Poulson | 299 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 7/6/2000 | WOL 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Mustard & Shanda Mustard | 2863 Southfield Village Drive | | Grove City | OH | 43123 | | | 7/7/2000 | FCR 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Greenhalge & Amy Greenhalge | 6412 Hermitage Drive | | Westerville | OH | 43081 | | | 7/7/2000 | HLM4554 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peggy Betts & Kevin Betts | 6252 Pirtshire Circle | | Dublin | OH | 43016 | | | 7/7/2000 | SDC 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Barrett & Ann Dotzauer | 5314 Rifle Drive | | Canal Winches | OH | 43110 | | | 7/7/2000 | WCR 540 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Harkcom & Marlene Harkcom | 335 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 7/7/2000 | WOL 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Doss | 1162 Onaway Court | | Columbus | OH | 43228 | | | 7/10/2000 | TWD 308 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Naegele & Judy Naegele | 1864 Woodside Drive | | Marysville | OH | 43040 | | | 7/10/2000 | WMV4122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Starn & Nick Starn | 311 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 7/10/2000 | WOL 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Harris & Michael Dickson | 8693 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/10/2000 | WOL 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Remer & Kathryn Remer | 6442 Albany Gardens Drive | | New Albany | OH | 43054 | | | 7/11/2000 | ALB 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Sweet & Laura Tingley | 4555 Tolbert Avenue | | Grove City | OH | 43123 | | | 7/11/2000 | ALK 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas R. Madigan & Erin C. Madigan | 6091 Congressional Drive | | Westerville | OH | 43082 | | | 7/11/2000 | HLM4540 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Greathouse & Jamie K Greathouse | 809 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 7/11/2000 | LCV7237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Mcguire & Anita Mcguire | 4319 Marilyn Drive | | Lewis Center | OH | 43035 | | | 7/11/2000 | PIA 920 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Mitchell | 5358 Shotgun Drive | | Canal Winches | OH | 43110 | | | 7/11/2000 | WCR 574 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Frederick & Amanda Frederick | 8687 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/11/2000 | WOL 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Beard & Sharon Beard | 2830 Southfield | | Grove City | OH | 43123 | | | 7/12/2000 | FCR 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Tiller & Gloria Tiller | 1617 Gallatin Drive | | Obetz | OH | 43207 | | | 7/12/2000 | MLG 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Collins & Paula Collins | 2087 Sunrush Court | | Grove City | OH | 43123 | | | 7/13/2000 | ALK 50 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Timothy Vanskoy & Virginia Vanskoy | 6447 Steinbeck Way | | Westerville | OH | 43082 | | | 7/13/2000 | SBK4773 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Evans & Sharon Evans | 377 West River Drive | | Grove City | OH | 43123 | | | 7/13/2000 | SCM  1 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Dimcneal & Kelli Dimcneal | 1156 Onaway Court | | Columbus | OH | 43228 | | | 7/13/2000 | TWD 307 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason King & Rachelle King | 5324 Wadley Court | | Canal Winches | OH | 43110 | | | 7/13/2000 | WCR 580 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Knittle | 4523 Tolbert Avenue | | Grove City | OH | 43123 | | | 7/14/2000 | ALK  40 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Jones & Tonya Cheadle-jones | 376 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 7/14/2000 | GLR 199 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William G. Scott & Dana Scott | 5819 Landsview Drive | | Galloway | OH | 43119 | | | 7/14/2000 | GLR 265 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Burke & Kathleen Burke | 766 Barberry Spur Lane | | Delaware | OH | 43015 | | | 7/14/2000 | LCV7222 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Sparks & Andrea Sparks | 4041 Garrard Drive | | Obetz | OH | 43207 | | | 7/14/2000 | MLG  74 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Lambert & Lisa Lambert | 12784 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 7/14/2000 | MLP1196 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevor Stump & Tisha Stump | 508 Richwood Drive | | Pataskala | OH | 43062 | | | 7/14/2000 | PAT  61 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carole Gambrell | 2635 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 7/14/2000 | RVH 647 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Anderson & Susan Frownfelter | 9798 Glasgow Court | | Dublin | OH | 43017 | | | 7/14/2000 | TAR5442 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey Pope & Nicole Pope | 4480 Nickerson Road | | Columbus | OH | 43228 | | | 7/14/2000 | TWD 291 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bret King | 4492 Nickerson Drive | | Columbus | OH | 43228 | | | 7/14/2000 | TWD 293 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Paglia | 1047 Tenagra Way | | Columbus | OH | 43228 | | | 7/14/2000 | TWE 282 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Payne & Karen Payne | 4719 Herb Garden Drive | | New Albany | OH | 43054 | | | 7/17/2000 | ALB  67 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Kantor | 5804 Westbank Drive | | Galloway | OH | 43119 | | | 7/17/2000 | GLR 229 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aric Bibb & Terri | 541 Poppy Lane | | Marysville | OH | 43040 | | | 7/17/2000 | MLV3512 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott & Priscilla | 4305 Grathrine Court | | Lewis Center | OH | 43035 | | | 7/17/2000 | PIA 938 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben-ali Stewart | 3680 Roxmore Court | | Columbus | OH | 43232 | | | 7/17/2000 | REM 256 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi Bienkoski | 1354 LaForge Street | | Columbus | OH | 43228 | | | 7/17/2000 | TWE 288 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hazel Mcinn | 2675 Winningwillow Drive | | Columbus | OH | 43207 | | | 7/17/2000 | WIL  34 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Wolford & Shannon Wolford | 2855 Southfield Village Drive | | Grove City | OH | 43123 | | | 7/18/2000 | FCR 173 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronda Swint | 528 West River Drive | | Grove City | OH | 43123 | | | 7/18/2000 | SCM  40 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Coulbourne & Jessica Coulbourne | 1342 LaForge Street | | Columbus | OH | 43228 | | | 7/18/2000 | TWE 286 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Canan Cullins Jr. | 8490 Arlen Drive | | Blacklick | OH | 43004 | | | 7/18/2000 | WJF 665 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda M. Greenwell & Marty Armstrong | 2936 Oak Forest Drive | | Grove City | OH | 43123 | | | 7/19/2000 | FCR 184 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bev Becker | 778 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 7/19/2000 | LCV7220 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Burtis & Glen Burtis | 6348 Hilmar Drive | | Westerville | OH | 43082 | | | 7/19/2000 | SBK4779 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Lieser & Brandy Lieser | 7772 Waggoner Chase Boulevard | | Blacklick | OH | 43004 | | | 7/19/2000 | WAG  83 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Skinner & Kimberly Skinner | 7521 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 7/19/2000 | WCR 244 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia Moore & Nettie Oliver | 2689 Whimswillow Drive | | Columbus | OH | 43207 | | | 7/19/2000 | WIL  17 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelli Woycke | 283 Knight Dream Street | | Delaware | OH | 43015 | | | 7/20/2000 | LCV7207 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Clark & Katy Clark | 808 Barberry Spur Av | | Delaware | OH | 43015 | | | 7/20/2000 | LCV7215 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Jensen & Nodjia Jensen | 12762 Saratoga Lane NW | | Pickerington | OH | 43147 | | | 7/20/2000 | MLP1171 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Hall & Megan Hall | 5151 Upland Meadow Drive | | Canal Winches | OH | 43110 | | | 7/20/2000 | WCR 305 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glen Wellman & Cherie Kemp | 5329 Shotgun Drive | | Canal Winches | OH | 43110 | | | 7/20/2000 | WCR 567 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Prosek & Lisa Prosek | 5524 Buxley Drive | | Westerville | OH | 43081 | | | 7/20/2000 | WES  82 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Rigby & Tammy Mccune | 4499 Tolbert Avenue | | Grove City | OH | 43123 | | | 7/21/2000 | ALK  97 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Sherri Thompson & Ms. Karen O'neil | 5797 Westbank Drive | | Galloway | OH | 43119 | | | 7/21/2000 | GLR 234 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Huffman & Beth Ann Huffman | 5810 Pebble Beach Place | | Westerville | OH | 43082 | | | 7/21/2000 | HLM4427 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ulicny & 3rd owner | 145 Seatrain Drive | | Delaware | OH | 43015 | | | 7/21/2000 | LCR6929 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Russell & Lelia Russell | 796 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 7/21/2000 | LCV7217 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurtis Ross & Sherry Ross | 1663 Cloverdale Drive | | Lancaster | OH | 43130 | | | 7/21/2000 | RVE 338 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Morrissette & Jennie Morrissette | 6811 Olga Court | | Westerville | OH | 43082 | | | 7/21/2000 | SBK4725 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Mckinney & Sharon Mckinney | 6386 Steinbeck Way | | Westerville | OH | 43082 | | | 7/21/2000 | SBK4744 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Hoskinson & Sylvia Hoskinson | 8111 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 7/21/2000 | SHA 104 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Liberatore | 5339 Wadley Court | | Canal Winches | OH | 43110 | | | 7/21/2000 | WCR 578 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly Lewis | 8702 Woodwind Drive | | Lewis Center | OH | 43035 | | | 7/21/2000 | WOL  77 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Mccargish & Jennifer Mccargish | 322 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 7/21/2000 | WOL  86 | | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bonnie Zimmerman | 570 Poppy Lane | | Marysville | OH | 43040 | | | 7/24/2000 | MLV3495 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Sopp & Greg Clark | 168 Thornapple Trail | | Delaware | OH | 43015 | | | 7/24/2000 | STF7371 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Delong & Joanna Delong | 1348 LaForge Street | | Columbus | OH | 43228 | | | 7/24/2000 | TWE 287 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Millington & Barbara Millington | 7369 Winchester Cathedral Court | | Canal Winches | OH | 43110 | | | 7/24/2000 | WCR 267 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristy Whitehouse & Adam Niswonger | 275 Kestrel Drive | | Blacklick | OH | 43004 | | | 7/24/2000 | WJF 480 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Shaver & Mary O'connor-shaver | 347 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 7/24/2000 | WOL  71 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Michaelson & Anna Michaelson | 328 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 7/24/2000 | WOL  85 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rocco Paas & Amy Paas | 6438 Saylor Street | | Canal Winches | OH | 43110 | | | 7/25/2000 | ABK 220 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Wright | 4653 Dungannon Drive | | Grove City | OH | 43123 | | | 7/25/2000 | ALK  68 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Allen | 5907 Rings Ave. | | Grove City | OH | 43160 | | | 7/25/2000 | FCR  63 | | | x | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Michael Schmitt & Peggy Garrett | 260 Tar Heel Drive | | Delaware | OH | 43015 | | | 7/25/2000 | LCR6938 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Degeeter & Lisa Degeeter | 12822 Pacer Drive NW | | Pickerington | OH | 43147 | | | 7/25/2000 | NLP1177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Crotty & Tricia Crotty | 7811 Waggoner Chase Boulevard | | Blacklick | OH | 43004 | | | 7/25/2000 | WAG 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Bricker & Christine Bricker | 414 Sandmar Drive | | Blacklick | OH | 43004 | | | 7/25/2000 | WJF 621 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Norval & Karen Norval | 5801 Dee Drive | | Hilliard | OH | 43026 | | | 7/26/2000 | HOF 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Burris & Bobbi Burris | 749 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 7/26/2000 | LCV7227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnny Cremeans & Gina Cremeans | 9617 Lynns Road | | Pataskala | OH | 43062 | | | 7/26/2000 | ORC 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Wipert & Dawn Wipert | 3443 Drindel Drive | | Westerville | OH | 43081 | | | 7/26/2000 | WES 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Magnuson & Kelly Magnuson | 1870 Woodside Drive | | Marysville | OH | 43040 | | | 7/26/2000 | WMV4124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Beane | 2135 Sunrush Court | | Grove City | OH | 43123 | | | 7/27/2000 | ALK 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Grisham | 1040 Creekview Drive | | Marysville | OH | 43040 | | | 7/27/2000 | MLV3784 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Wilson & Bethanne Mondillo | 847 Whitehead Drive | | Pataskala | OH | 43062 | | | 7/27/2000 | PAT 75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Lortz & Heather Campbell | 6259 Wingstem Street | | Westerville | OH | 43082 | | | 7/27/2000 | SBK4787 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Justice & Carrie Justice | 8621 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 7/27/2000 | WOL 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael | 3682 Mead Drive | | Powell | OH | 43065 | | | 7/28/2000 | BBF3385 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Szabo & Molly Szabo | 2900 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 7/28/2000 | DNE3577 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie Varner | 3168 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 7/28/2000 | DNE3593 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Latta | 5757 Westbank Drive | | Galloway | OH | 43119 | | | 7/28/2000 | GLR 239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Gibbs & Angie Gibbs | 4123 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 7/28/2000 | HOF 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Kissner & Barb Kissner | 5781 Laura Lane | | Hilliard | OH | 43026 | | | 7/28/2000 | HOF 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Havlice & Nancy Havlice | 2375 Stewart Court | | Galena | OH | 43021 | | | 7/28/2000 | MAC1032 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurie Hickey | 530 Poppy Lane | | Marysville | OH | 43040 | | | 7/28/2000 | MLV3499 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Hagadorn & Christy Hagadorn | 1090 Creekview Drive | | Marysville | OH | 43040 | | | 7/28/2000 | MLV3781 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Looney & Elizabeth Looney | 611 Pack Street | | Pataskala | OH | 43062 | | | 7/28/2000 | PAT 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula Monk & Thomas Monk | 6203 Wingstem Street | | Westerville | OH | 43082 | | | 7/28/2000 | SBK4785 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Grashel & Kristin Grashel | 1750 Whites Court | | Lewis Center | OH | 43035 | | | 7/28/2000 | SFV4131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet Howard | 1359 Bluffton Ct | | Columbus | OH | 43228 | | | 7/28/2000 | TWD 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Hutsell & Melissa Hutsell | 1404 Kellerman Court | | Columbus | OH | 43228 | | | 7/28/2000 | TWD 241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Wildermuth & Beverly Wildermuth | 5507 Crenton Drive | | Westerville | OH | 43081 | | | 7/28/2000 | WES 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Denlinger & Julia Denlinger | 8436 Arlen Drive | | Blacklick | OH | 43004 | | | 7/28/2000 | WJF 656 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Bandy & Linda Bandy | 1916 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 7/28/2000 | WMV4131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melodi Tin | 2782 Southfield Vill | | Grove City | OH | 43123 | | | 7/31/2000 | FCR 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Wallace & Erin Wallace | 5812 Landsview Drive | | Galloway | OH | 43119 | | | 7/31/2000 | GLR 263 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Mccarthy & Deborah Mccarthy | 4062 Treebrook Drive | | Hilliard | OH | 43026 | | | 7/31/2000 | HOF 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Cisco & Laurie Cisco | 259 Knight Dream Street | | Delaware | OH | 43015 | | | 7/31/2000 | LCV7204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Packer & Marsha Packer | 12924 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 7/31/2000 | MLP1245 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin M. Brennan & Terri Brennan | 4357 Marilyn Drive | | Lewis Center | OH | 43035 | | | 7/31/2000 | PIA 922 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Adkins & Sara Adkins | 4368 Grathrine Court | | Lewis Center | OH | 43035 | | | 7/31/2000 | PIA 943 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Whitney | 7780 Worley Dr | | Blacklick | OH | 43004 | | | 7/31/2000 | WAG 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anna Rees | 8572 Abilene Drive | | Blacklick | OH | 43004 | | | 7/31/2000 | WJF 691 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Wimer & Cheryl Wimer | 2965 Wyse Court | | Lewis Center | OH | 43035 | | | 8/1/2000 | PIA 944 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Whaley | 3473 Drindel Drive | | Westerville | OH | 43081 | | | 8/1/2000 | WES 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Sendelbach & Elisa Sendelbach | 340 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 8/1/2000 | WOL 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Freshour & Carol Freshour | 2645 Little Pine Lane | | Lancaster | OH | 43130 | | | 8/2/2000 | RVH 571 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Rieser & Amy Lewis | 5305 Rifle Drive | | Canal Winches | OH | 43110 | | | 8/2/2000 | WCR 595 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karin Henn & Timothy Henn | 261 Rainswept Drive | | Galloway | OH | 43119 | | | 8/3/2000 | GLR 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helen Weed | 4206 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 8/3/2000 | HOF 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kirk Martin & Nicole Somerville | 364 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 8/3/2000 | LCV7238 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mathew Welsh & Nikki Welsh | 540 Poppy Lane | | Marysville | OH | 43017 | | | 8/3/2000 | MLV3498 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Lowry | 1207 Creekview Drive | | Marysville | OH | 43040 | | | 8/3/2000 | MLV3864 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Khanngeun Louangphixay & Khankham Louangphixay | 5347 Rifle Drive | | Canal Winches | OH | 43110 | | | 8/3/2000 | WCR 591 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fernando Garcia & Mary Ann Garcia | 1886 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 8/3/2000 | WMV4137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Norris & Tracey Norris | 4563 Tolbert Avenue | | Grove City | OH | 43123 | | | 8/4/2000 | ALK 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Sivillo & Aimee E. Sivillo | 4531 Tolbert Avenue | | Grove City | OH | 43123 | | | 8/4/2000 | ALK 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Craiglow & Teri Craiglow | 1843 Far View Place | | Lancaster | OH | 43130 | | | 8/4/2000 | RVH 569 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Curtis & Angelique Curtis | 6251 Steinbeck Way | | Westerville | OH | 43082 | | | 8/4/2000 | SBK4758 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Linger & Jennifer Linger | 7770 Worley Drive | | Blacklick | OH | 43004 | | | 8/4/2000 | WAG 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Brown & Rhonda Brown | 8359 Old Ivory Way | | Blacklick | OH | 43004 | | | 8/4/2000 | WJF 560 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Almond & Trisha Almond | 317 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 8/4/2000 | WOL 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shoma Nath | 334 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 8/4/2000 | WOL 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Murray & Sara Murray | 2096 Sunrush Court | | Grove City | OH | 43123 | | | 8/7/2000 | ALK 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheng Jack Chuang | 9287 Auburn Court | | Powell | OH | 43065 | | | 8/7/2000 | BBF3338 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Whitney & Jennifer Whitney | 2790 Southfield Village Drive | | Grove City | OH | 43123 | | | 8/7/2000 | FCR 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Angeline | 392 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 8/7/2000 | GLR 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Hefner & Sherri Hefner | 754 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 8/7/2000 | LCV7224 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Brian Hopp & Tracey Wadas | 324 Kestrel Drive | | Blacklick | OH | 43004 | | | 8/7/2000 | WJF 513 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Kelly & Staci Kelly | 498 Sandmar Drive | | Blacklick | OH | 43004 | | | 8/7/2000 | WJF 607 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Wolgamot | 2809 Oak Forest Drive | | Grove City | OH | 43123 | | | 8/8/2000 | FCR 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Drexel & Melissa Drexel | 6398 Steinbeck Way | | Westerville | OH | 43082 | | | 8/8/2000 | SBK4743 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Reardon | 7817 Waggoner Chase Boulevard | | Blacklick | OH | 43004 | | | 8/8/2000 | WAG 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Schooler & Maxine Schooler | 359 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 8/8/2000 | WOL 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Doyle & Rose Doyle | 2128 Sunrush Court | | Grove City | OH | 43123 | | | 8/9/2000 | ALK 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Garner & Julie Garner | 4347 Grathrine Court | | Lewis Center | OH | 43035 | | | 8/9/2000 | PIA 935 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Kruse & Kim Kruse | 1836 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 8/9/2000 | WMV4140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Himes & Aleasha Boes | 2110 Symmes Court | | Grove City | OH | 43123 | | | 8/10/2000 | ALK 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Welker | 133 Locust Curve Drive | | Delaware | OH | 43015 | | | 8/10/2000 | LCR6723 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chuck Busch | 1722 Caraway Lane | | Marysville | OH | 43040 | | | 8/10/2000 | MLV3926 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Eck & Kristyn Baril-eck | 7745 Waggoner Chase Boulevard | | Blacklick | OH | 43004 | | | 8/10/2000 | WAG 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Harbin & Angie Harbin | 5285 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 8/10/2000 | WCR 272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zuneidu Subaiba | 5169 Tyler Henry Drive | | Canal Winches | OH | 43110 | | | 8/10/2000 | WCR 342 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dylan Gale & Marcie Gale | 3448 Dristor Drive | | Westerville | OH | 43081 | | | 8/10/2000 | WES 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Foster & Vicki Foster | 8681 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 8/10/2000 | WOL 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Wilder & Chrystal Wilder | 6490 Hilliard Drive | | Canal Winches | OH | 43110 | | | 8/11/2000 | ABK 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Mcmahon & Susan Mcmahon | 3987 Mead Court | | Powell | OH | 43065 | | | 8/11/2000 | BBF3362 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Reber & Joann Reber | 785 Blackthorn Way | | Delaware | OH | 43015 | | | 8/11/2000 | DNE3193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Brown & Robin Brown | 2873 Oak Forest Driv | | Grove City | OH | 43123 | | | 8/11/2000 | FCR 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Cooper | 258 Knight Dream Street | | Delaware | OH | 43015 | | | 8/11/2000 | LCV7199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Thacker & Jennifer Thacker | 2934 Griffin Drive | | Lewis Center | OH | 43035 | | | 8/11/2000 | PIA 912 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason | 4329 Grathrine Court | | Lewis Center | OH | 43035 | | | 8/11/2000 | PIA 936 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Fasone & Holly Fasone | 6370 Hilmar Drive | | Westerville | OH | 43082 | | | 8/11/2000 | SBK4777 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Candella & Tanaya Pyatt | 5564 Buxley Drive | | Westerville | OH | 43081 | | | 8/11/2000 | WES 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Williams | 3697 Weeping Willow Boulevard | | Columbus | OH | 43207 | | | 8/11/2000 | WIL 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Robinson & Jennifer Laughman | 400 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 8/14/2000 | GLR 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Mcfadden & Alison Adamski | 790 Barberry Spure | | Deleware | Oh | 43015 | | | 8/14/2000 | LCV7218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Joyce & Donna Joyce | 6859 Olga Court | | Westerville | OH | 43082 | | | 8/14/2000 | SBK4729 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ernie Edgell | 3465 Dristor Drive | | Westerville | OH | 43081 | | | 8/14/2000 | WES 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Grace & Ayanna Grace | 4587 Tolbert Avenue | | Grove City | OH | 43123 | | | 8/15/2000 | ALK 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Fonzi | 5121 Princeton Lane | | Groveport | OH | 43125 | | | 8/15/2000 | FCE 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Theresa L. Day | 5741 Westbank Drive | | Galloway | OH | 43119 | | | 8/15/2000 | GLR 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Rzonca & Susan Rzonca | 265 Knight Dream Street | | Delaware | OH | 43015 | | | 8/15/2000 | LCV7205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Messina & Kelly Messina | 4054 Garrard Drive | | Obetz | OH | 43207 | | | 8/15/2000 | MLG 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thom-austin Young | 5517 Buxley Drive | | Westerville | OH | 43081 | | | 8/15/2000 | WES 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Stout | 305 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 8/15/2000 | WOL 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron James & Michelle Defrancisco | 2125 Symmes Court | | Grove City | OH | 43123 | | | 8/16/2000 | ALK 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Gibbs & Regina Gibbs | 4022 Garrard Drive | | Obetz | OH | 43207 | | | 8/16/2000 | MLG 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Lee & Valerie Thornton-lee | 5574 Buxley Drive | | Westerville | OH | 43081 | | | 8/16/2000 | WES 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bjorklund & Joanne Bjorklund | 6461 Saylor Street | | Canal Winches | OH | 43110 | | | 8/17/2000 | ABK 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Meier & Mary Meier | 2109 Symmes Court | | Grove City | OH | 43123 | | | 8/17/2000 | ALK 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Gibbs | 5943 Steward Road | | Galena | OH | 43021 | | | 8/17/2000 | MAC1019 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Novak & Carolyn Novak | 2610 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 8/17/2000 | RVH 576 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Clark | 397 West River Drive | | Grove City | OH | 43123 | | | 8/17/2000 | SCM 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caroline Murray | 622 Chuck Wagon Dr | | Galloway | OH | 43119 | | | 8/17/2000 | WST 668 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mandar Mhaskar & Gina Mhaskar | 9307 Hampshire Court | | Powell | OH | 43065 | | | 8/18/2000 | BBF3346 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Mcmenemy & Gretchen Mcmenemy | 6250 Champions Drive | | Westerville | OH | 43082 | | | 8/18/2000 | HLM5013 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Green-church & Kari Green-church | 2989 Jamestown Drive | | Powell | OH | 43065 | | | 8/18/2000 | LIB3291 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deron Loevenguth & Rhonda Loevenguth | 105 Gala Avenue | | Pataskala | OH | 43062 | | | 8/18/2000 | ORC 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Haas | 6840 Olga Court | | Westerville | OH | 43082 | | | 8/18/2000 | SBK4722 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Oaks | 5197 Echelon Dr | | Canal Winches | OH | 43110 | | | 8/18/2000 | WCR 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Livingston & Jennie Livingston | 5331 Rifle Drive | | Canal Winches | OH | 43110 | | | 8/18/2000 | WCR 593 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Miller & Marilyn Miller | 6259 Champions Drive | | Westerville | OH | 43082 | | | 8/21/2000 | HLM6005 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Ashley & Jan Howell | 772 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 8/21/2000 | LCV7221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Cooperrider & James Cooperrider | SYMMES COURT | | Columbus | OH | 43204 | | | 8/22/2000 | ALK 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Bowles | 190 Ridgeland Avenue | | Galloway | OH | 43119 | | | 8/22/2000 | GLR 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Caltrider & Joyce Caltrider | 1008 Nutmeg Drive | | Marysville | OH | 43040 | | | 8/22/2000 | MLV3730 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Denney & Christy Denney | 1876 Pine Grove Place | | Lancaster | OH | 43130 | | | 8/22/2000 | RVH 654 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Elliott & Sandra Elliott | 9019 Rosem Court | | Reynoldsburg | OH | 43068 | | | 8/22/2000 | SUM 103 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jeremy Smith & Salley | 3722 Weeping Willow Boulevard | | Columbus | OH | 43207 | | | 8/22/2000 | WIL 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Smith | 2428 Maribeth Place | | Grove City | OH | 43123 | | | 8/23/2000 | FCR 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Vanallen & Becky Vanallen | 6339 Champions Drive | | Westerville | OH | 43082 | | | 8/23/2000 | HLM5000 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Edwards & Richard Edwards | 2420 Steward Court | | Galena | OH | 43021 | | | 8/23/2000 | MAC1037 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Darst & Lydia Darst | 4009 Garrard Drive | | Obetz | OH | 43207 | | | 8/23/2000 | MLG 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Esker | 12978 Arabian Court | | Pickerington | OH | 43147 | | | 8/23/2000 | MLP1209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cindy Hufnagle | 544 West River Drive | | Grove City | OH | 43123 | | | 8/23/2000 | SICM 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Smith & Denette Smith | 708 Moreno Drive | | Reynoldsburg | OH | 43068 | | | 8/23/2000 | SUM 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Rackar & Laura Rackar | 346 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 8/23/2000 | WOL 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel W. Mallory & Kay Mallory | 2102 Symmes Court | | Grove City | OH | 43123 | | | 8/24/2000 | ALK 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | M. Bruce Turner | 3150 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 8/24/2000 | DNE3592 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Johns & Beth Johns | 5762 Laura Lane | | Hilliard | OH | 43026 | | | 8/24/2000 | HOF 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Downing & Sandra Downing | 2400 Steward Court | | Galena | OH | 43021 | | | 8/24/2000 | MAC1039 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Alloway & Beth Alloway | 5540 Buxley Drive | | Westerville | OH | 43081 | | | 8/24/2000 | WES 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norman Harris & Tina Harris | 2119 Sunrush Court | | Grove City | OH | 43123 | | | 8/25/2000 | ALK 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Santander, Jose & Santander, Carmelina | 7495 Creek Ct | | Canal Winches | OH | 43110 | | | 8/25/2000 | ASH 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Wahrenberger & Caryn Wahrenberger | 3803 Mead Drive | | Powell | OH | 43065 | | | 8/25/2000 | BBF3355 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Melton & Rebecca Melton | 214 Ridgeland Drive | | Galloway | OH | 43119 | | | 8/25/2000 | GLR 259 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle Driscoll | 4134 Treebrook Drive | | Hilliard | OH | 43026 | | | 8/25/2000 | HOF 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Peppers & Gwendolyn Denise Peppers | 4109 Gallatin Drive | | Obetz | OH | 43207 | | | 8/25/2000 | MLG 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janel Smallfield | 1137 Creekview Drive | | Marysville | OH | 43040 | | | 8/25/2000 | MLV3859 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Varaha | 6265 Pirthshire Circle | | Dublin | OH | 43016 | | | 8/25/2000 | SDC 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Wright | 1150 Onaway Court | | Columbus | OH | 43228 | | | 8/25/2000 | TWD 306 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rowan, Curtis & Rowan, Sharon | 5159 Upland Meadows | | Canal Winches | OH | 43082 | | | 8/25/2000 | WCR 304 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Perry | 6467 Hilliard Drive | | Canal Winches | OH | 43110 | | | 8/28/2000 | ABK 216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Mcfarland | 264 Knight Dream Street | | Delaware | OH | 43015 | | | 8/28/2000 | LCV7198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevor Simonson | 1017 Valley Drive | | Marysville | OH | 43040 | | | 8/28/2000 | MLV3841 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Rundio | 2276 Maribeth Place | | Grove City | OH | 43085 | | | 8/28/2000 | SFD 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Longs & Yalonda Longs | 3419 Drindel Drive | | Westerville | OH | 43081 | | | 8/28/2000 | WES 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Hinton | 2825 Oak Forest Driv | | Grove City | OH | 43123 | | | 8/29/2000 | FCR 138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Lesko | 2947 Jamestown Drive | | Powell | OH | 43065 | | | 8/29/2000 | LIB3295 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Smith | 1077 Valley Drive | | Marysville | OH | 43040 | | | 8/29/2000 | MLV3838 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Griffith | 721 Ridgeview Drive | | Pataskala | OH | 43062 | | | 8/29/2000 | PAT 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Shaw & Tabitha Shaw | 1829 Far View Place | | Lancaster | Oh | 43130 | | | 8/29/2000 | RVH 567 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Filiberto Rodriguez & Crystal Rodriguez | 3426 Drindel Drive | | Westerville | OH | 43081 | | | 8/29/2000 | WES 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eddy Gilbert & Ketty Gilbert | 2857 Oak Forest Drive | | Grove City | OH | 43123 | | | 8/30/2000 | FCR 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Kintner & Kristen Kintner | 2888 Oak Forest Drive | | Grove City | OH | 43123 | | | 8/30/2000 | FCR 190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Shaffer | 5789 Westbank Drive | | Galloway | OH | 43119 | | | 8/30/2000 | GLR 235 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert C. Bartholomew & Tammy S. Bartholomew | 6226 Champions Drive | | Westerville | OH | 43082 | | | 8/30/2000 | HLM5011 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Wingate | 560 Poppy Lane | | Marysville | OH | 43040 | | | 8/30/2000 | MLV3496 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Nelson & Melissa Nelson | 623 Pack Street | | Pataskala | OH | 43062 | | | 8/30/2000 | PAT 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Collis & Natalie Pausch | 7298 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 8/30/2000 | WCR 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Rupe & Teresa Rupe | 5696 Larksdale Drive | | Galloway | OH | 43119 | | | 8/31/2000 | GLR 216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Winget & Suzanne Winget | 222 Ridgeland Drive | | Galloway | OH | 43119 | | | 8/31/2000 | GLR 258 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darin Davis | 5881 Pebble Beach Place | | Westerville | OH | 43081 | | | 8/31/2000 | HLM4434 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Lisovich & Michelle Lisovich | 784 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 8/31/2000 | LCV7219 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deb Shellhouse | 5753 Burnett Drive N | | Galena | OH | 43021 | | | 8/31/2000 | MAC 975 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Place & Rebecca Place | 1005 Village Drive | | Marysville | OH | 43040 | | | 8/31/2000 | MLV3726 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Mcdonald & Rhonda Mcdonald | 1007 Valley Drive | | Marysville | OH | 43040 | | | 8/31/2000 | MLV3842 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Patterson & Beth Patterson | 1147 Creekview Drive | | Marysville | OH | 43040 | | | 8/31/2000 | MLV3860 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Liggett & Michelle Liggett | 6299 Lesleanne Court | | Grove City | OH | 43123 | | | 8/31/2000 | SCM 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Kuehn | 5898 Sandy Ringst Lane | | Dublin | OH | 43016 | | | 8/31/2000 | SDC 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. John Hartman | 1192 Onaway Court | | Columbus | OH | 43228 | | | 8/31/2000 | TWD 313 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Schein & Elizabeth Lanza | 7786 Waggoner Chase Boulevard | | Blacklick | OH | 43004 | | | 8/31/2000 | WAG 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara Gamble | 1004 Village Drive | | Marysville | OH | 43040 | | | 9/1/2000 | MLV3689 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Armstead Fields & Cheryl Fields | 3677 Holbrrain Court | | Columbus | OH | 43232 | | | 9/1/2000 | REM 237 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allyn Hummel & Anna Hummel | 2605 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 9/1/2000 | RVH 652 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Hagans | 5556 Buxley Drive | | Westerville | OH | 43081 | | | 9/1/2000 | WES 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brien Neal & Conita Neal | 329 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 9/1/2000 | WOL 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Cannon & Gloria Cannon | 4198 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 9/5/2000 | HOF 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Spinosi | 5548 Buxley Drive | | Westerville | OH | 43081 | | | 9/5/2000 | WES 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Bartholow & Angela Bartholow | 5697 Larksdale Drive | | Galloway | OH | 43119 | | | 9/6/2000 | GLR 207 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Reasinger & Melissa Reasinger | 4146 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 9/6/2000 | HOF 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Kerscher & Vicki Schick | 6902 Poe Place | | Westerville | OH | 43082 | | | 9/6/2000 | SBK4770 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose' M. Ribas & Annia M. Ribas | 3873 Mead Drive | | Powell | oh | 43065 | | | 9/7/2000 | BBF3358 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Nicholas Arnett | 320 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 9/7/2000 | GLR 193 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus Powell & Charmaine Powell | 4013 Gallatin Drive | | Obetz | OH | 43207 | | | 9/7/2000 | MLG  6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Black & Jeanette Black | 2618 Little Pine Way | | Lancaster | OH | 43130 | | | 9/7/2000 | RVH 559 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Crow & Deborah Crow | 2626 Little Pine Lane | | Lancaster | OH | 43130 | | | 9/7/2000 | RVH 560 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Martin & Wende Martin | 8710 Firstgate | | Reynoldsburg | OH | 43068 | | | 9/7/2000 | TRE  2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carleton Jones & T-bucky Jones | 4457 Sherwill Road | | Columbus | OH | 43228 | | | 9/7/2000 | TWD 258 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marsha Harn | 2657 Whimswillow Drive | | Columbus | OH | 43207 | | | 9/7/2000 | WIL  7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda Evans | 3698 Weeping Willow Boulevard | | Columbus | OH | 43207 | | | 9/7/2000 | WIL  32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Hamel & Carrie Hamel | 6451 Saylor Street | | Canal Winches | OH | 43110 | | | 9/8/2000 | ABK 188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Wilson & Marilyn Dougherty | 4539 Tolbert Avenue | | Grove City | OH | 43123 | | | 9/8/2000 | ALK  38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George M. Billman & Jacqueline A. Billman | 2133 Symmes Court | | Grove City | OH | 43123 | | | 9/8/2000 | ALK  66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Austin Bennett & Liz Bennett | 5688 Larksdale Drive | | Galloway | OH | 43119 | | | 9/8/2000 | GLR 215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Patena & Traci Patena | 624 Pack Street | | Pataskala | OH | 43062 | | | 9/8/2000 | PAT 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Schafer & Machiko Schafer | 5128 Tyler Henry Drive | | Canal Winches | OH | 43110 | | | 9/8/2000 | WCR 335 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gayle Lewis & A'shanti Lewis | 3425 Onistor Drive | | Westerville | OH | 43081 | | | 9/8/2000 | WES  74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Hilfiker & Lisa Hilfiker | 700 Lone Rise Drive East | | Marysville | OH | 43040 | | | 9/8/2000 | WMV4157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Altman & Sonya Altman | 341 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 9/8/2000 | WOL  70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Myers & Debra Massie | 4533 Dungannon Drive | | Grove City | OH | 43123 | | | 9/11/2000 | ALK  81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Schmelzer | 4073 Garrard Drive | | Obetz | OH | 43207 | | | 9/11/2000 | MLG  70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Hanning & Tamara Hanning | 9673 Lynns Road | | Pataskala | OH | 43062 | | | 9/11/2000 | ORC  10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Allen | 1234 Onaway Court | | Columbus | OH | 43228 | | | 9/11/2000 | TWD 320 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Albanese & Joellen Albanese | 4081 Gerrard Drive | | Obetz | OH | 43207 | | | 9/12/2000 | MLG  69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Workman & Anna Workman | 1363 Kellerman Court | | Columbus | OH | 43228 | | | 9/12/2000 | TWD 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Butera Ii | 289 Knight Dream Street | | Delaware | OH | 43015 | | | 9/13/2000 | LCV7208 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwane Haggy & Chirstine Haggy | 12870 Pacer Drive NW | | Pickerington | OH | 43147 | | | 9/13/2000 | MLP1180 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Maitlen & Cindy Maitlen | 5457 Shotgun Drive | | Canal Winches | OH | 43110 | | | 9/13/2000 | WCR 551 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Edwardson & Amy Edwardson | 3758 Catkin Court | | Columbus | OH | 43207 | | | 9/13/2000 | WIL  13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vince Dalchuk & Roni Jo Dalchuk | 742 Stonewater Court | | Delaware | OH | 43015 | | | 9/14/2000 | DNE3213 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Bashore & Nikki Bashore | 2417 Steward Court | | Galena | OH | 43021 | | | 9/14/2000 | MAC1035 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seth Hassan & Laura Coulson | 1007 Creekview Drive | | Marysville | OH | 43040 | | | 9/14/2000 | MLV3846 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Kotora | 1849 Far View Place | | Lancaster | OH | 43130 | | | 9/14/2000 | RVH 581 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Tatarek & Nancy Tatarek | 2649 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 9/14/2000 | RVH 645 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernie Weber & Kelly Weber | 1821 Whites Court | | Lewis Center | OH | 43035 | | | 9/14/2000 | SFV4138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bonnie Cox | 741 Moreno Drive | | Reynoldsburg | OH | 43068 | | | 9/14/2000 | SUM 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Bender & Judy Bender | 1204 Onaway Court | | Columbus | OH | 43228 | | | 9/14/2000 | TWD 315 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Pannell | 5183 Algean Drive | | Canal Winches | OH | 43110 | | | 9/14/2000 | WCR 198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mandelkorn & Heidi Mandelkorn | 5354 Rifle Drive | | Canal Winches | OH | 43110 | | | 9/14/2000 | WCR 545 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Covert & Rebecca Holliday | 5533 Buxley Drive | | Westerville | OH | 43081 | | | 9/14/2000 | WES  51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Garrison & Angela Garrison | 4556 Dungannon Drive | | Grove City | OH | 43123 | | | 9/15/2000 | ALK  14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trent Smith & Meg Smith | 9231 Addington Place | | Powell | OH | 43065 | | | 9/15/2000 | BBF3435 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Etchell & Timothy Kimble | 2871 Southfield Village Drive | | Grove City | OH | 43123 | | | 9/15/2000 | FCR 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Lewis & Christy Lewis | 206 Ridgeland Drive | | Galloway | OH | 43119 | | | 9/15/2000 | GLR 260 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Hatcher & Suzanne Hatcher | 252 Knight Dream Street | | Delaware | OH | 43015 | | | 9/15/2000 | LCV7200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miriam Emile | 2807 Minuteman Court | | Powell | OH | 43065 | | | 9/15/2000 | LIB3307 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Arruda | 9119 Appaloosa Drive | | Pickerington | OH | 43147 | | | 9/15/2000 | MLP1109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Slack & Rosanne Slack | 843 Whitehead Drive | | Pataskala | OH | 43062 | | | 9/15/2000 | PAT  76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Theodor & Jennifer Halderman | 2976 Wyse Court | | Lewis Center | OH | 43035 | | | 9/15/2000 | PIA 947 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Goddard & Kathy Goddard | 4404 Grathrine Court | | Lewis Center | OH | 43035 | | | 9/15/2000 | PIA 950 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Hardwick | 2653 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 9/15/2000 | RVH 644 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rupak Ncth & Sonia R. Shoma | 5860 Sandy Rings Lane | | Dublin | OH | 43016 | | | 9/15/2000 | SDC  48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Ohler & Jason Ohler | 1157 Onaway Court | | Columbus | OH | 43228 | | | 9/15/2000 | TWD 304 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Keller & Angela Keller | 492 Sandmar Drive | | Blacklick | OH | 43004 | | | 9/15/2000 | WJF 608 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Farrell & Dawn Farrell | 5844 Plank Drive | | Hilliard | OH | 43026 | | | 9/18/2000 | HOF 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Fox & Traci Fox | 2634 Little Pine Way | | Lancaster | OH | 43130 | | | 9/18/2000 | RVH 561 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Bucci | 8198 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 9/18/2000 | SHA  81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frankey Wilson & Elizabeth Wilson | 5562 Crenton Drive | | Westerville | OH | 43081 | | | 9/18/2000 | WES  38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Foulke & Katherine Foulke | 5610 Buxley Drive | | Westerville | OH | 43081 | | | 9/18/2000 | WES  44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stanislav Pavlichenko & Olga Pavlichenko | 12895 Arabian Court | | Pickerington | OH | 43147 | | | 9/19/2000 | MLP1215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Match | 1057 Valley Drive | | Marysville | OH | 43040 | | | 9/19/2000 | MLV3839 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip & Theresa | 205 Thornapple Trail | | Marysville | OH | 43040 | | | 9/19/2000 | STF7397 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Goulding | 5477 Buxley Drive | | Westerville | OH | 43081 | | | 9/19/2000 | WES  58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Mouser | 715 Osborn Drive | | Pataskala | OH | 43062 | | | 9/20/2000 | PAT 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Krawczyk & Cecelia Krawczyk | 6260 Pirthshire Circle | | Dublin | OH | 43016 | | | 9/20/2000 | SDC  31 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Kevin Brown | 1379 Kellerman Court | | Columbus | OH | 43228 | | | 9/20/2000 | TWD 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Rautine & Tracy Rautine | 7733 Waggoner Chase Boulevard | | Blacklick | OH | 43004 | | | 9/20/2000 | WAG 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Long Le & Tuyet Nguyen | 3466 Drindel Drive | | Westerville | OH | 43081 | | | 9/20/2000 | WES 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Hiser & Linda Hiser | 6517 Hilliard Drive | | Canal Winches | OH | 43110 | | | 9/21/2000 | ABK 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Damron & Alicia Kuykendall | 4547 Tolbert Avenue | | Grove City | OH | 43123 | | | 9/21/2000 | ALK 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Brown | 2973 Wyse Court | | Lewis Center | OH | 43035 | | | 9/21/2000 | PIA 945 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Bradley | 1683 Cloverdale Drive | | Lancaster | OH | 43130 | | | 9/21/2000 | RVE 341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Johnson & Monica Johnson | 3435 Drindel Drive | | Westerville | OH | 43081 | | | 9/21/2000 | WES 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Hoch | 283 Holly Grove Road | | Lewis Center | OH | 43035 | | | 9/21/2000 | WOL 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg West & Shawna Sanders | 2134 Symes Court | | Grove City | OH | 43123 | | | 9/22/2000 | ALK 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Keefe | 6458 Ashbrook Village Drive | | Canal Winches | OH | 43110 | | | 9/22/2000 | ASM 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Hunter & Karen Hunter | 5657 Larksdale Drive | | Galloway | OH | 43119 | | | 9/22/2000 | GLR 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Woitovich & Megan Woitovich | 4363 Grathrine Court | | Lewis Center | OH | 43035 | | | 9/22/2000 | PIA 934 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maxine Beltram | 1835 Far View Place | | Lancaster | OH | 43130 | | | 9/22/2000 | RVH 568 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Fredrick & Terry Fredrick | 1848 Far View Place | | Lancaster | OH | 43130 | | | 9/22/2000 | RVH 579 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cliff Romine & Darlene Romine | 2631 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 9/22/2000 | RVH 648 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Prall & Patricia Prall | 2625 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 9/22/2000 | RVH 649 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Hughes & Lori Hughes | 6304 Anne Arundal Lane | | Grove City | OH | 43123 | | | 9/22/2000 | SCM 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Riethman | 1771 Whites Court | | Lewis Center | OH | 43035 | | | 9/22/2000 | SFV4134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Shrigley & Tonya Shrigley | 4456 Nickerson Road | | Columbus | OH | 43228 | | | 9/22/2000 | TWE 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary L. Scarberry | 3757 Catkin Court | | Columbus | OH | 43207 | | | 9/22/2000 | WIL 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronda Welch | 8461 Amarillo Drive | | Blacklick | OH | 43004 | | | 9/22/2000 | WJF 684 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ian Hill & Cassandra Hill | 8501 Arlen Drive | | Blacklick | OH | 43004 | | | 9/22/2000 | WJF 702 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shaun Sweigard & Renata | 157 Locust Curve Drive | | Delaware | OH | 43015 | | | 9/25/2000 | LCR6727 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Ramsay & Carrie Ramsay | 271 Knight Dream Street | | Delaware | OH | 43015 | | | 9/25/2000 | LCV7206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Booth & Erica Booth | 313 Knight Dream Street | | Delaware | OH | 43015 | | | 9/25/2000 | LCV7212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Israel | 4397 Grathrine Court | | Lewis Center | OH | 43035 | | | 9/25/2000 | PIA 932 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Grimes | 1370 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 9/25/2000 | RES 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremiah Ross & Heidi Konczal | 2633 Little Pine Place | | Lancaster | OH | 43130 | | | 9/25/2000 | RVH 573 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randolph Nutter | 6890 Olga Court | | Westerville | OH | 43082 | | | 9/25/2000 | SBK4719 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sanjay Gupte & Ajita Gupte | 6257 Pirthshire Circle | | Dublin | OH | 43016 | | | 9/25/2000 | SDC 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Webb & Heather Webb | 318 Kestrel Drive | | Blacklick | OH | 43004 | | | 9/25/2000 | WJF 514 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nico Machi | 1956 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 9/25/2000 | WMV4135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Morrow & Darlene Morrow | 230 Ridgeland Drive | | Galloway | OH | 43119 | | | 9/26/2000 | GLR 257 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Bowersock & Tricia Bowersock | 4145 Greenbelt Drive | | Hilliard | OH | 43026 | | | 9/26/2000 | HOF 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Carlisle & Pearl Carlisle | 136 Seatrain Drive | | Delaware | OH | 43015 | | | 9/26/2000 | LCR6927 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Steward | 4014 Garrard Drive | | Obetz | OH | 43207 | | | 9/26/2000 | MLG 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane Demers & Kevin Mcintyre | 6485 Steinbeck Way | | Westerville | OH | 43082 | | | 9/26/2000 | SBK4776 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | HYUN O PARK | 8190 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 9/26/2000 | SHA 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Gingras | 5579 Buxley Drive | | Westerville | OH | 43081 | | | 9/26/2000 | WES 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Wand & Alyson Ward | 438 Sandmar Drive | | Blacklick | OH | 43004 | | | 9/26/2000 | WJF 617 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie Owens | 8505 Amarillo Drive | | Blacklick | OH | 43004 | | | 9/26/2000 | WJF 677 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Walker & Biliee Walker | 295 Knight Dream Street | | Delaware | OH | 43015 | | | 9/27/2000 | LCV7209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Potts & Pamela Potts | 6891 Olga Court | | Westerville | OH | 43082 | | | 9/27/2000 | SBK4731 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Smith & Michelle Smith | 8142 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 9/27/2000 | SHA 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Martin & Cheryl Martin | 1335 Bluffton Court | | Columbus | OH | 43228 | | | 9/27/2000 | TWD 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Ryder & Sarah Ryder | 5353 Shotgun Drive | | Canal Winches | OH | 43110 | | | 9/27/2000 | WCR 564 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Seelig | 4541 Dungannon Drive | | Grove City | OH | 43123 | | | 9/28/2000 | ALK 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Gould & Jeni Gould | 5673 Larksdale Drive | | Galloway | OH | 43119 | | | 9/28/2000 | GLR 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Friedley & Lori Friedley | 4205 Greenbelt Drive | | Hilliard | OH | 43026 | | | 9/28/2000 | HOF 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Hunt & Kathryn Hunt | 621 Poppy Lane | | Marysville | OH | 43040 | | | 9/28/2000 | MLV3503 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Mercado & Judith Mercado | 1983 Pennook Avenue | | Lewis Center | OH | 43035 | | | 9/28/2000 | OCE3669 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenny Horner & Tammy Horner | 100 Gala Avenue | | Pataskala | OH | 43062 | | | 9/28/2000 | ORC 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan O'halloran | 755 Ridgeview Drive | | Pataskala | OH | 43062 | | | 9/28/2000 | PAT 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Marcum & Linda Marcum | 720 Osborn Drive | | Pataskala | OH | 43062 | | | 9/28/2000 | PAT 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregg Brown & Sherri Brown | 7109 Sherbrook Drive | | Westerville | OH | 43082 | | | 9/28/2000 | SBK4016 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond M. Lees & Matthew Christman | 7302 Summerfield Drive | | Lewis Center | OH | 43035 | | | 9/28/2000 | SFV4086 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cidra Poellnitz | 706 Pettigrew Drive | | Reynoldsburg | OH | 43068 | | | 9/28/2000 | SUM 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Weaver & Lori Dean | 1187 Onaway Court | | Columbus | OH | 43228 | | | 9/28/2000 | TWD 299 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kinkead & Rachelle Kinkead | 5516 Buxley Drive | | Westerville | OH | 43081 | | | 9/28/2000 | WES 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judd Bell & Tammy Bell | 301 Holly Grove Road | | Lewis Center | OH | 43035 | | | 9/28/2000 | WOL 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Hill & Ann Hill | 5721 Larksdale Drive | | Galloway | OH | 43119 | | | 9/29/2000 | GLR 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Myers & Stacy Reasoner | 5689 Larksdale Drive | | Galloway | OH | 43119 | | | 9/29/2000 | GLR 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Alexander & Susan Alexander | 4205 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 9/29/2000 | HOF 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Bibler & Susan Bibler | 247 Knight Dream Street | | Delaware | OH | 43015 | | | 9/29/2000 | LCV7202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Quentin Walls | 12805 Pacer Drive | | Pickerington | OH | 43147 | | | 9/29/2000 | MLP1190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eva Mcdougle | 1010 Creekview Drive | | Marysville | OH | 43040 | | | 9/29/2000 | MLV3843 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian May & Terri May | 1157 Creekview Drive | | Marysville | OH | 43040 | | | 9/29/2000 | MLV3861 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ridge Cheung | 8310 Coldharbor Boulevard | | Lewis Center | OH | 43035 | | | 9/29/2000 | OCE3978 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Dykstra & Melissa Dykstra | 4354 Grathrine Court | | Lewis Center | OH | 43035 | | | 9/29/2000 | PIA 942 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ed Mcgrain | 4424 Grathrine Court | | Lewis Center | OH | 43035 | | | 9/29/2000 | PIA 951 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Sainato & Toni Sainato | 266 Park Trails Drive | | Newark | OH | 43055 | | | 9/29/2000 | PKT2606 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Harter | 1397 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 9/29/2000 | RES 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Brown & Paula Brown | 6815 Collingwood Drive | | Westerville | OH | 43082 | | | 9/29/2000 | SBK4190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Montenaro & Jennifer Montenaro | 805 Mueller Drive | | Reynoldsburg | OH | 43068 | | | 9/29/2000 | SUM 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Johnson & Angela Johnson | 3411 Drindel Drive | | Westerville | OH | 43081 | | | 9/29/2000 | WES 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Teeters & Sharon Teeters | 8365 Vega Drive | | Blacklick | OH | 43004 | | | 9/29/2000 | WJF 528 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rikki Vandivner & Chris Milchak | 8511 Amarillo Drive | | Blacklick | OH | 43004 | | | 9/29/2000 | WJF 676 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Katra & Judy Katra | 1887 Deer Crossing Drive | | Marysville | OH | 43040 | | | 9/29/2000 | WMV4070 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Gruber & Emily Gruber | 264 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 10/2/2000 | GLR 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Miller | 307 Knight Dream Street | | Delaware | OH | 43015 | | | 10/2/2000 | LCV7211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Murphy & Maria Murphy | 8413 Old Ivory Way | | Blacklick | OH | 43004 | | | 10/2/2000 | WJF 554 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martha Hennessy | 360 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 10/3/2000 | GLR 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Lloyd & Barbara Lloyd | 2646 Little Pine Lane | | Lancaster | OH | 43130 | | | 10/3/2000 | RVH 563 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie Dowell, Sr. | 2648 Whimswillow Drive | | Columbus | OH | 43207 | | | 10/3/2000 | WIL 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin A. Mccarty & Jeannine M. Mccarty | 2095 Sunrush Court | | Grove City | OH | 43123 | | | 10/4/2000 | ALK 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bender & Traci Bender | 106 Seatrain Drive | | Delaware | OH | 43015 | | | 10/4/2000 | LCR6750 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maurice Pullins | 3696 Halloran Court | | Columbus | OH | 43232 | | | 10/4/2000 | REM 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Crabbe & Karin Crabbe | 1264 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 10/4/2000 | RES 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Maddy & Barbara Maddy | 535 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 10/5/2000 | HEN 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Sims & Rebecca Sims | 4197 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 10/5/2000 | HOF 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Hollowell & Heidi Hollowell | 5854 Plank Drive | | Hilliard | OH | 43026 | | | 10/5/2000 | HOF 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arasu Dakshinamoorth & Vasanthi Thirunavukkarasu | 5883 Sandy Rings Lane | | Dublin | OH | 43016 | | | 10/5/2000 | SDC 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lei Feng & Mei Zhang | 6269 Macken Court | | Dublin | OH | 43016 | | | 10/5/2000 | SHA 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Gonidakis & Amy Gonidakis | 1387 Kellerman Court | | Columbus | OH | 43228 | | | 10/5/2000 | TWD 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tuan Stockton & Tonya Stockton | 5532 Buxley Drive | | Westerville | OH | 43081 | | | 10/5/2000 | WES 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Codlin & Karen Codlin | 9023 Waynebrown Drive | | Powell | OH | 43065 | | | 10/6/2000 | BBF2840 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki Jackson | 4046 Garrard Drive | | Obetz | OH | 43207 | | | 10/6/2000 | MLG 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Reid & Christie Reid | 550 Poppy Lane | | Marysville | OH | 43040 | | | 10/6/2000 | MLV3497 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen White & Ellen White | 1167 Creekview Drive | | Marysville | OH | 43040 | | | 10/6/2000 | MLV3862 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Al Igwebuike & Theresa Lavender | 1295 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 10/6/2000 | RES 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tanjore Nandakumar & Chithra | 6268 Pirtshire Circle | | Dublin | OH | 43016 | | | 10/6/2000 | SDC 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Coontz & Amy Coontz | 8118 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 10/6/2000 | SHA 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda Davis | 4474 Nickerson Road | | Columbus | OH | 43228 | | | 10/6/2000 | TWD 290 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stuart Barnes & Tracy Barnes | 288 Holly Grove Road | | Lewis Center | OH | 43035 | | | 10/6/2000 | WOL 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Jeffers & Amy Jeffers | 731 Ridgeview Drive | | Pataskala | OH | 43062 | | | 10/9/2000 | PAT 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Wiegman | 8741 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 10/9/2000 | WOL 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toby Wagner & Lydia Frey | 253 Knight Dream Street | | Delaware | OH | 43015 | | | 10/10/2000 | LCV7203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Calcagno & Colleen Calcagno | 12887 Bentwood Farms Drive Northwest | | Pickerington | OH | 43147 | | | 10/10/2000 | MLP1223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Nickels | 352 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 10/10/2000 | WOL 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zachary King & Connie Picard King | 485 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 10/11/2000 | HEN 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Jordan & Paula Jordan | 99 Gala Avenue | | Pataskala | OH | 43062 | | | 10/11/2000 | ORC 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Chapman & Tamra Chapman | 1186 Onaway Court | | Columbus | OH | 43228 | | | 10/11/2000 | TWD 312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Sanders & Chaleda Sanders | 5339 Rifle Drive | | Canal Winches | OH | 43110 | | | 10/11/2000 | WCR 592 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Motley & Christina Motley | 12895 Bentwood Farms Drive NW | | Pickerington | OH | 43147 | | | 10/12/2000 | MLP1224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucas Braun | 1140 Creekview Drive | | Marysville | OH | 43040 | | | 10/12/2000 | MLV3729 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel J. Newman & Rebecca L. Newman | 2004 Violet Court | | Lewis Center | OH | 43035 | | | 10/12/2000 | SFV4067 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Mcallister | 5145 Tyler Henry Drive | | Canal Winches | OH | 43110 | | | 10/12/2000 | WCR 345 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Taylor | 2649 Whimswillow Drive | | Columbus | OH | 43207 | | | 10/12/2000 | WIL 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Howell & Sara Howell | 8443 Amarillo Drive | | Blacklick | OH | 43004 | | | 10/12/2000 | WJF 687 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelli Merriman & Troy Simmons | 2316 Brookbank Drive | | Grove City | OH | 43123 | | | 10/13/2000 | FCR 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Venrick | 2408 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 10/13/2000 | HGN 424 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Ross & Wanda Ross | 7057 Dean Farm Road | | New Albany | OH | 43054 | | | 10/13/2000 | NAL 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerrel Holland & Nicole Holland | 2619 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 10/13/2000 | RVH 650 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kent Koester | 1924 Whites Court | | Lewis Center | OH | 43035 | | | 10/13/2000 | SFV4117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Smith & Terra Tadlock | 5441 Shotgun Drive | | Canal Winches | OH | 43110 | | | 10/13/2000 | WCR 553 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duncan Harding & Maricarmen Harding | 323 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 10/13/2000 | WOL 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Frecker | 7820 White Ash Court | | Canal Winches | OH | 43110 | | | 10/16/2000 | ASM 250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Fox | 748 Bayberry Spur Avenue | | Delaware | OH | 43015 | | | 10/16/2000 | LCV7225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Lapp | 615 Pack Street | | Pataskala | OH | 43062 | | | 10/16/2000 | PAT 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Timmons & Michele Timmons | 1352 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 10/16/2000 | RES 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Grieshop & Amy Grieshop | 327 Hawthorne Boulevard | | Delaware | OH | 43015 | | | 10/16/2000 | STF6374 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lansberry & Tonia Poling | 5315 Victoria Street | | Groveport | OH | 43125 | | | 10/17/2000 | FCE 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Williams | 475 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 10/17/2000 | HEN 19 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Phyllis skidmore | 7739 Waggoner Chase Boulevard | | Blacklick | OH | 43004 | | | 10/17/2000 | WAG 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Bowman | 8450 Old Ivory Way | | Blacklick | OH | 43004 | | | 10/17/2000 | WJF 465 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tuyen Cao & Ellen Cao | 300 Holly Grove Road | | Lewis Center | OH | 43035 | | | 10/17/2000 | WOL 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Brown | 4154 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 10/18/2000 | HOF 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Eckelberry & Julia Eckelberry | 4086 Garrard Drive | | Obetz | OH | 43207 | | | 10/18/2000 | MLG 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Belt & Kara Belt | 1080 Creekview Drive | | Marysville | OH | 43040 | | | 10/18/2000 | MLV3782 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Kerbler & Cynthia Kerbler | 2198 Aurora Avenue | | Lewis Center | OH | 43035 | | | 10/18/2000 | OCE3938 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry Siebert & Betsy Siebert | 67 West Fieldstone | | Pataskala | OH | 43062 | | | 10/18/2000 | ORC 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Vanhoose | 544 Richwood Drive | | Pataskala | OH | 43062 | | | 10/18/2000 | PAT 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Seitz & Julie Seitz | 525 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 10/19/2000 | HEN 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Howard & Debbie Howard | 4197 Greenbelt Drive | | Hilliard | OH | 43026 | | | 10/19/2000 | HOF 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Lamp | 246 Knight Dream Street | | Delaware | OH | 43015 | | | 10/19/2000 | LCV7201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Bookheimer & Lisa Bookheimer | 6042 Steward Road | | Galena | OH | 43021 | | | 10/19/2000 | MAC1027 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee Shade & Brenda Fugate | 4001 Garrard Drive | | Obetz | OH | 43207 | | | 10/19/2000 | MLG 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erika Cohn & Michael Hays | 8225 Coldharbor Boulevard | | Lewis Center | OH | 43035 | | | 10/19/2000 | OCE3987 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Horton & Angela Horton | 2972 Wyse Court | | Lewis Center | OH | 43035 | | | 10/19/2000 | PIA 948 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Huff & Debra Huff | 2003 Violet Court | | Lewis Center | OH | 43035 | | | 10/19/2000 | SFV4071 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Mccoy | 4579 Tolbert Avenue | | Grove City | OH | 43123 | | | 10/20/2000 | ALK 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Berkes & Patti Berkes | 9230 Addington Place | | Powell | OH | 43065 | | | 10/20/2000 | BBF3426 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Shinner & Linda Shinner | 470 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 10/20/2000 | HEN 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Price & Deborah Price | 6096 Congressional Drive | | Westerville | OH | 43082 | | | 10/20/2000 | HLM4541 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Marquardt & Shirley Marquardt | 6335 Hermitage Drive | | Westerville | OH | 43082 | | | 10/20/2000 | HLM4546 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Izzie & Barbara Izzie | 9755 Lynns Road | | Pataskala | OH | 43062 | | | 10/20/2000 | ORC 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Caldwell & Lucinda Hietz | 520 Richwood Drive | | Pataskala | OH | 43062 | | | 10/20/2000 | PAT 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dallas Durst & Monique Durst | 2977 Wyse Court | | Lewis Center | OH | 43035 | | | 10/20/2000 | PIA 946 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Brnjic & Victoria Brnjic | 278 Park Trails Drive | | Newark | OH | 43055 | | | 10/20/2000 | PKT2609 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rene Levino & Evelyn Levino | 238 Park Trails Driv | | Newark | OH | 43055 | | | 10/20/2000 | PKT2641 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Solley | 1362 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 10/20/2000 | RES 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Horvath & Kevin Brandeberry | 1795 Whites Court | | Lewis Center | OH | 43035 | | | 10/20/2000 | SFV4136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Galuzny & Bibianne Galuzny | 156 Thornapple Trail | | Delaware | OH | 43015 | | | 10/20/2000 | STF7369 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Beckstein & Susan Beckstein | 3783 Mead Drive | | Powell | OH | 43065 | | | 10/23/2000 | BBF3354 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Palaia & Ani Palaia | 455 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 10/23/2000 | HEN 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Rohrer & Kimberly Rohrer | 4153 Greenbelt Drive | | Hilliard | OH | 43026 | | | 10/23/2000 | HOF 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin White | 4232 Donald Drive | | Hilliard | OH | 43026 | | | 10/23/2000 | HOF 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Fitch & Teresa Fitch | 244 Park Trails Court | | Newark | OH | 43055 | | | 10/23/2000 | PKT2638 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | La shawna Roberts & Leon Roberts | 1869 Whites Court | | Lewis Center | OH | 43035 | | | 10/23/2000 | SFV4141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Mcclure & Amber Mcclure | 8450 Amarillo Drive | | Blacklick | OH | 43004 | | | 10/23/2000 | WJF 589 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Pomo & Netsai Pomo | 480 Sandmar Drive | | Blacklick | OH | 43004 | | | 10/23/2000 | WJF 610 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Foster | 295 Holly Grove Road | | Lewis Center | OH | 43035 | | | 10/23/2000 | WOL 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Lichtenberg | 3404 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 10/24/2000 | DNE3224 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Borgerding & Heather Borgerding | 785 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 10/24/2000 | LCV7233 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Smith | 709 Petigrew Drive | | Reynoldsburg | OH | 43068 | | | 10/24/2000 | SUM 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Eckstein & Christy Eckstein | 1212 Hudgins Court | | Columbus | OH | 43228 | | | 10/24/2000 | TWE 274 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Hare & Sherry Hare | 5409 Shotgun Drive | | Canal Winchester | OH | 43110 | | | 10/24/2000 | WCR 557 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hembree | 1947 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 10/24/2000 | WMV4172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathon Wallace & Kristi Wallace | 4672 Herb Garden Drive | | New Albany | OH | 43054 | | | 10/25/2000 | ALB 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Barnhart & Sharil Barnhart | 510 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 10/25/2000 | HEN 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Daniel | 1107 Creekview Drive | | Marysville | OH | 43040 | | | 10/25/2000 | MLV3856 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Young & Beulah Young | 1422 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 10/25/2000 | RES 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Eisnnicher & Beth Eisnnicher | 7265 New Point Place | | Powell | OH | 43065 | | | 10/25/2000 | SCR5289 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Farhad Taghinia & Kathy Taghinia | 4727 Herb Garden Drive | | New Albany | OH | 43054 | | | 10/26/2000 | ALB 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Lightfoot & Jill Lightfoot | 255 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 10/26/2000 | GLR 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Barklow & Kathy Barklow | 4121 Greenbelt Drive | | Hilliard | OH | 43026 | | | 10/26/2000 | HOF 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Loveless | 4062 Garrard Drive | | Obetz | OH | 43207 | | | 10/26/2000 | MLG 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Shumway & Nicki Shumway | 640 Poppy Lane | | Marysville | OH | 43040 | | | 10/26/2000 | MLV2660 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kern & Stephanie Kern | 1027 Valley Drive | | Marysville | OH | 43040 | | | 10/26/2000 | MLV3840 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gwen Norris | 5931 Sandy Rings Lane | | Dublin | OH | 43016 | | | 10/26/2000 | SDC 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Dunsmore & Sheryl Dunsmore | 8206 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 10/26/2000 | SHA 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Rankins & Delores Rankins | 7313 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 10/26/2000 | WCR 277 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jo Ellen Gochenour | 5704 Larksdale Drive | | Galloway | OH | 43119 | | | 10/27/2000 | GLR 217 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jami Kerston | 5779 Plank Drive | | Hilliard | OH | 43026 | | | 10/27/2000 | HOF 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Lucas & Mitzie Lucas | 536 Richwood Drive | | Pataskala | OH | 43062 | | | 10/27/2000 | PAT 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Davis & Madonna Davis | 825 Whitehead Drive | | Pataskala | OH | 43062 | | | 10/27/2000 | PAT 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Cappone | 4381 Grathrine Court | | Lewis Center | OH | 43035 | | | 10/27/2000 | PIA 933 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Mark Szekely & Francine Szekely | 512 West River Drive | | Grove City | OH | 43123 | | | 10/27/2000 | SCM 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa Olson | 1772 Whites Court | | Lewis Center | OH | 43035 | | | 10/27/2000 | SFV4128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phil Paden | 2664 Whimswillow Drive | | Columbus | OH | 43207 | | | 10/27/2000 | WIL 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Johansen & Deneen Johansen | 8729 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 10/27/2000 | WOL 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Ballantyne | 4485 Dungannon Drive | | Grove City | OH | 43123 | | | 10/30/2000 | ALK 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Burns & Stephanie Burns | 5712 Larksdale Drive | | Galloway | OH | 43119 | | | 10/30/2000 | GLR 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wade Donahue & Christine Donahue | 198 Ridgeland Drive | | Galloway | OH | 43119 | | | 10/30/2000 | GLR 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kent Beightler & Kelli Beightler | 500 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 10/30/2000 | HEN 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Briggs & Susan Briggs | 6330 Legends Court | | Westerville | OH | 43082 | | | 10/30/2000 | HLM4524 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Matus & Mohammed Matus | 4168 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 10/30/2000 | HOF 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lord & Annemarie Lord | 1731 Caraway Lane | | Marysville | OH | 43040 | | | 10/30/2000 | MLV3921 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Beaty & Karen Beaty | 1753 Whites Court | | Lewis Center | OH | 43035 | | | 10/30/2000 | SFV4132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cary Orlando & Jeff Holmes | 1063 Tenagra Way | | Columbus | OH | 43228 | | | 10/30/2000 | TWE 280 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmie Jackson & April Jackson | 7766 Waggoner Chase Boulevard | | Blacklick | OH | 43004 | | | 10/30/2000 | WAG 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deanna Yeagley | 8496 Arlen Drive | | Blacklick | OH | 43004 | | | 10/30/2000 | WJF 666 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Jourdan & Wende Jourdan | 366 Holly Grove Road | | Lewis Center | OH | 43035 | | | 10/30/2000 | WOL 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Dropsey | 5665 Larksdale Drive | | Galloway | OH | 43119 | | | 10/31/2000 | GLR 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Rechis & Patricia Rechis | 5743 Laura Lane | | Hilliard | OH | 43026 | | | 10/31/2000 | HOF 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Funari | 773 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 10/31/2000 | LCV7231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Nees & Bobbi Nees | 773 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 10/31/2000 | LCV7231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Hogsett & Rachel Hogsett | 2346 Steward Court | | Galena | OH | 43021 | | | 10/31/2000 | MAC1042 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Bonn & Ginger Bonn | 12917 Bentwood Farms Drive NW | | Pickerington | OH | 43147 | | | 10/31/2000 | MLP1225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Wachs & Jessica Wachs | 1180 Creekview Drive | | Marysville | OH | 43040 | | | 10/31/2000 | MLV3728 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Jones | 1712 Caraway Lane | | Marysville | OH | 43040 | | | 10/31/2000 | MLV3925 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Watkins | 1958 Baltic Avenue | | Lewis Center | OH | 43035 | | | 10/31/2000 | OCE3916 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Hamet | 739 Ridgeview Drive | | Pataskala | OH | 43062 | | | 10/31/2000 | PAT 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Principe & Carmetta Principe | 612 Pack Street | | Pataskala | OH | 43062 | | | 10/31/2000 | PAT 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Provost & Carrie Clogg | 3679 Roxmore Court | | Columbus | OH | 43232 | | | 10/31/2000 | REM 250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Johnson | 6288 Wingstem Street | | Westerville | OH | 43082 | | | 10/31/2000 | SBK4782 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Smith & Marsha Smith | 7425 Scioto Parkway | | Powell | OH | 43065 | | | 10/31/2000 | SCR5276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vinh Tran & Sally Vo | 5509 Buxley Drive | | Westerville | OH | 43081 | | | 10/31/2000 | WES 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gennareh Woods & Aretha Butler | 1576 Magoffin Drive | | Obetz | OH | 43207 | | | 11/1/2000 | MLG 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda Ellis | 1320 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 11/1/2000 | RES 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Love & Judy Love | 2654 Little Pine Lane | | Lancaster | OH | 43130 | | | 11/1/2000 | RVH 564 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Sawyer & Tammy Sawyer | 7449 Oliver Winchester Drive | | Canal Winches | OH | 43110 | | | 11/1/2000 | WCR 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Davenport & Lisa Davenport | 520 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 11/2/2000 | HEN 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Smith & Janet Smith | 5758 Plank Drive | | Hilliard | OH | 43026 | | | 11/2/2000 | HOF 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Gear & Brenda Gear | 620 Poppy Lane | | Marysville | OH | 43040 | | | 11/2/2000 | MLV3490 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Turner & Jennifer Turner | 716 Osborn Drive | | Pataskala | OH | 43062 | | | 11/2/2000 | PAT 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Gierke & Karri Gierke | 5449 Shotgun Drive | | Canal Winches | OH | 43110 | | | 11/2/2000 | WCR 552 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Mertz & Cheryl Fox | 5336 Shotgun Drive | | Canal Winches | OH | 43110 | | | 11/2/2000 | WCR 573 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rita Tramuta | 8609 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 11/2/2000 | WOL 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joy White | 4742 Bosk Drive | | New Albany | OH | 43054 | | | 11/3/2000 | ALB 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Nichelson | 3773 Catkin Court | | Columbus | OH | 43207 | | | 11/3/2000 | WIL 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Riggleman & Amy Riggleman | 337 Holly Grove Road | | Lewis Center | OH | 43035 | | | 11/3/2000 | WOL 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Browning & Kelli Brim | 480 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 11/6/2000 | HEN 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Glascox & Michelle Glascox | 791 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 11/6/2000 | LCV7234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Roberts & Kim Roberts | 5832 Paul Talbott Circle | | Grove City | OH | 43123 | | | 11/7/2000 | HEN 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carla | 5377 Shotgun Drive | | Canal Winches | OH | 43110 | | | 11/7/2000 | WCR 561 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Perkins & Vikki Craig | 1891 Winding Hollow Drive | | Grove City | OH | 43123 | | | 11/8/2000 | ALL 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Smith & Yvonnejenai Smith | 6917 Poe Place | | Westerville | OH | 43082 | | | 11/8/2000 | SBK4768 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Rocco & Sonya Self | 5328 Shotgun Drive | | Canal Winches | OH | 43110 | | | 11/8/2000 | WCR 572 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Carter & Lynette Kotarba | 3547 Cove Lake Lane | | Grove City | OH | 43123 | | | 11/9/2000 | ALL 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Dick & Stacy Dick | 505 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 11/9/2000 | HEN 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Hampton & Lynn Hampton | 6323 Capilano Court | | Westerville | OH | 43082 | | | 11/9/2000 | HLM5200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Altman & Wayne Altman | 26 Orchard Glen Drive | | Pataskala | OH | 43062 | | | 11/9/2000 | ORC 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Wetmore & Virginia Sancone | 6261 Macken Court | | Dublin | OH | 43016 | | | 11/9/2000 | SHA 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Merlin Rutledge | 2603 Winning Willow Drive | | Columbus | OH | 43207 | | | 11/9/2000 | WIL 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Freiwald & Mary Freiwald | 6538 Hilliard Drive | | Canal Winches | OH | 43110 | | | 11/10/2000 | ABK 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sivakumar Chandra & Soujanyea Chandra | 6443 Albany Gardens Drive | | New Albany | OH | 43054 | | | 11/10/2000 | ALB 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lacey Sipes & Erik Sipes | 3011 Jamestown Drive | | Powell | OH | 43065 | | | 11/10/2000 | LIB3287 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Johnson & Theresa Johnson | 211 Thornapple Trail | | Delaware | OH | 43015 | | | 11/10/2000 | STF7398 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Niemet & Julie Niemet | 5565 Buxley Drive | | Westerville | OH | 43081 | | | 11/10/2000 | WES 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shankar Venkataraman | 331 Holly Grove Road | | Lewis Center | OH | 43035 | | | 11/10/2000 | WOL 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Tischer & Janetta Tischer | 4656 Herb Garden Drive | | New Albany | OH | 43054 | | | 11/13/2000 | ALB 57 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jeff Hanna & Misty Hanna | 12812 Pacer Drive NW | | Pickerington | OH | 43147 | | | 11/13/2000 | MLP1176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Hoover | 1315 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 11/13/2000 | RES 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Goodwin & Dee Goodwin | 3714 Weeping Willow Boulevard | | Columbus | OH | 43207 | | | 11/13/2000 | WIL 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Porreca & Tracy Porreca | 9217 Mead Court | | Powell | OH | 43065 | | | 11/14/2000 | BBF3369 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Barlow & Sama Barlow | 1864 Pine Grove Place | | Powell | OH | 43130 | | | 11/14/2000 | RVH 656 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn Blashford & Lynn Blashford | 6451 Albany Gardens Drive | | New Albany | OH | 43054 | | | 11/15/2000 | ALB 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronnie Chester Jr. & Misty Moore | 4084 Gallatin Drive | | Obetz | OH | 43207 | | | 11/15/2000 | MLG 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne Denise Turns | 12776 Pacer Drive | | Pickerington | OH | 43147 | | | 11/15/2000 | MLP1174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Erwin & Theresa Erwin | 1001 Creekview Drive | | Marysville | OH | 43040 | | | 11/15/2000 | MLV3845 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vito Fraganato & Cheri Fraganato | 8131 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 11/15/2000 | SHA 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Brooks & Lori Brooks | 1175 Onaway Court | | Columbus | OH | 43228 | | | 11/15/2000 | TWD 301 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Jack | 307 Holly Grove Road | | Lewis Center | OH | 43035 | | | 11/15/2000 | WOL 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janae Simmons | 3546 Cove Lake Lane | | Columbus | OH | 43223 | | | 11/16/2000 | ALL 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mrs. Douglas | 700 Stonewater Court | | Delaware | OH | 43015 | | | 11/16/2000 | DNE3217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Quinlan | 4113 Greenbelt Drive | | Hilliard | OH | 43026 | | | 11/16/2000 | HOF 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Heery & Laurie Heery | 4165 Greenbelt Drive | | Hilliard | OH | 43026 | | | 11/16/2000 | HOF 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Bush | 34 Orchard Glen Drive | | Pataskala | OH | 43062 | | | 11/16/2000 | ORC 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Ross & Jeff Ross | 55 West Fieldstone | | Pataskala | OH | 43062 | | | 11/16/2000 | ORC 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nabil Doukkali | 2673 Whimswillow Drive | | Columbus | OH | 43207 | | | 11/16/2000 | WIL 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norma Hartman | 2083 Juneau Way | | Grove City | OH | 43123 | | | 11/17/2000 | ALK 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Gentsch & Lori Gentsch | 3595 Cove Lake Lane | | Columbus | OH | 43223 | | | 11/17/2000 | ALL 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Lapaglia & Michael A. Lapaglia | 6280 Commonwealth Drive | | Westerville | OH | 43082 | | | 11/17/2000 | HLM5214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norman Crowder & Teresa Crowder | 5735 Schoolway Drive | | Hilliard | OH | 43026 | | | 11/17/2000 | HOF 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kip Miller & Catherine Miller | 2405 Steward Court | | Galena | OH | 43021 | | | 11/17/2000 | MAC1034 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Koss | 246 Park Trails Drive | | Newark | OH | 43055 | | | 11/17/2000 | PKT2601 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Burns | 1229 Hudgins Court | | Columbus | OH | 43228 | | | 11/17/2000 | TWE 271 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Finley & Suzanne Call | 2595 Westrock Drive | | Hilliard | OH | 43026 | | | 11/17/2000 | WBK 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donny Houck | 5549 Buxley Drive | | Westerville | OH | 43081 | | | 11/17/2000 | WES 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara Sherman | 2611 Winning Willow Drive | | Columbus | OH | 43207 | | | 11/17/2000 | WIL 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Dew | 617 Poppy Lane | | Marysville | OH | 43040 | | | 11/20/2000 | MLV3504 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Soundra Elliott | 1711 Caraway Lane | | Marysville | OH | 43040 | | | 11/20/2000 | MLV3910 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles | 4320 Marilyn Drive | | Lewis Center | OH | 43035 | | | 11/20/2000 | PIA 911 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Hill & Mary Hill | 5501 Sweet Gale Court | | Canal Winches | OH | 43110 | | | 11/20/2000 | WCR 630 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Wood & Daphne Wood | 1937 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 11/20/2000 | WMV4171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April Riley & Joseph S. Riley | 301 Knight Dream Street | | Delaware | OH | 43015 | | | 11/21/2000 | LCV7210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Pettet & Michelle C | 548 Richwood Drive | | Pataskala | OH | 43062 | | | 11/21/2000 | PAT 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy Mitchell & Kathryn Mitchell | 1417 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 11/21/2000 | RES 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Davis & Diana Davis | 6351 Steinbeck Way | | Westerville | OH | 43082 | | | 11/21/2000 | SBK4764 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Nickerson & Jennifer Nickerson | 6701 Laburnum Drive | | Canal Winches | OH | 43110 | | | 11/21/2000 | WCR 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Bradley & Nora Bradley | 7295 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 11/21/2000 | WCR 639 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dung Do & Loan Tran | 795 Lone Rise Drive East | | Marysville | OH | 43040 | | | 11/21/2000 | WMV4152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Genevieve DeKiel & Brian Phillips | 6462 Herb Garden Court | | New Albany | OH | 43054 | | | 11/22/2000 | ALB 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Richardson | 770 Odevene Way | | Delaware | OH | 43015 | | | 11/22/2000 | DNE3567 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy Wiff & Amy Wiff | 6031 Steward Road | | Galena | OH | 43021 | | | 11/22/2000 | MAC1024 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Robbins & Tamara Robbins | 3998 Garrard Drive | | Obetz | OH | 43207 | | | 11/22/2000 | MLG 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Smeal & Janet | 4311 Grathrine Court | | Lewis Center | OH | 43035 | | | 11/22/2000 | PIA 937 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Dunlop & Amy Dunlop | 2964 Wyse Court | | Lewis Center | OH | 43035 | | | 11/22/2000 | PIA 949 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Ramey & Ruth Ramey | 1275 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 11/22/2000 | RES 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Ulmer | 7312 New Point Place | | Powell | OH | 43065 | | | 11/22/2000 | SCR5295 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Beyer & Kristy Beyer | 7334 New Point Place | | Powell | OH | 43065 | | | 11/22/2000 | SCR5296 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | T.k.jayaraman & Solly Puravadikalam | 6410 Albany Gardens Drive | | New Albany | OH | 43054 | | | 11/27/2000 | ALB 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Phillips | 7788 Blue Ash Court | | Canal Winches | OH | 43110 | | | 11/27/2000 | ASM 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Linder & Betsy Linder | 5912 Weston Woods Drive | | Galloway | OH | 43119 | | | 11/27/2000 | GLR 306 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Polhamus & Dana Polhamus | 163 Locust Curve Drive | | Delaware | OH | 43015 | | | 11/27/2000 | LCR6728 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Zacharias | 12875 Bentwood Farms Drive | | Pickerington | OH | 43147 | | | 11/27/2000 | MLP1222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Clinkscale & Rachael Clinkscale | 6223 Marshall Bay Circle | | Grove City | OH | 43123 | | | 11/27/2000 | SCM 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sam Kirt | 373 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 11/27/2000 | SCM 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Loughrie & Kristina Loughrie | 554 Mill Stone Drive | | Sunbury | OH | 43074 | | | 11/27/2000 | SUN1202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Hyslip | 487 Lamesa Drive | | Blacklick | OH | 43004 | | | 11/27/2000 | WJF 577 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah | 2147 Juneau Way | | Grove City | OH | 43123 | | | 11/28/2000 | ALK 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Collins & Tracee Collins | 5827 Paul Talbott Circle | | Grove City | OH | 43123 | | | 11/28/2000 | HEN 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Walker & Lisa Walker | 6388 La Casa Court | | Westerville | OH | 43082 | | | 11/28/2000 | HLM4528 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard Elton & Kimberly Elton | 5864 Plank Drive | | Hilliard | OH | 43026 | | | 11/28/2000 | HOF 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Preece & Jennifer Preece | 1846 Pine Grove Place | | Lancaster | OH | 43130 | | | 11/28/2000 | RVH 659 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doris Mouser | 3433 Onstor Drive | | Westerville | OH | 43081 | | | 11/28/2000 | WES 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian White & Nina White | 9210 Marlebury End | | Powell | OH | 43065 | | | 11/29/2000 | BBF3448 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Brown & Julie Brown | 9186 Marlebury End | | Powell | OH | 43065 | | | 11/29/2000 | BBF3451 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Andres & Seiko Andres | 9386 Cadagan Court | | Powell | OH | 43065 | | | 11/29/2000 | BBF3475 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Hart & Valerie Hart | 5906 Weston Woods Drive | | Galloway | OH | 43119 | | | 11/29/2000 | GLR 307 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Carlos Ysasi & Kimberly Ysasi | 465 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 11/29/2000 | HEN 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Neff & (previous Model) | 7054 Dean Farm Road | | New Albany | OH | 43054 | | | 11/29/2000 | NAL 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Strahler & Sarah Strahler | 7052 Dean Farm Road | | New Albany | OH | 43054 | | | 11/29/2000 | NAL 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Niedzielski & Leslie Niedzielski | 91 Gala Avenue | | Pataskala | OH | 43062 | | | 11/29/2000 | ORC 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Audrey Cowan & 2nd owner | 7273 New Point Place | | Powell | OH | 43065 | | | 11/29/2000 | SCR5288 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Tanner & Nicole Tanner | 627 Mill Stone Court | | Sunbury | OH | 43074 | | | 11/29/2000 | SUN1196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victoria L. Rivers | 3749 Catkin Court | | Columbus | OH | 43207 | | | 11/29/2000 | WIL 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Cooley | 6133 Congressional Drive | | Westerville | OH | 43082 | | | 11/30/2000 | HLM4537 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Ellis & Pamela Kirby | 5728 Laura Lane | | Hilliard | OH | 43026 | | | 11/30/2000 | HOF 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Ruby & Tammy Ruby | 4252 Donald Drive | | Hilliard | OH | 43026 | | | 11/30/2000 | HOF 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Brooks & Yi-ping Brooks | 759 Ridgeview Drive | | Pataskala | OH | 43062 | | | 11/30/2000 | PAT 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Stubbs & Debra Stubbs | 7290 New Point Place | | Powell | OH | 43065 | | | 11/30/2000 | SCR5294 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Brownfield | 620 Mill Stone Court | | Sunbury | OH | 43074 | | | 11/30/2000 | SUN1190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Robison | 5501 Buxley Drive | | Westerville | OH | 43081 | | | 11/30/2000 | WES 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Davor Duno & Dragana Duno | 7980 Windsome Court | | Blacklick | OH | 43004 | | | 11/30/2000 | WJF 426 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Jacobs | 450 Sandmar Drive | | Blacklick | OH | 43004 | | | 11/30/2000 | WJF 615 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Davisson & Angela Davisson | 775 Lone Rise Drive East | | Marysville | OH | 43040 | | | 11/30/2000 | WMV4149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Brewster | 8452 Olenbrook | | Lewis Center | OH | 43035 | | | 11/30/2000 | WOL 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn Castello | 289 Holly Grove Road | | Lewis Center | OH | 43035 | | | 11/30/2000 | WOL 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Sam & Anne Sam | 4663 Herb Garden Drive | | New Albany | OH | 43054 | | | 12/1/2000 | ALB 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Cannon | 6440 Steinbeck Way | | Westerville | OH | 43082 | | | 12/1/2000 | SBK4738 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty Elkins & Monty Elkins | 353 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 12/1/2000 | WOL 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allison Demoss | 1217 Hudgins Court | | Columbus | OH | 43228 | | | 12/4/2000 | TWE 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Franklin Byers & Amiee Byers | 5460 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 12/4/2000 | WCR 616 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda Doup | 2115 Juneau Way | | Grove City | OH | 43123 | | | 12/5/2000 | ALK 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin Marcantonio & Kelly Marcantonio | 4038 Garrard Drive | | Obetz | OH | 43207 | | | 12/5/2000 | MLG 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Johnson & Reginal Johnson | 740 Lone Rise Drive East | | Marysville | OH | 43040 | | | 12/5/2000 | WMV4155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Jenkins | 9711 Lynns Road | | Pataskala | OH | 43062 | | | 12/6/2000 | ORC 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane O'dell & Kirsten O'dell | 7501 Scioto Parkway | | Powell | OH | 43065 | | | 12/6/2000 | SCR5270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Redd & Sandra Minter | 3559 Bluff Gap Drive | | Grove City | OH | 43123 | | | 12/7/2000 | ALL 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Damron & Amy Damron | 2779 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 12/7/2000 | RVH 591 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Gereb & Donna Gereb | 7259 New Point Place | | Powell | OH | 43065 | | | 12/7/2000 | SCR5290 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Chapman & Melinda Chapman | 1156 Moneca Street | | Blacklick | OH | 43004 | | | 12/7/2000 | WAG 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara Daniels | 5757 Silver Spurs Lane | | Galloway | OH | 43119 | | | 12/7/2000 | WST 615 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alberto Concepcion & Nancy Lehan | 5894 Weston Woods Drive | | Galloway | OH | 43119 | | | 12/8/2000 | GLR 309 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Barton | 445 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 12/8/2000 | HEN 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Wicks & Tracey Wicks | 6222 Commonwealth Drive | | Westerville | OH | 43082 | | | 12/8/2000 | HLM5210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Mallia & Kim Mallia | 63 West Fieldstone | | Pataskala | OH | 43062 | | | 12/8/2000 | ORC 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mancini & Danielle Mancini | 4310 Grathrine Court | | Lewis Center | OH | 43035 | | | 12/8/2000 | PIA 939 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clay Keith & Kim Keith | 4334 Grathrine Court | | Lewis Center | OH | 43035 | | | 12/8/2000 | PIA 941 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Hoey & Mary Beth Cornerford | 1804 Whites Court | | Lewis Center | OH | 43035 | | | 12/8/2000 | SFV4126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Bycroft & Betsy Bycroft | 1754 Whites Court | | Lewis Center | OH | 43035 | | | 12/8/2000 | SFV4130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Kasik | 272 Thornapple Trail | | Delaware | OH | 43015 | | | 12/8/2000 | STF7386 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Troutman & Shannon Troutman | 1235 Walker Springs Drive | | Blacklick | OH | 43004 | | | 12/8/2000 | WAG 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Zungri & Tracy Zungri | 5317 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 12/8/2000 | WCR 670 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Bing & Maria Bing | 5573 Buxley Drive | | Westerville | OH | 43081 | | | 12/8/2000 | WES 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Rockhold | 3765 Catkin Court | | Columbus | OH | 43207 | | | 12/8/2000 | WIL 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harald Zweifel | 2632 Whimswillow Drive | | Columbus | OH | 43207 | | | 12/8/2000 | WIL 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Mickens | 2132 Juneau Way | | Grove City | OH | 43123 | | | 12/11/2000 | ALK 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Powell | 3683 Mead Drive | | Powell | OH | 43065 | | | 12/11/2000 | BBF3350 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Ferriman & Sally Ferriman | 650 Mill Stone Court | | Sunbury | OH | 43074 | | | 12/11/2000 | SUN1193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Morris | 1166 Insco Loop | | Blacklick | OH | 43004 | | | 12/11/2000 | WAG 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryon Rethlake & Stacy Conway | 5493 Buxley Drive | | Westerville | OH | 43081 | | | 12/11/2000 | WES 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Mead & Robin Mead | 2154 Santuomo Avenue | | Grove City | OH | 43123 | | | 12/12/2000 | ALK 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Golden & Pat Golden | 3836 Mead Drive | | Powell | OH | 43065 | | | 12/12/2000 | BBF3373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ned Pettus | 2847 Southfield Village Drive | | Grove City | OH | 43123 | | | 12/12/2000 | FCR 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Young & Donna Church | 5939 Weston Woods Drive | | Galloway | OH | 43119 | | | 12/12/2000 | GLR 278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Edwards | 68 West Fieldstone | | Pataskala | OH | 43062 | | | 12/12/2000 | ORC 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Staten | 744 Ridgeview Drive | | Pataskala | OH | 43062 | | | 12/12/2000 | PAT 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Mumaw & Jill Mumaw | 1160 Insco Loop | | Blacklick | OH | 43004 | | | 12/12/2000 | WAG 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evan Hudson | 5348 Wadley Court | | Canal Winches | OH | 43110 | | | 12/12/2000 | WCR 583 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Gossard & Shannon Gossard | 8576 Old Ivory Way | | Blacklick | OH | 43004 | | | 12/12/2000 | WJF 639 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Hayhurst & Luke Edmunds | 1938 Winding Hollow Drive | | Columbus | OH | 43223 | | | 12/13/2000 | ALL 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Sanchez & Lerma Sanchez | 9278 Audley End | | Powell | OH | 43065 | | | 12/13/2000 | BBF3462 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Bartolomei & Keith Adams | 254 Westmark Court | | Galloway | OH | 43119 | | | 12/13/2000 | GLR 391 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Luis Puerta & Janette Puerta | 4472 Canady Court | | Columbus | OH | 43228 | | | 12/13/2000 | TWD 335 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Gorun | 5518 Sweet Gale Court | | Canal Winchester | OH | 43110 | | | 12/13/2000 | WCR 632 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Smock | 2619 Winning Willow Drive | | Columbus | OH | 43207 | | | 12/13/2000 | WIL 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Albrigth & Ruth Albrigth | 6494 Saylor Street | | Canal Winchester | OH | 43110 | | | 12/14/2000 | ABK 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila Music-Johnson & Jeff Johnson | 263 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 12/14/2000 | GLR 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Bowers & Amy Bowers | 5771 Plank Drive | | Hilliard | OH | 43026 | | | 12/14/2000 | HOF 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Ross & Mary Ann Ross | 319 Knight Dream Street | | Delaware | OH | 43015 | | | 12/14/2000 | LCV7213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D Matiscik & Shelli R Matiscik | 2361 Steward Court | | Galena | OH | 43021 | | | 12/14/2000 | MAC1031 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Mckenzie & Dreama Mckenzie | 1632 Gallatin Drive | | Obetz | OH | 43207 | | | 12/14/2000 | MLG 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Henry & Jana Henry | 4383 Marilyn Drive | | Lewis Center | OH | 43035 | | | 12/14/2000 | PIA 924 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Crawford | 4481 Sherwill Road | | Columbus | OH | 43228 | | | 12/14/2000 | TWD 322 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeanette Kearney & Matt Maxwell | 5469 Buxley Drive | | Westerville | OH | 43081 | | | 12/14/2000 | WES 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Clutter & Esther Clutter | 2672 Whimswillow Drive | | Columbus | OH | 43207 | | | 12/14/2000 | WIL 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elbert Masters & Angela Masters | 2103 Sunrush Court | | Grove City | OH | 43123 | | | 12/15/2000 | ALK 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Brewer & Evelyn Brewer | 3539 Cove Lake Lane | | Grove City | OH | 43123 | | | 12/15/2000 | ALL 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Dinardo & Julia Dinardo | 408 Galloway Ridge | | Galloway | OH | 43119 | | | 12/15/2000 | GLR 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila Mcshane | 416 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 12/15/2000 | GLR 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Gehlert & Kimberly Gehlert | 6345 Capilano Court | | Westerville | OH | 43082 | | | 12/15/2000 | HLM6198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Zinser | 1060 Creekview Drive | | Marysville | OH | 43040 | | | 12/15/2000 | MLV3783 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Lendon & Pat Barnes-lendon | 1097 Creekview Drive | | Marysville | OH | 43040 | | | 12/15/2000 | MLV3854 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Wyatt & Kimberly Wyatt | 4320 Grathrine Court | | Lewis Center | OH | 43035 | | | 12/15/2000 | PIA 940 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilyn McDonald | 270 Timber Hearth Court | | Newark | OH | 43055 | | | 12/15/2000 | PKT2576 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Galvin & Lisa Galvin | 1387 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 12/15/2000 | RES 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garry Clarke & Molly Clarke | 1335 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 12/15/2000 | RES 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Nicol & Dana Schram | 333 Hawthorn Boulevard | | Delaware | OH | 43015 | | | 12/15/2000 | STF6373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Newberry & Lee Newberry | 1151 Onaway Court | | Columbus | OH | 43228 | | | 12/15/2000 | TWD 305 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sahle Shiferaw & Almaz Ababe | 5470 Crenton Drive | | Westerville | OH | 43081 | | | 12/15/2000 | WES 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Flading & Danielle Flading | 3427 Drindel Drive | | Westerville | OH | 43081 | | | 12/15/2000 | WES 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Baanim & Delali Badohu | 365 Meadow Ash Drive | | Lewis Center | OH | 43035 | | | 12/15/2000 | WOL 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelley Hopkins & Meladee Hopkins | 330 Holly Grove Road | | Lewis Center | OH | 43035 | | | 12/15/2000 | WOL 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zahid Hossain & Amatul Hossain | 4711 Herb Garden Drive | | New Albany | OH | 43054 | | | 12/18/2000 | ALB 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald J. Bruce & Donna Bruce | 2641 Little Pine Lan | | Lancaster | OH | 43130 | | | 12/18/2000 | RVH 572 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Somen Chawda | 7279 Summerfield Drive | | Lewis Center | OH | 43035 | | | 12/18/2000 | SFV4076 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delbert Bissell | 7273 Oliver Winchester Drive | | Canal Winchester | OH | 43110 | | | 12/18/2000 | WCR 282 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Martinkovich & Jennifer Martinkovich | 8341 Old Ivory Way | | Blacklick | OH | 43207 | | | 12/18/2000 | WJF 563 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Lowden | 313 Holly Grove Road | | Lewis Center | OH | 43035 | | | 12/18/2000 | WOL 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Griesinger & Rita Griesinger | 837 Whitehead Drive | | Pataskala | OH | 43062 | | | 12/19/2000 | PAT 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Balsimo & Amy Balsimo | 7316 Emerald Tree Drive | | Canal Winchester | OH | 43110 | | | 12/19/2000 | WCR 649 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ediberto Worrell | 2656 Whimswillow Drive | | Columbus | OH | 43207 | | | 12/19/2000 | WIL 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Whitney Hamilton & Ranae Hamilton | 6481 Saylor Street | | Canal Winchester | OH | 43110 | | | 12/20/2000 | ABK 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Letizia | 7690 Hilliard Court | | Canal Winchester | OH | 43110 | | | 12/20/2000 | ABK 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Powers & Sherry Huston | 2117 Symmes Court | | Grove City | OH | 43123 | | | 12/20/2000 | ALK 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Henderson & Suzanne Henderson | 4637 Dungannon Drive | | Grove City | OH | 43123 | | | 12/20/2000 | ALK 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert | 5812 Plank Drive | | Hilliard | OH | 43026 | | | 12/20/2000 | HOF 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Kowalski | 163 Seatrain Drive | | Delaware | OH | 43015 | | | 12/20/2000 | LCR6932 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Herzog & Tonya Herzog | 3985 Garrard Drive | | Obetz | OH | 43207 | | | 12/20/2000 | MLG 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Still & Kimberly Seaman | 3457 Jonathan Noble Way | | Columbus | OH | 43219 | | | 12/20/2000 | NOB 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken | 1342 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 12/20/2000 | RES 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eddie Davis & Rochelle Davis | 442 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 12/20/2000 | SCM 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyung H. Chung | 5851 Sandy Rings Lane | | Columbus | OH | 43228 | | | 12/20/2000 | TWD 311 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherrie Barrett | 7872 Waggoner Run Drive | | Blacklick | OH | 43004 | | | 12/20/2000 | WAG 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Cumbow & Suzanne Cumbow | 8493 Amarillo Drive | | Blacklick | OH | 43004 | | | 12/20/2000 | WJF 679 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Golden & Rishanne Golden | 779 Lone Rise Drive East | | Marysville | OH | 43040 | | | 12/20/2000 | WMV4150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Lloyd & Melissa Lloyd | 3278 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 12/21/2000 | DNE3596 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Ferrell & Nikol Ferrell | 6341 Commonwealth Drive | | Westerville | OH | 43082 | | | 12/21/2000 | HLM6181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Grossman & Julie Grossman | 760 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 12/21/2000 | LCV7223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Farkas & Dennis Farkas | 1037 Creekview Drive | | Marysville | OH | 43040 | | | 12/21/2000 | MLV3850 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Surendra Pesala | 5851 Sandy Rings Lane | | Dublin | OH | 43016 | | | 12/21/2000 | SDC 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Greenwald & Stephanie Frasher | 7377 Trillium Drive | | Lewis Center | OH | 43035 | | | 12/21/2000 | SFV4115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Mayo & Lisa Mayo | 6299 Olivia Court | | Dublin | OH | 43016 | | | 12/21/2000 | SHA 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Garman | 1174 Onaway Court | | Columbus | OH | 43228 | | | 12/21/2000 | TWD 310 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Ensman | 1176 Harley Run Drive | | Blacklick | OH | 43004 | | | 12/21/2000 | WAG 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herman Nkwate & Ebenezer Nkwate | 3456 Dristor Drive | | Westerville | OH | 43081 | | | 12/21/2000 | WES 79 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | James France & Melissa France | 826 Ellis Street | | Pickerington | OH | 43147 | | | 12/21/2000 | WNP 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Rogers & Amy Wise | 8735 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 12/21/2000 | WOL 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Padma Vemulapalli & Jayaram Vemulapalli | 4771 Sapwood Drive | | New Albany | OH | 43054 | | | 12/22/2000 | ALB 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheena Foley | 4703 Herb Garden | | New Albany | OH | 43054 | | | 12/22/2000 | ALB 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Houser & Nancy Houser | 2139 Juneau Way | | Grove City | OH | 43123 | | | 12/22/2000 | ALK 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Fessler & Melissa Fessler | 7776 Blue Ash Court | | Canal Winches | OH | 43110 | | | 12/22/2000 | ASM 236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rod Carr & Roseanna Carr | 9406 Cadogan Court | | Powell | OH | 43065 | | | 12/22/2000 | BBF3478 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Maxwell & Rene Maxwell | 794 Odevene Way | | Delaware | OH | 43015 | | | 12/22/2000 | DNE3571 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jairo Munoz & Jennifer Munoz | 6112 Commonwealth Drive | | Westerville | OH | 43082 | | | 12/22/2000 | HLM5203 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Shih | 1003 Village Drive | | Marysville | OH | 43040 | | | 12/22/2000 | MLV3727 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Bradley & Cyrystal Bradley | 4384 Marilyn Drive | | Lewis Center | OH | 43035 | | | 12/22/2000 | PIA 908 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Long & Heidi Long | 6410 Steinbeck Way | | Westerville | OH | 43082 | | | 12/22/2000 | SBK4742 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Hodges | 7540 Scioto Parkway | | Powell | OH | 43065 | | | 12/22/2000 | SCR5304 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jiming Cao & Yaling Bai | 8139 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 12/22/2000 | SHA 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Music & Evelyn Music | 5356 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 12/22/2000 | WCR 603 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stanley Byrd & Nancy Byrd | 3442 Drindel Drive | | Westerville | OH | 43081 | | | 12/22/2000 | WES 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Wells & Sheri Wells | 1827 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 12/22/2000 | WMV4163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Kucalaba & Stacie Horn | 5861 Steward Road | | Galena | OH | 43021 | | | 12/26/2000 | MAC1007 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Green & Nicole Green | 1305 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 12/26/2000 | RES 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Greene | 1071 Insco Loop | | Blacklick | OH | 43004 | | | 12/26/2000 | WAG 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | R. Scott Rucker & Tiffany Rucker | 1107 Insco Loop | | Blacklick | OH | 43004 | | | 12/26/2000 | WAG 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Henkle | 705 Lone Rise Drive | | Marysville | OH | 43040 | | | 12/26/2000 | WMV4143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Henze & Bridget Henze | 6430 Herb Garden Court | | New Albany | OH | 43054 | | | 12/27/2000 | ALB 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Thomas | 6438 Herb Garden Court | | New Albany | OH | 43054 | | | 12/27/2000 | ALB 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Allen | 3624 Bluff Gap Drive | | Grove City | OH | 43123 | | | 12/27/2000 | ALL 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Johnson & Ms. Vance | 5996 Weston Woods Dr | | Galloway | OH | 43119 | | | 12/27/2000 | GLR 292 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Mccuen & Samra Mccuen | 5942 Weston Woods Drive | | Galloway | OH | 43119 | | | 12/27/2000 | GLR 301 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teri Ryan | 5866 Westbend Drive | | Galloway | OH | 43119 | | | 12/27/2000 | GLR 401 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin D. Dillinger & Diana L. Dillinger | 490 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 12/27/2000 | HEN 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Daugherty & Kathleen Peck-daugherty | 4224 Donald Drive | | Hilliard | OH | 43026 | | | 12/27/2000 | HOF 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Cross & Denise Cross | 802 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 12/27/2000 | LCV7216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Reeves | 7442 Scioto Parkway | | Powell | OH | 43065 | | | 12/27/2000 | SCR5312 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Chirpas | 7268 Summerfield Drive | | Lewis Center | OH | 43035 | | | 12/27/2000 | SFV4083 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Andrien & Anne Andrien | 6270 Chapel Way Court | | Dublin | OH | 43016 | | | 12/27/2000 | SHA 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Donovan | 1247 Walker Springs Drive | | Blacklick | OH | 43004 | | | 12/27/2000 | WAG 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Bordeau & Kassondra Bordeau | 2626 Winning Willow Drive | | Columbus | OH | 43207 | | | 12/27/2000 | WIL 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Maxwell & Cynthia Maxwell | 1936 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 12/27/2000 | WMV4133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elise Park | 360 Holly Grove Road | | Lewis Center | OH | 43035 | | | 12/27/2000 | WOL 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Lorenz & Stephanie Lorenz | 6464 Commons Park Court | | New Albany | OH | 43054 | | | 12/28/2000 | ALB 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Hartsough & Kelly Hartsough | 4404 Tolbert Avenue | | Grove City | OH | 43123 | | | 12/28/2000 | ALK 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Pond & Julie Pond | 9359 Brooks Close | | Powell | OH | 43065 | | | 12/28/2000 | BBF3399 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Johnson & Donna Johnson | 5891 Weston Woods Drive | | Galloway | OH | 43119 | | | 12/28/2000 | GLR 270 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Broz & Christine Broz | 215 Iris Trail Drive | | Galloway | OH | 43119 | | | 12/28/2000 | GLR 330 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Zellner | 5777 Jasonway Drive | | Hilliard | OH | 43026 | | | 12/28/2000 | HOF 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Houser & Angelita Houser | 139 Seatrain Drive | | Delaware | OH | 43015 | | | 12/28/2000 | LCR6928 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Killacky & Shelley Killacky | 2423 Steward Court | | Galena | OH | 43021 | | | 12/28/2000 | MAC1036 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Uhrig & Patricia Dompierre | 2904 Griffin Drive | | Lewis Center | OH | 43035 | | | 12/28/2000 | PIA 913 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Hayes & Kathy Hayes | 1375 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 12/28/2000 | RES 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Farrell & Kristin Vankuiken | 2678 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 12/28/2000 | RVH 586 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell cotter & Seema patel | 7489 Scioto Parkway | | Powell | OH | 43065 | | | 12/28/2000 | SCR5271 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Wilhelm & Michelle Wilhelm | 1762 Whites Court | | Lewis Center | OH | 43035 | | | 12/28/2000 | SFV4129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Calliari & Rhonda Calliari | 4460 Canady Court | | Columbus | OH | 43228 | | | 12/28/2000 | TWD 337 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Letzelter | 1134 Harley Run Drive | | Blacklick | OH | 43004 | | | 12/28/2000 | WAG 172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur Cunningham & Lynn Westendorf | 7335 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 12/28/2000 | WCR 623 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Schmidt & Michele Schmidt | 7308 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 12/28/2000 | WCR 648 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Cole | 2633 Whimswillow Drive | | Columbus | OH | 43207 | | | 12/28/2000 | WIL 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marshall Jackson & Amy | 8520 Arlen Drive | | Blacklick | OH | 43004 | | | 12/28/2000 | WJF 670 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Sullivan & Edie Sullivan | 1820 Deer Crossing Drive | | Marysville | OH | 43040 | | | 12/28/2000 | WMV4086 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Compton & Mary Compton | 6446 Herb Garden Court | | New Albany | OH | 43054 | | | 12/28/2000 | ALB 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Smith & Holly Graham | 6433 Herb Garden Court | | New Albany | OH | 43054 | | | 12/29/2000 | ALB 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Childs & Geraldine Childs | 4648 Herb Garden Drive | | New Albany | OH | 43054 | | | 12/29/2000 | ALB 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Longwell | 4679 Herb Garden Drive | | New Albany | OH | 43054 | | | 12/29/2000 | ALB 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Devin Miller & Brigitta Steiner | 3499 Cove Lake Lane | | Grove City | OH | 43123 | | | 12/29/2000 | ALK 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Campbell | 3096 Royal Dornoch | | Delaware | OH | 43015 | | | 12/29/2000 | DNE3588 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lenee' Pezzano | 5874 Westbend Drive | | Galloway | OH | 43119 | | | 12/29/2000 | GLR 399 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Meece & Cathy Meece | 545 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 12/29/2000 | HEN 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Shade & Mary Shade | 6288 Champions Drive | | Westerville | OH | 43082 | | | 12/29/2000 | HLM5016 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Lester & Sharon | 4126 Treebrook Drive | | Hilliard | OH | 43026 | | | 12/29/2000 | HOF 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Saunders & Tina Saunders | 5749 Plank Drive | | Hilliard | OH | 43026 | | | 12/29/2000 | HOF 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Stonerook & Melissa Sallee | 316 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 12/29/2000 | PAT 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Stewart & Sheryl Stewart | 512 Richwood Drive | | Pataskala | OH | 43062 | | | 12/29/2000 | PAT 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Frey & Trisha Frey | 282 Timber Hearth Court | | Newark | OH | 43055 | | | 12/29/2000 | PKT2573 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Ebel & Christy Ebel | 235 Trail Court | | Newark | OH | 43055 | | | 12/29/2000 | PKT2632 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie Ross & Dennis Daniels | 6315 Wingstem Street | | Westerville | OH | 43082 | | | 12/29/2000 | SBK4789 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Gregory | 7475 Scioto Parkway | | Powell | OH | 43065 | | | 12/29/2000 | SCR5272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Yekel | 7439 Scioto Parkway | | Powell | OH | 43065 | | | 12/29/2000 | SCR5275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan (guild) Nimon & Kevin Nimon | 7317 Scioto Parkway | | Powell | OH | 43065 | | | 12/29/2000 | SCR5300 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harvey Palmer | 9064 Rosem Court | | Reynoldsburg | OH | 43068 | | | 12/29/2000 | SUM 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Milligan & Melissa Milligan | 608 Mill Stone Court | | Sunbury | OH | 43074 | | | 12/29/2000 | SUN1189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Weber & Lisa Weber | 1077 Insco Loop | | Blacklick | OH | 43004 | | | 12/29/2000 | WAG 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Lyshe & Latonyia Lyshe | 3403 Drindel Drive | | Westerville | OH | 43081 | | | 12/29/2000 | WES 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Simmons | 2640 Whimswillow Drive | | Columbus | OH | 43207 | | | 12/29/2000 | WIL 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Wilcox & Amy Wilcox | 8540 Old Ivory Way | | Blacklick | OH | 43004 | | | 12/29/2000 | WJF 633 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Quinlan | 361 Holly Grove Road | | Lewis Center | OH | 43035 | | | 12/29/2000 | WOL 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Wiehe & Barb Wiehe | 1117 Creekview Drive | | Marysville | OH | 43040 | | | 1/2/2001 | MLV3857 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Mahan & James D. Mahan | 747 Ridgeview Drive | | Pataskala | OH | 43062 | | | 1/3/2001 | PAT 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teri Moll & Matt Moll | 318 Holly Grove Road | | Lewis Center | OH | 43035 | | | 1/4/2001 | WOL 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Caleodis & Jennifer Caleodis | 5759 Plank Drive | | Hilliard | OH | 43026 | | | 1/5/2001 | HOF 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Hoeppner & Stephanie Hoeppner | 1087 Creekview Drive | | Marysville | OH | 43040 | | | 1/5/2001 | MLV3852 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Mason | 3678 Halloran Court | | Columbus | OH | 43232 | | | 1/5/2001 | REM 243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eunice Miller | 5485 Sweet Gale Court | | Canal Winches | OH | 43110 | | | 1/8/2001 | WCR 628 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dewight Tolber Sr. | 2595 Winnowillow Drive | | Columbus | OH | 43207 | | | 1/8/2001 | WIL 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Starr | 1340 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 1/9/2001 | RES 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joespeh & Suzanne | 365 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 1/9/2001 | SCM 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Strohm & Farrah Strohm | 640 Mill Stone Court | | Sunbury | OH | 43074 | | | 1/9/2001 | SUN1192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Baron Bugala & Shea Bugala | 735 Ridgeview Drive | | Pataskala | OH | 43062 | | | 1/10/2001 | PAT 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karl Gease & Jessica Gease | 402 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 1/10/2001 | SCM 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Mcsorley & Jennifer Mcsorley | 3603 Cove Lake Lane | | Grove City | OH | 43123 | | | 1/11/2001 | ALL 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryle Gehrlich & Thomas Gehrlich | 6276 Champions Drive | | Westerville | OH | 43082 | | | 1/11/2001 | HLM5015 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Fleece & Buffy Penhorwood | 3599 Bluff Gap Drive | | Grove City | OH | 43123 | | | 1/12/2001 | ALL 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared Fishback & Kelly Fishback | 3580 Cove Lake Lane | | Grove City | OH | 43123 | | | 1/12/2001 | ALL 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee Hart & Susan Hart | 6268 Commonwealth Drive | | Westerville | OH | 43082 | | | 1/12/2001 | HLM5213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Shawberry & Teresa Shawberry | 6486 Steinbeck Way | | Westerville | OH | 43082 | | | 1/12/2001 | SBK4734 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis Williams & Marinelle Williams | 410 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 1/12/2001 | SCM 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Jones & Brandi Jones | 1671 Marshall Avenue | | Obetz | OH | 43207 | | | 1/15/2001 | MLG 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Caldwell & Andrew Fout | 1026 Valley Drive | | Marysville | OH | 43040 | | | 1/15/2001 | MLV3785 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Stauch & Helga Stauch | 261 Trail Court | | Newark | OH | 43055 | | | 1/15/2001 | PKT2635 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Wike & Christa Wike | 4463 Sherwill Road | | Columbus | OH | 43228 | | | 1/16/2001 | TWD 257 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Connell & Tawana Byers | 5480 Sweet Gale Court | | Canal Winches | OH | 43110 | | | 1/16/2001 | WCR 627 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne Campolo | 3587 Cove Lake Lane | | Grove City | OH | 43123 | | | 1/17/2001 | ALL 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Muhammad Akhtar & Naheed Akhtar | 5755 Jasonway Drive | | Hilliard | OH | 43026 | | | 1/17/2001 | HOF 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Vocke & Amy Vocke | 4772 Sapwood Drive | | New Albany | OH | 43054 | | | 1/18/2001 | ALB 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marshal Freda & Michael Freda | 1915 Winding Hollow Drive | | Grove City | OH | 43123 | | | 1/18/2001 | ALL 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Baillargeon & Penny Baillargeon | 5867 Weston Woods Drive | | Galloway | OH | 43119 | | | 1/18/2001 | GLR 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Carney | 5890 Westbend Drive | | Galloway | OH | 43119 | | | 1/18/2001 | GLR 395 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Alexander & Debra Alexander | 5791 Plank Drive | | Hilliard | OH | 43026 | | | 1/18/2001 | HOF 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucas Hissong | 4989 Hannah Noble Way | | Columbus | OH | 43231 | | | 1/18/2001 | NOB 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Caskey & Andrea Caskey | 486 Lamesa Drive | | Blacklick | OH | 43004 | | | 1/18/2001 | WJF 541 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leah Colvin & James Colvin | 8579 Abilene Drive | | Blacklick | OH | 43004 | | | 1/18/2001 | WJF 644 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Schwaigert & Marilyn Schwaigert | 3603 Big Bear Farms Loop | | Powell | OH | 43065 | | | 1/19/2001 | BBF3488 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Cahill & Debra Cahill | 6281 Hermitage Drive West | | Westerville | OH | 43082 | | | 1/19/2001 | HLM5192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Brady & Veronica Brady | 520 Poppy Lane | | Marysville | OH | 43040 | | | 1/19/2001 | MLV3500 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Frank & Diane Frank | 1244 Village Drive | | Marysville | OH | 43040 | | | 1/19/2001 | MLV3708 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Cokes | 3434 Blendon Bend Way | | Columbus | OH | 43231 | | | 1/19/2001 | NOB 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Davis & Jackie Davis | 3668 Roxmore Court | | Columbus | OH | 43232 | | | 1/19/2001 | REM 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Lewis | 1128 Harley Run Drive | | Blacklick | OH | 43004 | | | 1/19/2001 | WAG 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Christian | 7365 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 1/19/2001 | WCR 619 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Steinke & Jennifer Steinke | 8759 Cleondale Drive | | Lewis Center | OH | 43035 | | | 1/19/2001 | WOL 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shaun Reilly & Tracy Reilly | 294 Holly Grove Road | | Lewis Center | OH | 43035 | | | 1/19/2001 | WOL 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dolores Teal & Tamra Teal (daughter) | 5681 Larksdale Drive | | Galloway | OH | 43119 | | | 1/22/2001 | GLR 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Brubach | 5681 Larksdale Drive | | Galloway | OH | 43119 | | | 1/22/2001 | GLR 209 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Thomas Magin & Marilyn Magin | 1092 Harley Run Drive | | Blacklick | OH | 43004 | | | 1/22/2001 | WAG 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Leffel & Nena Leffel | 5903 Weston Woods Drive | | Galloway | OH | 43119 | | | 1/23/2001 | GLR 272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erika Turney- Lan & Whitney Lancaster | 5757 Schoolway Drive | | Hilliard | OH | 43026 | | | 1/23/2001 | HOF 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Brainard | 1856 Whites Court | | Lewis Center | OH | 43035 | | | 1/23/2001 | SFV4122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Crenshaw & Kimberlee Crenshaw | 693 Windmill Court | | Sunbury | OH | 43074 | | | 1/23/2001 | SUN1176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Milano | 5849 Rdal Talbott Circle | | Grove City | OH | 43123 | | | 1/24/2001 | HEN 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Smith & Marilyn Smith | 1604 Early Spring Drive | | Lancaster | OH | 43130 | | | 1/24/2001 | RVE 740 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mervis & Julie Mervis | 1620 Early Spring Drive | | Lancaster | OH | 43130 | | | 1/24/2001 | RVE 742 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heath E. Klein & Melissa L. Klein | 7321 Summerfield Drive | | Lewis Center | OH | 43035 | | | 1/24/2001 | SFV4273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ozzie Smith & Jacqueline Nelson | 6441 Herb Garden Court | | New Albany | OH | 43054 | | | 1/25/2001 | ALB 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara Young | 3538 Cove Lake Lane | | Grove City | OH | 43123 | | | 1/25/2001 | ALL 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Glassburn & Dennis | 6158 Commonwealth Drive | | Westerville | OH | 43082 | | | 1/25/2001 | HLM5206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Dunham & Kristie Dunn | 4006 Garrard Drive | | Obetz | OH | 43207 | | | 1/25/2001 | MLG 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Griffith | 1910 Whites Court | | Lewis Center | OH | 43035 | | | 1/25/2001 | SFV4118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Hunter | 9397 Brooks Close | | Powell | OH | 43065 | | | 1/26/2001 | BBF3396 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Partha P. Mahapatra & Pallabi Mohanty | 2856 Oak Forest Drive | | Grove City | OH | 43123 | | | 1/26/2001 | FCR 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Hickman & Kim Hickman | 248 Westmark Court | | Galloway | OH | 43119 | | | 1/26/2001 | GLR 392 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bret Dotson & Heather Dotson | 5886 Westbend Drive | | Galloway | OH | 43119 | | | 1/26/2001 | GLR 396 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Strickland & Priscilla Strickland | 12934 Pacer Drive NW | | Pickerington | OH | 43147 | | | 1/26/2001 | MLP1227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Porter & Pauline Porter | 6905 Keesee Circle | | New Albany | OH | 43054 | | | 1/26/2001 | NAL 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohamadou Seck & Nogaye Seck | 3441 Jonathan Noble Way | | Columbus | OH | 43219 | | | 1/26/2001 | NOB 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Carey & Constance Carey | 378 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 1/26/2001 | SCM 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos Foster | 7325 Scioto Parkway | | Powell | OH | 43065 | | | 1/26/2001 | SCR5299 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Guagenti & Jennifer Guagenti | 1818 Whites Court | | Lewis Center | OH | 43035 | | | 1/26/2001 | SFV4125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Cowans & Sharmaine Cowans | 542 Alli's Place | | Reynoldsburg | OH | 43068 | | | 1/26/2001 | SUM 243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Foxworthy & Christie Foxworthy | 562 Mill Stone Drive | | Sunbury | OH | 43074 | | | 1/26/2001 | SUN1201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Jantonio & Allison Kozma | 1355 Sherwill Court | | Columbus | OH | 43228 | | | 1/26/2001 | TWD 372 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Miller & Heidi Miller | 5298 Rife Drive | | Canal Winches | OH | 43110 | | | 1/26/2001 | WCR 538 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Jonard | 8747 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 1/26/2001 | WOL 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Kegel & Leslie Kegel | 4673 Commons Park Drive | | New Albany | OH | 43054 | | | 1/29/2001 | ALB 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Gong | 9373 Brooks Close | | Powell | OH | 43065 | | | 1/29/2001 | BBF3398 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Shalosky | 5906 Westbend Drive | | Galloway | OH | 43119 | | | 1/29/2001 | GLR 385 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glen Wilt & Kimberly Wilt | 751 Ridgeview Drive | | Pataskala | OH | 43062 | | | 1/29/2001 | PAT 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clinton Thomas | 1181 Onaway Court | | Columbus | OH | 43228 | | | 1/29/2001 | TWD 300 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Brangers & Andrea Brangers | 9187 Addington Place | | Powell | OH | 43065 | | | 1/30/2001 | BBF3432 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Barge | 1600 Magoffin Drive | | Obetz | OH | 43207 | | | 1/30/2001 | MLG 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Brown & Megan Henthorne | 9725 Lynns Road | | Pataskala | OH | 43062 | | | 1/30/2001 | ORC 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Dargatz & Amanda Dargatz | 4399 Marilyn Drive | | Lewis Center | OH | 43035 | | | 1/30/2001 | PIA 925 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Deeds | 386 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 1/30/2001 | SCM 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl & Paula | 7525 Scioto Parkway | | Powell | OH | 43065 | | | 1/30/2001 | SCR5268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earl Lanning & Sherri Purcell | 4488 Sherwill Road | | Columbus | OH | 43228 | | | 1/30/2001 | TWD 378 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob Zarley & Jessi Davis | 1228 Walker Springs Drive | | Blacklick | OH | 43004 | | | 1/30/2001 | WAG 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy Spencer | 2107 Juneau Way | | Grove City | OH | 43123 | | | 1/31/2001 | ALK 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Cartwright & Susan Cartwright | 9247 Marlebury End | | Powell | OH | 43065 | | | 1/31/2001 | BBF3457 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Mcgee & Carol Ann Kaiser | 6186 Commonwealth Drive | | Westerville | OH | 43082 | | | 1/31/2001 | HLM5208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Parker & Georgia Parker | 5780 Plank Drive | | Hilliard | OH | 43026 | | | 1/31/2001 | HOF 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sang Youi Woo & Hyang Mi Ahn | 2865 Lexington Drive | | Powell | OH | 43065 | | | 1/31/2001 | LIB2590 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Holzer | 12774 Saratoga Lane Nw | | Pickerington | OH | 43147 | | | 1/31/2001 | MLP1172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Mcclanahan & Lisa Mcclanahan | 3439 Blendon Bend Way | | Columbus | OH | 43231 | | | 1/31/2001 | NOB 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc Schumacher | Edward Schumacher & Leslie Schumacher | 9747 Lynns Road | | Pataskala | OH | 43062 | | | 1/31/2001 | ORC 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Cruz | 4424 Marilyn Drive | | Lewis Center | OH | 43035 | | | 1/31/2001 | PIA 906 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Wilson & Sandra Wilson | 4584 Marilyn Drive | | Lewis Center | OH | 43035 | | | 1/31/2001 | PIA1102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melony Lockard | 2766 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 1/31/2001 | RVH 588 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Laffey & Dawn Laffey | 6302 Steinbeck Way | | Westerville | OH | 43082 | | | 1/31/2001 | SBK4752 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adrianna Melo & Raul Melo | 6393 Steinbeck Way | | Westerville | OH | 43082 | | | 1/31/2001 | SBK4771 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Varekozis & Sarah Varekozis | 7037 Sanders Way | | Westerville | OH | 43082 | | | 1/31/2001 | SBK5080 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Brady & P. Douglas Long | 6231 Marshall Bay Circle | | Grove City | OH | 43123 | | | 1/31/2001 | SCM 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cedric Betts & Keisa Betts | 1807 Whites Court | | Lewis Center | OH | 43035 | | | 1/31/2001 | SFV4137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Reed | 641 Mill Stone Court | | Sunbury | OH | 43074 | | | 1/31/2001 | SUN1195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tori Kelsor & Marlon Kelsor | 5405 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 1/31/2001 | WCR 659 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Ford & Nancy Ford | 757 Ridgeview Drive | | Pataskala | OH | 43062 | | | 2/2/2001 | PAT 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Adams & Kim Adams | 4415 Grathrine Court | | Lewis Center | OH | 43035 | | | 2/2/2001 | PIA 931 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Greg Shaffer & Shayne Shaffer | 3681 Mathena Way | | Columbus | OH | 43232 | | | 2/2/2001 | REM 263 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Leonard & Jill Leonard | 1882 Whites Court | | Lewis Center | OH | 43035 | | | 2/2/2001 | SFV4120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Cooper & Denise Amoroso | 8708 Woodwind Drive | | Lewis Center | OH | 43035 | | | 2/2/2001 | WOL 78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Watson & Donna Watson | 43 West Fieldstone | | Pataskala | OH | 43062 | | | 2/5/2001 | ORC 53 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hardeman | 348 Holly Grove Road | | Lewis Center | OH | 43035 | | | 2/5/2001 | WOL 164 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Bricker & Lorie  Bricker | 1868 Whites Court | | Lewis Center | OH | 43035 | | | 2/6/2001 | SFV4121 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward C. Anderson & Erin E. anderson | 4466 Canady Court | | Columbus | OH | 43228 | | | 2/7/2001 | TWD 336 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Anderson & Patricia Anderson | 7319 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 2/7/2001 | WCR 625 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnny Owens & Chris Owens | 5641 Larksdale Drive | | Galloway | OH | 43119 | | | 2/8/2001 | GLR 214 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Frankenberg | 6650 Collingwood Drive | | Westerville | OH | 43082 | | | 2/8/2001 | SfBK4335 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Ortez | 4500 Sherwill Road | | Columbus | OH | 43228 | | | 2/8/2001 | TWD 376 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Allen & Kendra Allen | 3450 Drindel Drive | | Westerville | OH | 43081 | | | 2/8/2001 | WES 70 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Boon Thanasack & Stacie Thanasack | 260 Westmark Court | | Galloway | OH | 43119 | | | 2/9/2001 | GLR 390 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard | 12823 Pacer Drive | | Pickerington | OH | 43147 | | | 2/9/2001 | MLP1189 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Catipon & Kelly Catipon | 1195 Village Drive | | Marysville | OH | 43040 | | | 2/9/2001 | MLV3710 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Lynch & Nicole Lynch | 7515 Scioto Parkway | | Powell | OH | 43065 | | | 2/9/2001 | SCR5269 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Pahls & Heather Foster | 5364 Wadley Court | | Canal Winches | OH | 43110 | | | 2/9/2001 | WCR 585 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Larger & Emily Garrity | 255 Westmark Court | | Galloway | OH | 43119 | | | 2/12/2001 | GLR 388 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Walsh & Kristel Schablin | 4434 Huber Drive | | Lewis Center | OH | 43035 | | | 2/12/2001 | PIA 904 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Cash & Linda Cash | 6212 Marshall Bay Circle | | Grove City | OH | 43123 | | | 2/12/2001 | SCM 218 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anita King | 2635 Winningwillow Drive | | Columbus | OH | 43232 | | | 2/12/2001 | WIL 39 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theodore Neidhardt & Ashley Neidhardt | 6024 Steward Road | | Galena | OH | 43021 | | | 2/14/2001 | MAC1028 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Callahan & Melissa | 1355 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 2/14/2001 | RES 20 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dolph Maslar & Laura Maslar | 1628 Early Spring Drive | | Lancaster | OH | 43130 | | | 2/14/2001 | RVE 743 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie Massher & Bruce | 5754 Schoolway Drive | | Hilliard | OH | 43026 | | | 2/15/2001 | HOF 161 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Piercey & Beth Piercey | 71 Gala Avenue | | Pataskala | OH | 43062 | | | 2/15/2001 | ORC 29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Miller & Stephanie Miller | 4554 Marilyn Drive | | Lewis Center | OH | 43035 | | | 2/15/2001 | PIA1104 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Flom | 1345 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 2/15/2001 | RES 21 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Praboth Patel & Shushila Patel | 458 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 2/15/2001 | SCM 169 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Klick & Kristine Klick | 4541 Nickerson Road | | Columbus | OH | 43228 | | | 2/15/2001 | TWD 359 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Roth & Nicole Roth | 1139 Moneca Street | | Blacklick | OH | 43004 | | | 2/15/2001 | WAG 184 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Walker & Susan Walker | 5963 Weston Woods Drive | | Galloway | OH | 43119 | | | 2/16/2001 | GLR 282 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricardo Alonso & Christina Asclage | 249 Westmark Court | | Galloway | OH | 43119 | | | 2/16/2001 | GLR 387 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chetan Nair | 6304 Commonwealth Drive | | Westerville | OH | 43082 | | | 2/16/2001 | HLM5216 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Paxton & Licia Paxton | 9198 Bridle Terrace NW | | Pickerington | OH | 43147 | | | 2/16/2001 | MLP1237 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Angelis & Michelle Angelis | 4509 Marilyn Street | | Lewis Center | OH | 43035 | | | 2/16/2001 | PIA1094 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Hogg & Christopher Hogg | 7276 New Point Place | | Powell | OH | 43065 | | | 2/16/2001 | SCR5293 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Giere & Kathy Giere | 1907 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 2/16/2001 | WMV4169 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Niehaus & Teresa Niehaus | 3856 Mead Drive | | Powell | OH | 43065 | | | 2/19/2001 | BBF3372 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Powell & Lisa Griffen | 2716 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 2/19/2001 | RVH 635 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Spears & Ildiko Spears | 1842 Whites Court | | Lewis Center | OH | 43035 | | | 2/19/2001 | SFV4123 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Herrington & Christine Murphy | 1222 Onaway Court | | Columbus | OH | 43228 | | | 2/19/2001 | TWD 318 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Slobodan Regulic & Milka Regulic | 5502 Crenton Drive | | Westerville | OH | 43081 | | | 2/19/2001 | WES 29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leon Cox & Natasha Cox | 2681 Whimswillow Drive | | Columbus | OH | 43207 | | | 2/19/2001 | WIL 16 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Jones & Christine Jones | 6200 Champions Drive | | Westerville | OH | 43082 | | | 2/20/2001 | HLM5009 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Enesas Yunis | 12850 Pacer Drive | | Pickerington | OH | 43147 | | | 2/20/2001 | MLP1179 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anna Douglass | 2745 Cross Creek Ave | | Lancaster | OH | 43130 | | | 2/20/2001 | RVH 597 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Fouts & Nicole Weaver | 2723 Cross Creek Ave | | Lancaster | OH | 43130 | | | 2/20/2001 | RVH 604 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Rumbalski & Esperanza Rumbalski | 7295 New Point Place | | Powell | OH | 43065 | | | 2/20/2001 | SCR5286 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Wagner | 538 Mill Stone Drive | | Sunbury | OH | 43074 | | | 2/20/2001 | SUN1204 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Kessler & Brooke Kessler | 5385 Shotgun Drive | | Canal Winches | OH | 43110 | | | 2/20/2001 | WCR 560 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrin Mcwhorter & Brenda Mcwhorter | 1826 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 2/20/2001 | WMV4162 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Pichiotino | 5984 Weston Woods Drive | | Galloway | OH | 43119 | | | 2/21/2001 | GLR 294 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Short | 1568 Magoffin Drive | | Obetz | OH | 43207 | | | 2/22/2001 | MLG 50 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Owings | 1056 Valley Drive | | Marysville | OH | 43040 | | | 2/22/2001 | MLV3786 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Holbrook | 7324 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 2/22/2001 | WCR 650 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yvonne Carmona | 844 Delong Street | | Pickerington | OH | 43147 | | | 2/22/2001 | WNP 11 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Rice & Christine Rice | 4428 Tolbert Avenue | | Grove City | OH | 43123 | | | 2/23/2001 | ALK 110 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina & Rudy | 1616 Magoffin Drive | | Obetz | OH | 43207 | | | 2/23/2001 | MLG 44 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Elliott & Keith Elliott | 6258 Hilmar Drive | | Westerville | OH | 43082 | | | 2/23/2001 | SBK5030 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Stafford & Melody Stafford | 7258 New Point Place | | Powell | OH | 43065 | | | 2/23/2001 | SCR5291 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Zunich | 1082 Insco Loop | | Blacklick | OH | 43004 | | | 2/23/2001 | WAG 186 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Koch & Angela Petre | 8753 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 2/23/2001 | WOL 117 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn Jane Koch | 5772 Plank Drive | | Hilliard | OH | 43026 | | | 2/26/2001 | HOF 123 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Blevins & Judy Blevins | 106 Tar Heel Drive | | Delaware | OH | 43035 | | | 2/26/2001 | LCR6664 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Barker & Shelly Barker | 8770 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 2/26/2001 | WOL 179 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Staci Gibson | 5878 Westbend Drive | | Galloway | OH | 43119 | | | 2/27/2001 | GLR 398 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Miller & Luann Lavy | 5786 Jasonway Drive | | Hilliard | OH | 43026 | | | 2/27/2001 | HOF 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Smith & Michelle Smith | 3466 Blendon Bend Way | | Columbus | OH | 43231 | | | 2/27/2001 | NOB 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Magaw | 3612 Preamble Lane | | Columbus | OH | 43207 | | | 2/27/2001 | VWC 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine Neiner | 2590 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 2/27/2001 | VWC 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Whitney | 5882 Westbend Drive | | Galloway | OH | 43119 | | | 2/28/2001 | GLR 397 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Meese & Christy Ruppersburg | 6254 Commonwealth Drive | | Westerville | OH | 43082 | | | 2/28/2001 | HLM5212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacy goughenour & Kenneth smallwood | 3474 Blendon Bend Way | | Columbus | OH | 43231 | | | 2/28/2001 | NOB 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Scarberry & Laura Scarberry | 725 Ridgeview Drive | | Pataskala | OH | 43062 | | | 2/28/2001 | PAT 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Vinicky & Nicole Vinicky | 6498 Steinbeck Way | | Westerville | OH | 43082 | | | 2/28/2001 | SBK4733 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Vincent | 6152 Grisham Street | | Westerville | OH | 43082 | | | 2/28/2001 | SBK5065 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Larsen & Cara Larsen | 5859 Sandy Rings Lane | | Dublin | OH | 43016 | | | 2/28/2001 | SDC 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alice Howze | 530 Mill Stone Drive | | Sunbury | OH | 43074 | | | 2/28/2001 | SUN1205 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Allen | 3642 Preamble Lane | | Columbus | OH | 43207 | | | 2/28/2001 | VWC 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bean & Erin Bean | 3632 Preamble Lane | | Columbus | OH | 43207 | | | 2/28/2001 | VWC 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Gullion & Betty Gullion | 2600 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 2/28/2001 | VWC 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Cunningham & Melissa Romine | 5603 Buxley Drive | | Westerville | OH | 43081 | | | 2/28/2001 | WES 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Yurkovich & Melissa Yurkovich | 367 Holly Grove Rd. | | Lewis Center | OH | 43035 | | | 2/28/2001 | WOL 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne Harris & Terah Barthany | 3508 Cove Lake Lane | | Grove City | OH | 43123 | | | 3/1/2001 | ALL 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacques Coleman & Lori Coleman | 4469 Marilyn Street | | Lewis Center | OH | 43035 | | | 3/1/2001 | PIA1091 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Neville | 6180 Richard Ross Road | | Grove City | OH | 43123 | | | 3/1/2001 | SCM 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Smathers & Brenna Smathers | 6247 Marshall Bay Circle | | Grove City | OH | 43123 | | | 3/1/2001 | SCM 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Nelson & Jennifer Nelson | 3081 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 3/2/2001 | DNE3559 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Vires & Lottie Vires | 7335 Scioto Parkway | | Powell | OH | 43065 | | | 3/2/2001 | SCR5298 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Teynor & Carrie Teynor | 1150 Moneca Street | | Blacklick | OH | 43004 | | | 3/2/2001 | WAG 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Carter & Loretta Carter | 1119 Insco Loop | | Blacklick | OH | 43004 | | | 3/2/2001 | WAG 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline Pharr & Reginald Scrivens | 7163 Sanders Way | | Westerville | OH | 43082 | | | 3/5/2001 | SBK5071 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Svoboda | 1144 Moneca Street | | Blacklick | OH | 43004 | | | 3/5/2001 | WAG 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Wassum | 2661 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 3/6/2001 | RVH 643 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Merryman & Anna Merryman | 8519 Arlen Drive | | Blacklick | OH | 43004 | | | 3/6/2001 | WJF 705 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Hatzer & Teresa Hatzer | 3531 Cove Lake Lane | | Grove City | OH | 43123 | | | 3/7/2001 | ALL 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael & Rosemary | 234 Knight Dream Street | | Delaware | OH | 43015 | | | 3/7/2001 | LCV7181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ted Shields & Kimberly Shields | 5087 Upland Meadow Drive | | Canal Winches | OH | 43110 | | | 3/7/2001 | WCR 313 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dominic Oregbu & Kadiatu Oregbu | 5585 Buxley Drive | | Westerville | OH | 43081 | | | 3/7/2001 | WES 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Baker | 1926 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 3/7/2001 | WMV4132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Bednarczuk | 2791 Southfield Village Drive | | Grove City | OH | 43123 | | | 3/8/2001 | FCR 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Hicks & Natalie Hicks | 9186 Brindle Terrace Nw | | Pickerington | OH | 43147 | | | 3/8/2001 | MLP1238 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David O'reilly & Andrea O'reilly | 6129 Keats Place | | Westerville | OH | 43082 | | | 3/8/2001 | SBK5049 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Mattox Ii & Heather | 5126 Algean Drive | | Canal Winches | OH | 43110 | | | 3/8/2001 | WCR 176 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Bigelow & Mike Bigelow | 2091 Juneau Way | | Grove City | OH | 43123 | | | 3/9/2001 | ALK 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nikki Palecek | 2148 Juneau Way | | Grove City | OH | 43123 | | | 3/9/2001 | ALK 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Caldwell & Michelle | 243 Westmark Court | | Galloway | OH | 43119 | | | 3/9/2001 | GLR 386 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Flaugher & Melissa Flaugher | 2876 Lexington Drive | | Powell | OH | 43065 | | | 3/9/2001 | LIB2600 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Sprague & Shannon Sprague | 529 Richwood Drive | | Pataskala | OH | 43062 | | | 3/9/2001 | PAT 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nat Deiderich & Carol Deiderich | 258 Park Trails Drive | | Newark | OH | 43055 | | | 3/9/2001 | PKT2604 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maureen O'connell | 7305 New Point Place | | Powell | OH | 43065 | | | 3/9/2001 | SCR5285 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy St. John | 1896 Whites Court | | Lewis Center | OH | 43035 | | | 3/9/2001 | SFV4119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Minturn & Ruby Minturn | 1133 Moneca Street | | Blacklick | OH | 43004 | | | 3/9/2001 | WAG 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Thomas | 8467 Arlen Drive | | Blacklick | OH | 43004 | | | 3/9/2001 | WJF 698 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candace Lavey | 8483 Arlen Drive | | Blacklick | OH | 43004 | | | 3/9/2001 | WJF 699 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohammad Marwali | 319 Holly Grove Road | | Lewis Center | OH | 43035 | | | 3/9/2001 | WOL 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Lee & Michelle Lee | 791 Odevene Way | | Delaware | OH | 43015 | | | 3/12/2001 | DNE3572 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daisy Marcus | 2672 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 3/12/2001 | RVH 585 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Mccoy & Kristine Mccoy | 6196 Richard Ross Road | | Grove City | OH | 43123 | | | 3/12/2001 | SCM 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Counts & Ora Counts | 1117 Harley Run Drive | | Blacklick | OH | 43004 | | | 3/12/2001 | WAG 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Meggan Freshly | 8513 Arlen Drive | | Blacklick | OH | 43004 | | | 3/12/2001 | WJF 704 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Mayes | 704 Windmill Court | | Sunbury | OH | 43074 | | | 3/13/2001 | SUN1175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles White & Jennifer White | 8771 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 3/13/2001 | WOL 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marjorie Steubing | 3492 Cove Lake Lane | | Grove City | OH | 43123 | | | 3/14/2001 | ALL 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Huffman & Laurissa Huffman | 3516 Cove Lake Lane | | Grove City | OH | 43123 | | | 3/14/2001 | ALL 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Earwood & Joana Dee Earwood | 6262 Hermitage Drive West | | Westerville | OH | 43082 | | | 3/14/2001 | HLM5190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Fromm & Tiffany Hanson-fromm | 1197 Harley Run Drive | | Blacklick | OH | 43004 | | | 3/14/2001 | WAG 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mahesh Madhusudan & Sushma Mahesh | 5756 Jasonway Drive | | Hilliard | OH | 43026 | | | 3/15/2001 | HOF 149 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | James Black & Lori Black | 214 Seatrain Drive | | Delaware | OH | 43015 | | | 3/15/2001 | LCR6977 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Murphy & Adrienne Murphy | 767 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 3/15/2001 | LCV7230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Riebel & Nancy Riebel | 2866 Lexington Drive | | Powell | OH | 43065 | | | 3/15/2001 | LIB2599 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Heilmann | 1349 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 3/15/2001 | RES 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Effinger & Abby Effinger | 2732 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 3/15/2001 | RVH 636 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Petty & Krista Petty | 6271 Marshall Bay Circle | | Grove City | OH | 43123 | | | 3/15/2001 | SCM 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance May & Jacqueline Smith | 2658 Winningwillow Drive | | Columbus | OH | 43232 | | | 3/15/2001 | WIL 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jane Zickau | 312 Holly Grove Road | | Lewis Center | OH | 43035 | | | 3/15/2001 | WOL 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Yonadi & Gloria Yonadi | 3251 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 3/16/2001 | DNE3549 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Boyes & Alicia Boyes | 5987 Weston Woods Drive | | Galloway | OH | 43119 | | | 3/16/2001 | GLR 286 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Rushka | 607 Pack Street | | Pataskala | OH | 43062 | | | 3/16/2001 | PAT 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris & Keri | 6196 Wingstem Street | | Westerville | OH | 43082 | | | 3/16/2001 | SBK4757 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Lichtenberg & Tracey Lichtenberg | 1990 Chicory Court | | Lewis Center | OH | 43035 | | | 3/16/2001 | SFV4792 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Richardson | 2077 Chicory Court | | Lewis Center | OH | 43035 | | | 3/16/2001 | SFV4806 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Graham & Laura Graham | 2041 Chicory Court | | Lewis Center | OH | 43035 | | | 3/19/2001 | SFV4807 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garrett Coates | 4607 Nickerson Road | | Columbus | OH | 43228 | | | 3/19/2001 | TWD 370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom & Michelle | 6314 Champions Drive | | Westerville | OH | 43082 | | | 3/20/2001 | HLM5018 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lucas & Christina Lucas | 251 Timberland View Drive | | Newark | OH | 43055 | | | 3/20/2001 | PKT2567 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donal Baker & Denise Baker | 1788 Whites Court | | Lewis Center | OH | 43035 | | | 3/20/2001 | SFV4127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Bowman | 584 Alli's Place | | Reynoldsburg | OH | 43068 | | | 3/20/2001 | SUM 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Fowler & Penney Weese | 7773 Blue Ash Court | | Canal Winches | OH | 43110 | | | 3/21/2001 | ASM 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Drummond & Donna Drummond | 5914 Westbend Drive | | Galloway | OH | 43119 | | | 3/21/2001 | GLR 384 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Detling & Becky Detling | 745 Ridgeview Drive | | Pataskala | OH | 43062 | | | 3/21/2001 | PAT 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Lutz & Ellen Lutz | 4537 Marilyn Drive | | Lewis Center | OH | 43035 | | | 3/21/2001 | PIA1096 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Markeata Lovenguth & Keri Chellini | 363 Amber Wood Way | | Lewis Center | OH | 43035 | | | 3/21/2001 | WOL 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alice Bonnett | 1732 Caraway Lane | | Marysville | OH | 43040 | | | 3/22/2001 | MLV3927 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Robinson & Wendi Robinson | 1192 Walker Springs Drive | | Blacklick | OH | 43004 | | | 3/22/2001 | WAG 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Hoffman & Renea Damron | 3766 Catkin Court | | Columbus | OH | 43207 | | | 3/22/2001 | WIL 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Smith & Erika Smith | 516 Sandmar Dr | | Blacklick | OH | 43004 | | | 3/22/2001 | WJF 604 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Will Davies | 314 Amber Wood Way | | Lewis Center | OH | 43035 | | | 3/22/2001 | WOL 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Lefevers & Kara Lefevers | 290 Tar Heel Drive | | Delaware | OH | 43015 | | | 3/23/2001 | LCR7001 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Holmes & Adrienne Glenn | 600 Poppy Lane | | Marysville | OH | 43040 | | | 3/23/2001 | MLV3492 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Shump & Stephanie Shump | 753 Ridgeview Drive | | Pataskala | OH | 43062 | | | 3/23/2001 | PAT 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Mccrory & Michele Myers-mccrory | 229 Park Trails Drive | | Newark | OH | 43055 | | | 3/23/2001 | PKT2597 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cale Garber | 6125 Keats Place | | Westerville | OH | 43082 | | | 3/23/2001 | SBK5050 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Wolgamot & Deborah Wolgamot | 394 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 3/23/2001 | SCM 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vinson Spurlock | 7318 Scioto Parkway | | Powell | OH | 43065 | | | 3/23/2001 | SCR5321 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Hughes | 1111 Harley Run Drive | | Blacklick | OH | 43004 | | | 3/23/2001 | WAG 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Hampton & Eureka Hampton | 1407 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 3/26/2001 | RES 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Boyer & Melissa Boyer | 338 Scioto Meadows Blvd | | Grove City | OH | 43123 | | | 3/26/2001 | SCM 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Timmerman & Tracey | 2097 Chicory Court | | Lewis Center | OH | 43035 | | | 3/26/2001 | SFV4804 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Jones & Amy Jones | 8455 Amarillo Drive | | Blacklick | OH | 43004 | | | 3/26/2001 | WJF 685 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Schuck & Marianne Schuck | 6305 Capilano Court | | Westerville | OH | 43082 | | | 3/27/2001 | HLM5201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Bratcher & Jamie Van Nessfiance | 4061 Gallatin Drive | | Obetz | OH | 43207 | | | 3/27/2001 | MLG 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Callison & Katherine Callison | 2641 Griffin Drive | | Lewis Center | OH | 43035 | | | 3/27/2001 | PIA1112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Miller & Kelly Miller | 1852 Pine Grove Place | | Lancaster | OH | 43130 | | | 3/27/2001 | RVH 658 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Teaford & Becky Teaford | 6204 Richard Ross Road | | Grove City | OH | 43123 | | | 3/27/2001 | SCM 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Pierce | 2680 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 3/27/2001 | VWC 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hank Horsley & Jody Wright | 2118 Symmes Court | | Grove City | OH | 43123 | | | 3/28/2001 | ALK 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Flowers & Misty Flowers | 4459 Tolbert Ave | | Grove City | OH | 43123 | | | 3/28/2001 | ALK 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Riley & Lisa Riley | 5778 Jasonway Drive | | Hilliard | OH | 43026 | | | 3/28/2001 | HOF 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aric Shorr & Amie Shorr | 447 Scioto Meadows Blvd | | Grove City | OH | 43123 | | | 3/28/2001 | SCM 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Rooney & Michelle Rooney | 690 Windmill Court | | Sunbury | OH | 43074 | | | 3/28/2001 | SUN1173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Whalen | 5485 Buxley Drive | | Westerville | OH | 43081 | | | 3/28/2001 | WES 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry "tony" Pratt | 936 Gray Drive | | Pickerington | OH | 43147 | | | 3/28/2001 | WNP 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aman Mehra & Mrs. Vinita Mehra | 9240 Marlebury End | | Powell | OH | 43065 | | | 3/29/2001 | BBF3445 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Stephan & Regina Stephan | 5975 Weston Woods Drive | | Galloway | OH | 43119 | | | 3/29/2001 | GLR 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Huston & Kensey Jollis | 450 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 3/29/2001 | HEN 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Genevieve Hill | 3651 Larkwell Way | | Columbus | OH | 43232 | | | 3/29/2001 | REM 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Cottrill & Jason Cottrill | 1750 Cloverdale Drive | | Lancaster | OH | 43130 | | | 3/29/2001 | RVE 351 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Brown & Erin Brown | 330 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 3/29/2001 | SCM 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Hoffman & Kelly Hoffman | 7283 New Point Place | | Powell | OH | 43065 | | | 3/29/2001 | SCR5287 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Donahue & Michelle Donahue | 7349 Scioto Parkway | | Powell | OH | 43065 | | | 3/29/2001 | SCR5297 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Scovic & Beth Erisman | 2104 Chicory Court | | Lewis Center | OH | 43035 | | | 3/29/2001 | SFV4802 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andre Dean & Sheila Jefferson | 1125 Insco Loop | | Blacklick | OH | 43004 | | | 3/29/2001 | WAG 163 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Lori Kerchenfaut & Amanda Kitchen | 8426 Amarillo Drive | | Blacklick | OH | 43004 | | | 3/29/2001 | WJF 585 | × | | | | | Unknown |
| Dominion Homes Inc | Matt Vallance | 342 Holly Grove Road | | Lewis Center | OH | 43035 | | | 3/29/2001 | WOL 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Schaub & Kristin Schaub | 8778 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 3/29/2001 | WOL 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Staufenberg | 4655 Commons Park Drive | | New Albany | OH | 43054 | | | 3/30/2001 | ALB 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara Morris & Donald Morris | 261 Westmark Court | | Galloway | OH | 43119 | | | 3/30/2001 | GLR 389 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Natali | 4983 Hannah Noble Way | | Columbus | OH | 43231 | | | 3/30/2001 | NOB 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Koehler | 736 Ridgeview Drive | | Pataskala | OH | 43062 | | | 3/30/2001 | PAT 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Mc Manamon | 2651 Griffin Drive | | Lewis Center | OH | 43035 | | | 3/30/2001 | PIA1113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rose Duncan | 2741 Cross Creek Ave | | Lancaster | OH | 43130 | | | 3/30/2001 | RVH 598 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Beth Mcavoy | 7021 Sanders Way | | Westerville | OH | 43082 | | | 3/30/2001 | SBK5081 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Oatney & Tammie Oatney | 7395 Scioto Parkway | | Powell | OH | 43065 | | | 3/30/2001 | SCR5279 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Smith & Lisa Smith | 2103 Chicory Court | | Lewis Center | OH | 43035 | | | 3/30/2001 | SFV4803 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Vance & Shawn Vance | 453 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 3/30/2001 | SUN1168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shely Mcbride | 4613 Nickerson Road | | Columbus | OH | 43228 | | | 3/30/2001 | TWD 371 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Makowski & Kelly Makowski | 1222 Walker Springs Drive | | Blacklick | OH | 43004 | | | 3/30/2001 | WAG 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Guseman & Patricia Guseman | 3717 Petiole Way | | Columbus | OH | 43207 | | | 3/30/2001 | WIL 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Nance | 610 Poppy Lane | | Marysville | OH | 43040 | | | 4/2/2001 | MLV3491 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Baumgardt & Brandi Baumgardt | 1823 Far View Place | | Lancaster | OH | 43130 | | | 4/2/2001 | RVH 566 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Ours & Angel Ours | 2695 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 4/2/2001 | RVH 637 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marlene Alvis | 192 Knight Dream Street | | Delaware | OH | 43015 | | | 4/3/2001 | LCV7188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Sampson & Allison Rowe | 306 Holly Grove Road | | Lewis Center | OH | 43035 | | | 4/3/2001 | WOL 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Herrmann & Judy Herrmann | 651 Poppy Lane | | Marysville | OH | 43040 | | | 4/4/2001 | MLV3501 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Warrens & Bonnie Warrens | 6875 Olga Court | | Westerville | OH | 43082 | | | 4/4/2001 | SBK4730 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonardo Simon & Suprina Leavens | 1362 Sherwill Court | | Columbus | OH | 43228 | | | 4/4/2001 | TWD 374 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Ford & Denise Ford | 6465 Herb Garden Court | | New Albany | OH | 43054 | | | 4/5/2001 | ALB 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Clarkson & Andrea Clarkson | 2092 Juneau Way | | Grove City | OH | 43123 | | | 4/5/2001 | ALK 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Cencer & Julie Cencer | 2170 Santuomo Avenue | | Grove City | OH | 43123 | | | 4/5/2001 | ALK 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Pirtle & Christa Pirtle | 9276 Addington Place | | Powell | OH | 43065 | | | 4/5/2001 | BBF3423 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Everett (cliff) & Mary Catherine (cathy) | 7451 Scioto Parkway | | Powell | OH | 43065 | | | 4/5/2001 | SCR5274 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roderick Jones | 5340 Wadley Court | | Canal Winchester | OH | 43110 | | | 4/5/2001 | WCR 582 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Potts | 6199 Champions Drive | | Westerville | OH | 43082 | | | 4/6/2001 | HLM6008 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Gerkin | 1000 Creekview Drive | | Marysville | OH | 43040 | | | 4/6/2001 | MLV3844 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jan Johnston | 3494 Jonathan Noble Way | | Columbus | OH | 43231 | | | 4/6/2001 | NOB 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Metres & Keri Metres | 4368 Marilyn Drive | | Lewis Center | OH | 43035 | | | 4/6/2001 | PIA 909 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Gaietto | 3449 Dristor Drive | | Westerville | OH | 43081 | | | 4/6/2001 | WES 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Sark & Cindy Cantwell | 2076 Juneau Way | | Grove City | OH | 43123 | | | 4/9/2001 | ALK 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Oglesbee & Jill Oglesbee | 2087 Chicory Court | | Lewis Center | OH | 43035 | | | 4/9/2001 | SFV4805 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Claudia Bolding | 3622 Preamble Lane | | Columbus | OH | 43207 | | | 4/9/2001 | VWC 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ellen Moldovan | 1882 Winding Hollow Drive | | Grove City | OH | 43123 | | | 4/10/2001 | ALL 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Miller & Kimberly Miller | 6462 Hilmar Drive | | Westerville | OH | 43082 | | | 4/10/2001 | SBK4718 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonya Bone Bolton | 3615 Pendent Lane | | Columbus | OH | 43232 | | | 4/10/2001 | WIL 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Mccloskey & Erin Mccloskey | 399 Scioto Meadows Blvd | | Grove City | OH | 43123 | | | 4/11/2001 | SCM 205 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Comfort & Sharon Comfort | 5797 Jasonway Drive | | Hilliard | OH | 43026 | | | 4/12/2001 | HOF 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leon Ma | 4017 Garrard Drive | | Obetz | OH | 43207 | | | 4/12/2001 | MLG 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Pinson | 503 Alli's Place | | Reynoldsburg | OH | 43068 | | | 4/12/2001 | SUM 237 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne Dukes | 1907 Winding Hollow Drive | | Grove City | OH | 43123 | | | 4/13/2001 | ALL 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Van Gander & Jill R. Mcjessy | 5817 Westbank Drive | | Galloway | OH | 43119 | | | 4/13/2001 | GLR 232 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kerrigan & Teri Kerrigan | 6352 Champions Drive | | Westerville | OH | 43082 | | | 4/13/2001 | HLM5021 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chuck Arata | 60 West Fieldstone | | Pataskala | OH | 43062 | | | 4/13/2001 | ORC 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Weber | 1718 Cloverdale Drive | | Lancaster | OH | 43130 | | | 4/13/2001 | RVE 355 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bender & Carol Bender | 4223 Marilyn Drive | | Lewis Center | OH | 43035 | | | 4/16/2001 | PIA 916 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Schwind | 6239 Marshall Bay Circle | | Grove City | OH | 43123 | | | 4/16/2001 | SCM 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Cumbow & Elsa Cumbow | 7401 Scioto Parkway | | Powell | OH | 43065 | | | 4/16/2001 | SCR5278 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Foreman & Heather Foreman | 248 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 4/17/2001 | GLR 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joey Richter & Regina Richter | 5900 Weston Woods Drive | | Galloway | OH | 43119 | | | 4/17/2001 | GLR 308 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul English & Brenda English | 727 Ridgeview Drive | | Pataskala | OH | 43062 | | | 4/17/2001 | PAT 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Kattan & Patricia Deloss/kattan | 1835 Whites Court | | Lewis Center | OH | 43035 | | | 4/17/2001 | SFV4139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda Huckaby | 9195 Ridgeline Drive | | Reynoldsburg | OH | 43068 | | | 4/17/2001 | SUM 250 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Rowley | 2718 Proclamation Way | | Columbus | OH | 43207 | | | 4/17/2001 | VWC 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darin Toki & Stacy Webb | 2099 Juneau Way | | Grove City | OH | 43123 | | | 4/18/2001 | ALK 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Rains & Marge Rains | 5981 Weston Woods Drive | | Galloway | OH | 43119 | | | 4/18/2001 | GLR 285 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Kaeser & Tracey Kaeser | 1093 Creekview Drive | | Marysville | OH | 43040 | | | 4/18/2001 | MLV3853 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Holdren & Gretchen Holdren | 6244 Marshall Bay Circle | | Grove City | OH | 43123 | | | 4/18/2001 | SCM 216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Roush & Lori Balough | 4601 Nickerson Road | | Columbus | OH | 43228 | | | 4/18/2001 | TWD 369 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Eldridge | 2658 Proclamation Way | | Columbus | OH | 43207 | | | 4/18/2001 | VWC 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Beard | 4420 Tolbert Avenue | | Grove City | OH | 43123 | | | 4/19/2001 | ALK 109 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Robert Zeman & Annetta Zeman | 6815 Murdock Court | | Canal Winches | OH | 43110 | | | 4/19/2001 | ASH 283 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Marks & Cindy Marks | 693 Stonewater Court | | Delaware | OH | 43015 | | | 4/19/2001 | DNE3205 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sam Frederick & Andrea Frederick | 3206 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 4/19/2001 | DNE3594 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Tracy | 5969 Weston Woods Drive | | Galloway | OH | 43119 | | | 4/19/2001 | GLR 283 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Schorr & Katherine Schorr | 1817 Far View Place | | Lancaster | OH | 43130 | | | 4/19/2001 | RVH 565 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Toomer & Karen Toomer | 7266 New Point Place | | Powell | OH | 43065 | | | 4/19/2001 | SCR5292 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Bishop & Michaele Cook Bishop | 7279 Trillium Drive | | Lewis Center | OH | 43035 | | | 4/19/2001 | SFV4787 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Edwards & Debbie Edwards | 653 Mill Stone Court | | Sunbury | OH | 43074 | | | 4/19/2001 | SUN1194 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Johnson | 3662 Preamble Lane | | Columbus | OH | 43207 | | | 4/19/2001 | VWC 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Outlaw | 5609 Buxley Drive | | Westerville | OH | 43081 | | | 4/19/2001 | WES 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Woodford & Dawn Woodford | 331 Tar Heel Drive | | Delaware | OH | 43015 | | | 4/20/2001 | LCR6966 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ted Mansell & Melissa Pepiot | 6164 Grisham Street | | Westerville | OH | 43082 | | | 4/20/2001 | SBK5066 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Thomas | 586 Mill Stone Drive | | Sunbury | OH | 43074 | | | 4/20/2001 | SUN1198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Verne Sommerville & Theresa Sommerville | 5174 Upland Meadow Drive | | Canal Winches | OH | 43110 | | | 4/20/2001 | WCR 361 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ian Davis & Deniece Brown | 5472 Sweet Gale Court | | Canal Winches | OH | 43110 | | | 4/20/2001 | WCR 626 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bharat Parashar | 1867 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 4/20/2001 | WMV4166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Scharf | 349 Holly Grove Road | | Lewis Center | OH | 43035 | | | 4/20/2001 | WOL 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Ashdown & Claire Ashdown | 205 Knight Dream Street | | Delaware | OH | 43015 | | | 4/23/2001 | LCV7173 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Crawford & Heather Crawford | 6185 Grisham Street | | Westerville | OH | 43082 | | | 4/23/2001 | SBK5059 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Dewez & Jennifer Dewez | 7466 Scioto Parkway | | Powell | OH | 43065 | | | 4/23/2001 | SCR5310 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Mercer & Kristi Mercer | 6457 Herb Garden Court | | New Albany | OH | 43054 | | | 4/24/2001 | ALB 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Muskopf & Robin Zehnder | 9273 Audley End | | Powell | OH | 43065 | | | 4/24/2001 | BBF3467 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seth Greene & Tracey Tabler-greene | 616 Pack Street | | Pataskala | OH | 43062 | | | 4/24/2001 | PAT 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Ruh & Debbie | 6253 Hilmar Drive | | Westerville | OH | 43082 | | | 4/24/2001 | SBK5035 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Florentino Martinez & Paula Ventura | 1216 Onaway Court | | Columbus | OH | 43228 | | | 4/24/2001 | TWD 317 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruth Maeder | 2678 Proclamation Way | | Columbus | OH | 43207 | | | 4/24/2001 | VWC 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Scott & Tonia Scott | 2131 Juneau Way | | Grove City | OH | 43123 | | | 4/25/2001 | ALK 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Bias & Amy Pennington-bias | 5924 Weston Woods Drive | | Galloway | OH | 43119 | | | 4/25/2001 | GLR 304 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Ucker & Danielle Kincaid | 2643 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 4/25/2001 | RVH 646 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Bailes | 2688 Proclamation Way | | Columbus | OH | 43207 | | | 4/25/2001 | VWC 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Bice & Christina Glover | 1198 Walker Springs Drive | | Blacklick | OH | 43004 | | | 4/25/2001 | WAG 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Montemarano | 5852 Steward Road | | Galena | OH | 43021 | | | 4/26/2001 | MAC1000 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doreen Hicks & Joseph Hicks | 1742 Caraway Lane | | Marysville | OH | 43040 | | | 4/26/2001 | MLV3928 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Wallace & Emily Kennedy | 40 West Fieldstone | | Pataskala | OH | 43062 | | | 4/26/2001 | ORC 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine Edly | 1325 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 4/26/2001 | RES 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Wolford & Lisa Wolford | 1186 Walker Springs Drive | | Blacklick | OH | 43004 | | | 4/26/2001 | WAG 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Kersher & Sara Kersher | 6499 Ashbrook Village Drive | | Canal Winches | OH | 43110 | | | 4/27/2001 | ASM 264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Vogel & Stacey Hakeos | 9212 Sloane Court | | Powell | OH | 43065 | | | 4/27/2001 | BBF3378 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ozell Willis & Jevé Willis | 5897 Weston Woods Drive | | Galloway | OH | 43119 | | | 4/27/2001 | GLR 271 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Archer & Ana Archer | 283 Tar Heel Drive | | Delaware | OH | 43015 | | | 4/27/2001 | LCR6958 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Hanft | 749 Ridgeview Drive | | Pataskala | OH | 43062 | | | 4/27/2001 | PAT 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Fleck & Amie Fleck | 6148 Keats Place | | Westerville | OH | 43082 | | | 4/27/2001 | SBK5055 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynn Battista | 8166 Shannon Glen Blvd | | Dublin | OH | 43016 | | | 4/27/2001 | SHA 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Robinson & Frances Robinson | 545 Allis Place East | | Reynoldsburg | OH | 43068 | | | 4/27/2001 | SUM 265 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wes Brubaker & Amber Girlinger | 464 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 4/27/2001 | SUN1162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dino Marinelli | 651 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 4/27/2001 | SUN1181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Octavia Carter | 3652 Preamble Lane | | Columbus | OH | 43207 | | | 4/27/2001 | VWC 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwight Askew & Lisa Turner | 1159 Harley Run Drive | | Blacklick | OH | 43004 | | | 4/27/2001 | WAG 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crista Daniel | 1216 Walker Springs Drive | | Blacklick | OH | 43004 | | | 4/27/2001 | WAG 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Small & Cindy Small | 5907 Westbend Drive | | Galloway | OH | 43119 | | | 4/30/2001 | GLR 314 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Igor Stavniychuk & Yelena Stavniychuk | 6356 Commonwealth Drive | | Westerville | OH | 43082 | | | 4/30/2001 | HLM5220 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Bonn & Christina Bonn | 5736 Schoolway Drive | | Hilliard | OH | 43026 | | | 4/30/2001 | HOF 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Weiser & Carmen Weiser | 1544 Mallard Circle West | | Newark | OH | 43055 | | | 4/30/2001 | POT2550 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Todd | 2765 Cross Creek Ave | | Lancaster | OH | 43130 | | | 4/30/2001 | RVH 594 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Thomas & Jihan Thomas | 6127 Hilmar Drive | | Westerville | OH | 43082 | | | 4/30/2001 | SBK5043 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Gray | 1230 Hudgins Court | | Columbus | OH | 43228 | | | 4/30/2001 | TWE 277 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Faiella | 1241 Walker Springs Drive | | Blacklick | OH | 43004 | | | 4/30/2001 | WAG 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilyn Cole | 5205 Echelon Drive | | Canal Winches | OH | 43110 | | | 4/30/2001 | WCR 172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Schultz | 8353 Old Ivory Way | | Blacklick | OH | 43004 | | | 4/30/2001 | WJF 561 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seniqua Berger | 8347 Old Ivory Way | | Blacklick | OH | 43004 | | | 4/30/2001 | WJF 562 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Oluwole A. Okeowo | 8573 Abilene Drive | | Blacklick | OH | 43004 | | | 4/30/2001 | WJF 645 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott J. Mckim | 336 Holly Grove Road | | Lewis Center | OH | 43035 | | | 4/30/2001 | WOL 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April Sietman | 3592 Bluff Gap Drive | | Grove City | OH | 43123 | | | 5/1/2001 | ALL 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corinthia Kirby | 5957 Weston Woods Drive | | Galloway | OH | 43119 | | | 5/1/2001 | GLR 281 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Kurt Mcdowell & Sarah Frasz | 7247 Trillium Drive | | Lewis Center | OH | 43035 | | | 5/1/2001 | SFV4790 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill Grunkemeyer | 2698 Proclamation Way | | Columbus | OH | 43207 | | | 5/1/2001 | VWC 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Lorentz | 7340 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 5/1/2001 | WCR 652 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lorain | 326 Amber Wood Way | | Lewis Center | OH | 43035 | | | 5/1/2001 | WOL 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janine Thompson & Steve Thompson | 7779 Williamson Lane | | Canal Winches | OH | 43110 | | | 5/2/2001 | ASM 271 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Dougan | 7056 Keesee Circle | | New Albany | OH | 43054 | | | 5/2/2001 | NAL 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hazelett & Bridgette Hazelett | 4595 Nickerson Road | | Columbus | OH | 43228 | | | 5/2/2001 | TWD 368 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana Binion & Mr. Chris Binion | 2648 Proclamation Way | | Columbus | OH | 43207 | | | 5/2/2001 | VWC 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerry Yoakum & Lynette Yoakum | 1865 Woodside Drive | | Marysville | OH | 43040 | | | 5/2/2001 | WMV4142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Minney & Laurie Minney | 6128 Congressional Drive | | Westerville | OH | 43082 | | | 5/3/2001 | HLM4543 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony W. Ucker & Rebecca J. Ucker | 839 Whitehead Drive | | Pataskala | OH | 43062 | | | 5/3/2001 | PAT 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Caudill & Kathleen Caudill | 2617 Griffin Drive | | Lewis Center | OH | 43035 | | | 5/3/2001 | PIA1110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vera Quinn | 4524 Dungannon Drive | | Grove City | OH | 43123 | | | 5/4/2001 | ALK 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Remy & Jacqueline Remy | 5798 Jasonway Drive | | Hilliard | OH | 43026 | | | 5/4/2001 | HOF 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy J. Davis | 236 Tar Heel Drive | | Delaware | OH | 43015 | | | 5/4/2001 | LCR6942 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Keener & Heather Keener | 2673 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 5/4/2001 | RVH 641 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Wakefield | 5397 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 5/4/2001 | WCR 660 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Pendleton | 2665 Winningwillow Drive | | Columbus | OH | 43232 | | | 5/4/2001 | WIL 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Henning | 2162 Santuomo Avenue | | Grove City | OH | 43123 | | | 5/7/2001 | ALK 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Kelly & Michelle Kelly | 1500 Plowington Drive | | Delaware | OH | 43015 | | | 5/7/2001 | CAR7676 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Hamm & Brandi Chan-hamm | 332 Tar Heel Drive | | Delaware | OH | 43015 | | | 5/7/2001 | LCR6994 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Banfield & Annette Banfield | 1365 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 5/7/2001 | RES 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wolfram Zeppenfeld & Susanne Zeppenfeld | 427 West River Road | | Grove City | OH | 43123 | | | 5/7/2001 | SCM 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlisa Graham | 5473 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 5/7/2001 | WCR 658 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Loomis & Diane Loomis | 4403 Tolbert Avenue | | Grove City | OH | 43123 | | | 5/8/2001 | ALK 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Suncire & Angie Suncire | 2972 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 5/8/2001 | DNE3581 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lael Scott & Heather Scott | 5713 Larksdale Drive | | Galloway | OH | 43119 | | | 5/8/2001 | GLR 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Ruck & Susan Ruck | 4244 Donald Drive | | Hilliard | OH | 43026 | | | 5/8/2001 | HOF 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Wilson & Deanna Wilson | 1015 Village Drive | | Marysville | OH | 43040 | | | 5/8/2001 | MLV3723 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Ross | 9590 Lynns Road | | Pataskala | OH | 43062 | | | 5/8/2001 | ORC 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Rose | 1356 Sherwill Court | | Columbus | OH | 43228 | | | 5/8/2001 | TWD 375 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carey Massey & Billie Massey | 3480 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 5/9/2001 | DNE3203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Keating & Christina Keating | 4078 Garrard Drive | | Obetz | OH | 43207 | | | 5/9/2001 | MLG 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warren Moore & Erma Moore | 1410 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 5/9/2001 | RES 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bronlynn Yoak | 2708 Proclamation Way | | Columbus | OH | 43207 | | | 5/9/2001 | VWC 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Nallie & Cheryl Nallie | 4687 Herb Garden Drive | | New Albany | OH | 43054 | | | 5/10/2001 | ALB 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Baran | 5834 Plank Drive | | Hilliard | OH | 43026 | | | 5/10/2001 | HOF 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Fitzgerald & Anita Fitzgerald | 4597 Marilyn Drive | | Lewis Center | OH | 43035 | | | 5/10/2001 | PIA1100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Neininger & Michelle Farrell | 4467 Canaday Court | | Columbus | OH | 43228 | | | 5/10/2001 | TWD 338 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maurice Jenkins | 1123 Harley Run Drive | | Blacklick | OH | 43004 | | | 5/10/2001 | WAG 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J. Andrew Barton & Tawnya Barton | 6327 Champions Drive | | Westerville | OH | 43082 | | | 5/11/2001 | HLM5001 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Koller & American Express Financial | 580 Poppy Lane | | Marysville | OH | 43040 | | | 5/11/2001 | MLV3494 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Holcomb & Krista Holcomb | 1185 Village Drive | | Marysville | OH | 43040 | | | 5/11/2001 | MLV3711 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilyn Chilcote | 6908 Keesee Circle | | New Albany | OH | 43054 | | | 5/11/2001 | NAL 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Buckley & Janice Buckley | 1598 Early Spring Drive | | Lancaster | OH | 43130 | | | 5/11/2001 | RVE 739 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Megan Warga | 2017 Chicory Court | | Lewis Center | OH | 43035 | | | 5/11/2001 | SFV4808 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Morrisey | 1165 Harley Run Drive | | Blacklick | OH | 43004 | | | 5/11/2001 | WAG 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Logue & Carol Logue | 6912 Keesee Circle | | New Albany | OH | 43054 | | | 5/14/2001 | NAL 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Levino & Mary Levino | 619 Pack Street | | Pataskala | OH | 43062 | | | 5/14/2001 | PAT 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Harris & Amber Harris | 7332 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 5/14/2001 | WCR 651 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Keeling & Angela Keeling | 2111 Sunrush Court | | Grove City | OH | 43123 | | | 5/15/2001 | ALK9953 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Sims & Barbara Sims | 5879 Steward Road | | Galena | OH | 43021 | | | 5/15/2001 | MAC1005 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Stokes & Carol Stokes | 2412 Steward Court | | Galena | OH | 43021 | | | 5/15/2001 | MAC1038 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Hoffmann & Mary Hoffmann | 1359 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 5/15/2001 | RES 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Yoho & Sheri Sprang | 2735 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 5/15/2001 | RVH 600 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Clark & Jennifer Clark | 2735 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 5/15/2001 | RVH 601 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Ross & Gretchen Alden | 6339 Steinbeck Way | | Westerville | OH | 43082 | | | 5/15/2001 | SBK4763 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Zielinski & Angela Recker | 6267 Hilmar Drive | | Westerville | OH | 43082 | | | 5/15/2001 | SBK5034 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Ellington & Kris Ellington | 7518 Scioto Parkway | | Powell | OH | 43065 | | | 5/15/2001 | SCR5306 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Dial & Amy Dial | 615 Mill Stone Court | | Delaware | OH | 43074 | | | 5/15/2001 | SUN1197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara Staley | 5597 Buxley Drive | | Westerville | OH | 43081 | | | 5/15/2001 | WES 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Lutz & Tammy Lutz | 271 Westbear Court | | Galloway | OH | 43119 | | | 5/16/2001 | GLR 376 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colin Wolff | 4628 Commons Park Drive | | New Albany | OH | 43054 | | | 5/17/2001 | ALB 75 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Dejuan Williams & Amy Williams | 5978 Weston Woods Drive | | Galloway | OH | 43119 | | | 5/17/2001 | GLR 295 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Dolence & Holly Dolence | 1608 Magoffin Drive | | Obetz | OH | 43207 | | | 5/17/2001 | MLG 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Stump & Monica Stump | 1872 Woodside Drive | | Marysville | OH | 43040 | | | 5/17/2001 | WMV4125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Ristea & Dana Ristea | 355 Holly Grove Road | | Lewis Center | OH | 43035 | | | 5/17/2001 | WOL 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hackathorn & Teresa Hackathorn | 424 Corral Court | | Delaware | OH | 43015 | | | 5/18/2001 | CAR7671 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Wall & Maggie Wall | 175 Seatrain Drive | | Delaware | OH | 43015 | | | 5/18/2001 | LCR6934 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peggy & McDonald | 7415 Scioto Parkway | | Powell | OH | 43065 | | | 5/18/2001 | SCR5277 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Kaufman & Cindy Kaufman | 1953 Chicory Court | | Lewis Center | OH | 43035 | | | 5/18/2001 | SFV4811 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Fielding & Rebecca Fielding | 546 Mill Stone Drive | | Sunbury | OH | 43074 | | | 5/18/2001 | SUN1203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohammed Khan | 1193 Onaway Court | | Columbus | OH | 43228 | | | 5/18/2001 | TWD 298 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Marr & Erin Marr | 1076 Valley Drive | | Marysville | OH | 43040 | | | 5/21/2001 | MLV3787 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gayle A. Rees & Donna C. Rees | 6920 New Albany Road | | New Albany | OH | 43054 | | | 5/21/2001 | NAL 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Goodrich & James Duffield | 555 Alli's Place East | | Reynoldsburg | OH | 43068 | | | 5/21/2001 | SUM 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Alioto & Tera Pest | 1182 Harley Run Drive | | Blacklick | OH | 43004 | | | 5/21/2001 | WAG 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Miller & Katherine Miller | 631 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 5/22/2001 | CAR7667 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Bradshaw & Ammy Bradshaw | 5879 Weston Woods Drive | | Galloway | OH | 43119 | | | 5/22/2001 | GLR 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Wulliger & Melissa Wulliger | 9229 Secretariat Place | | Pickerington | OH | 43147 | | | 5/22/2001 | MLP1186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seong Im & Nina Im | 1114 Village Drive | | Marysville | OH | 43040 | | | 5/22/2001 | MLV3699 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Musser | 2629 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 5/22/2001 | VWC 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathaniel John & Theresa Haywood | 2904 Oak Forest Drive | | Grove City | OH | 43123 | | | 5/23/2001 | FCR 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Bradshaw & Donene Bradshaw | 7061 Dean Farm Road | | New Albany | OH | 43054 | | | 5/23/2001 | NAL 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiko Lewis & Kimberly Lewis | 6263 Steinbeck Way | | Westerville | OH | 43082 | | | 5/23/2001 | SBK4759 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Stotz & Holly Paglia | 7121 Sanders Way | | Westerville | OH | 43082 | | | 5/23/2001 | SBK5075 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Boggs & Kristan Boggs | 2639 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 5/23/2001 | VWC 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Jeans & Kathie Jeans | 3601 Brook Spring Drive | | Grove City | OH | 43123 | | | 5/24/2001 | ALL 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Sparks & Lori Sparks | 5844 Paul Talbott Circle | | Grove City | OH | 43123 | | | 5/24/2001 | HEN 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Swinsinski & Stecey Mayhew | 5837 Paul Talbot Circle | | Grove City | OH | 43123 | | | 5/24/2001 | HEN 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mesbah Saleh & Alsheh Saleh | 5761 Laura Lane | | Hilliard | OH | 43026 | | | 5/24/2001 | HOF 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodolfo Perez & Victoria Torres-penaranda | 1264 Village Drive | | Marysville | OH | 43040 | | | 5/24/2001 | MLV3709 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Kuhn & Allison Kuhn | 68 Gala Ave | | Pataskala | OH | 43062 | | | 5/24/2001 | ORC 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy Kline | 2618 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 5/24/2001 | RVH 577 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Leggett & Katie Leggett | 7038 Sanders Way | | Westerville | OH | 43082 | | | 5/24/2001 | SBK5023 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Setera & Peggy Setera | 514 Mill Stone Drive | | Sunbury | OH | 43074 | | | 5/24/2001 | SUN1207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lois Webb | 2659 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 5/24/2001 | VWC 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Starr | 870 Delong Street | | Pickerington | OH | 43147 | | | 5/24/2001 | WNP 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Caldwell | 2011 Winding Hollow Drive | | Grove City | OH | 43123 | | | 5/25/2001 | ALL 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn hutchins | 2380 Stewart Court | | Galena | OH | 43021 | | | 5/25/2001 | MAC1040 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lowell Hamer & Tiann Roberts | 1024 Village Drive | | Marysville | OH | 43040 | | | 5/25/2001 | MLV3692 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Falzone | 740 Ridgeview Drive | | Pataskala | OH | 43062 | | | 5/25/2001 | PAT 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Williamson | 6358 Hilmar Drive | | Westerville | OH | 43082 | | | 5/25/2001 | SBK4778 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Lloyd & Rebecca Lloyd | 7162 Sanders Way | | Westerville | OH | 43082 | | | 5/25/2001 | SBK5028 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Hunt & Missy Hunt | 354 Scioto Meadows Blvd | | Grove City | OH | 43123 | | | 5/25/2001 | SCM 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sam Holton | 6475 Hermitage Drive | | Westerville | OH | 43081 | | | 5/29/2001 | HLM6513 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Milano & Sandra Milano | 226 Seatrain Drive | | Delaware | OH | 43015 | | | 5/29/2001 | LCR6975 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Kleinline & Mary Mae Celin | 101 Winesap Street | | Pataskala | OH | 43062 | | | 5/29/2001 | ORC 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Huber & Norman Huber | 1830 Whites Court | | Lewis Center | OH | 43035 | | | 5/29/2001 | SFV4124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Kreemer & Laura Kreemer | 198 Thornapple Trail | | Delaware | OH | 43015 | | | 5/29/2001 | STF7376 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kitisak Srithanomwong & Klairung Anantapong | 4490 Canaday Court | | Columbus | OH | 43228 | | | 5/29/2001 | TWD 332 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Jeffries & Tina Smith | 2649 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 5/29/2001 | VWC 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Beitel | 5926 Westbend Drive | | Galloway | OH | 43119 | | | 5/30/2001 | GLR 382 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Bremer & Judith Bremer | 5785 Jasonway Drive | | Hilliard | OH | 43026 | | | 5/30/2001 | HOF 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norman Molchan & Janice Molchan | 1007 Village Drive | | Marysville | OH | 43040 | | | 5/30/2001 | MLV3725 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Schell & Kristie Kaiser | 6166 Keats Place | | Westerville | OH | 43082 | | | 5/30/2001 | SBK5056 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Gaines & Mathew Kincaid | 2669 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 5/30/2001 | VWC 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance Knepper & Karla Knepper | 1917 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 5/30/2001 | WMV4170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Smith & Heather Smith | 3648 Mead Drive | | Powell | OH | 43065 | | | 5/31/2001 | BBF3387 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarence Flournoy & Heather Flournoy | 9185 Marlebury End | | Powell | OH | 43065 | | | 5/31/2001 | BBF3453 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin Stacey & Jennifer Stacey | 212 Brushmore Court | | Delaware | OH | 43015 | | | 5/31/2001 | CAR7655 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Polter & Tammy Polter | 430 Corral Court | | Delaware | OH | 43015 | | | 5/31/2001 | CAR7672 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Stephens & Tammy Stephens | 460 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 5/31/2001 | HEN 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Dahms & Scott Dahms | 6351 Hermitage Drive | | Westerville | OH | 43082 | | | 5/31/2001 | HLM4545 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Carpenter & Christine Carpenter | 1017 Creekview Drive | | Marysville | OH | 43040 | | | 5/31/2001 | MLV3847 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Moffitt & Jean Moffitt | 1047 Creekview Drive | | Marysville | OH | 43040 | | | 5/31/2001 | MLV3851 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Matthew Morrill & Nancy Morrill | 1187 Creekview Drive | | Marysville | OH | 43040 | | | 5/31/2001 | MLV3863 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Gomez & Tammy Gomez | 6287 Olivia Court | | Dublin | OH | 43016 | | | 5/31/2001 | SHA 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Humphries & Katheryn Hall | 2709 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 5/31/2001 | VWC 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Barnett & John Gallik | 3574 Pendant Lane | | Columbus | OH | 43232 | | | 5/31/2001 | WIL 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stuart Daniels & Mary Daniels | 1946 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 5/31/2001 | WMV4134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Kirkland & Sharon Kirkland | 4636 Commons Park Drive | | New Albany | OH | 43054 | | | 6/1/2001 | ALB 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Chenault | 2140 Juneau Avenue | | Grove City | OH | 43123 | | | 6/1/2001 | ALK 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chin Choeun & Sarom Choeun | 5885 Weston Woods Drive | | Galloway | OH | 43119 | | | 6/1/2001 | GLR 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Cowell & Jennifer Mitchell | 4065 Garrard Drive | | Obetz | OH | 43207 | | | 6/1/2001 | MLG 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Doan | 3426 Blendon Bend Way | | Columbus | OH | 43231 | | | 6/1/2001 | NOB 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Matheron | 3447 Blendon Bend Way | | Columbus | OH | 43231 | | | 6/1/2001 | NOB 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Metsker | 6641 Collingwood Drive | | Westerville | OH | 43082 | | | 6/1/2001 | SBK4331 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Champion & Doug Campbel(friend) | 315 Amber Wood Way | | Lewis Center | OH | 43035 | | | 6/1/2001 | WOL 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Kosmo & Georgena Kosmo | 6179 Commonwealth Drive | | Westerville | OH | 43082 | | | 6/4/2001 | HLM5193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Kirk | 699 Osborn Drive | | Pataskala | OH | 43062 | | | 6/4/2001 | PAT 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Fuller & 2nd owner | 4642 Commons Park Drive | | New Albany | OH | 43054 | | | 6/5/2001 | ALB 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Demkowicz & Mary Demkowicz | 6475 Ashbrook Village Drive | | Canal Winches | OH | 43110 | | | 6/5/2001 | ASM 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allison Reckart | 47 West Fieldstone | | Pataskala | OH | 43062 | | | 6/6/2001 | ORC 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Hoffman | 6253 Macken Court | | Dublin | OH | 43016 | | | 6/6/2001 | SHA 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yohance Thomas & Shannon Thomas | 2546 Winningwillow Drive | | Columbus | OH | 43232 | | | 6/6/2001 | WIL 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Dye & Anita Carter | 3576 Brook Spring Drive | | Grove City | OH | 43123 | | | 6/7/2001 | ALL 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Grey & Barbara Grey | 308 Tar Heel Drive | | Delaware | OH | 43015 | | | 6/7/2001 | LCR6998 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trenton Kuyon & Amy Jo Kuyon | 1127 Creekview Drive | | Marysville | OH | 43040 | | | 6/7/2001 | MLV3858 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thadeus Nadolson | 93 Gala Avenue | | Pataskala | OH | 43062 | | | 6/7/2001 | ORC 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Miller & Amy Miller | 707 Osborn Drive | | Pataskala | OH | 43062 | | | 6/7/2001 | PAT 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Walkup & Joey Walkup | 4450 Huber Point | | Lewis Center | OH | 43035 | | | 6/7/2001 | PIA 903 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Bordeau | 2689 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 6/7/2001 | VWC 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara Bennett & Carl | 230 Brushmore Court | | Delaware | OH | 43015 | | | 6/8/2001 | CAR7658 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Earl & Kathy Earl | 777 Odevene Way | | Delaware | OH | 43015 | | | 6/8/2001 | DNE3574 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie Mcpeters & Heather Mcpeters | 5889 Westbend Drive | | Galloway | OH | 43119 | | | 6/8/2001 | GLR 311 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad O'dea & Linda O'dea | 4133 Greenbelt Drive | | Hilliard | OH | 43026 | | | 6/8/2001 | HOF 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Failor & Jenifer Failor | 270 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 6/8/2001 | LCR6971 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Lare | 9233 Bridle Terrace Nw | | Pickerington | OH | 43147 | | | 6/8/2001 | MLP1234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Herold & Gidett | 7428 Scioto Parkway | | Powell | OH | 43065 | | | 6/8/2001 | SCR5313 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ying Chen | 6254 Chapel Way Court | | Dublin | OH | 43016 | | | 6/8/2001 | SHA 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Haas & Stephanie Haas | 6255 Chapel Way Court | | Dublin | OH | 43016 | | | 6/8/2001 | SHA 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Wilson | 2738 Proclamation Way | | Columbus | OH | 43207 | | | 6/8/2001 | VWC 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Pitts & Susan Pitts | 4475 Tolbert Avenue | | Grove City | OH | 43123 | | | 6/11/2001 | ALK 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Clark & Cheryl Clark | 159 Gala Avenue | | Pataskala | OH | 43062 | | | 6/11/2001 | ORC 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Bradbury & Michelle Bradbury | 227 Timberland View Drive | | Newark | OH | 43055 | | | 6/11/2001 | PKT2562 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Combs & Kathy Combs | 7580 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 6/11/2001 | SCR5347 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Affourtit | 1163 Onaway Court | | Columbus | OH | 43228 | | | 6/11/2001 | TWD 303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Cruden & Sophia Cruden | 851 Ellis Street | | Pickerington | OH | 43147 | | | 6/11/2001 | WNP 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Williams & Angela Williams | 3588 Cove Lake Lane | | Grove City | OH | 43123 | | | 6/12/2001 | ALL 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Antonellis | 269 Ravine Bluff Drive | | Newark | OH | 43055 | | | 6/12/2001 | PKT2625 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curt Jarvis & Racheal Jarvis | 570 Mill Stone Drive | | Sunbury | OH | 43074 | | | 6/12/2001 | SUN1200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hamdy Elsayed-awad & Sara Elsayed-awad | 4491 Canaday Court | | Columbus | OH | 43228 | | | 6/12/2001 | TWD 342 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Matthew Yoder & Lindsey Elizabeth Wright | 2719 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 6/12/2001 | VWC 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Rumbold | 5954 Weston Woods Drive | | Galloway | OH | 43119 | | | 6/13/2001 | GLR 299 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Becky Koch | 6322 Capilano Court | | Westerville | OH | 43082 | | | 6/13/2001 | HLM6196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abdul Khuhro & Nazish Aktar | 4051 Greenbelt Drive | | Hilliard | OH | 43026 | | | 6/13/2001 | HOF 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared Cox | 5787 Schoolway Drive | | Hilliard | OH | 43026 | | | 6/13/2001 | HOF 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Branko Vukadin & Snjezana Vukadin | 1085 Village Drive | | Marysville | OH | 43040 | | | 6/13/2001 | MLV3718 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bret Rice & Peggie Rice | 3471 Blendon Bend Way | | Columbus | OH | 43231 | | | 6/13/2001 | NOB 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa Patterson | 2772 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 6/13/2001 | RVH 589 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Banner | 2759 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 6/13/2001 | RVH 595 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Mccutcheon & Chrystal Mccutcheon | 2562 Winningwillow Drive | | Columbus | OH | 43232 | | | 6/13/2001 | WIL 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Hofstetter & Johnathan Caperton | 9336 Cadogan Court | | Powell | OH | 43065 | | | 6/14/2001 | BBF3470 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kovach & Megan Kovach | 7354 Scioto Parkway | | Powell | OH | 43065 | | | 6/14/2001 | SCR5319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Gallenstein | 7566 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 6/14/2001 | SCR5349 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Forbes | 493 Alli's Place | | Reynoldsburg | OH | 43068 | | | 6/14/2001 | SUM 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Schirmer & Kimberley Schirmer | 2679 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 6/14/2001 | VWC 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Webb & Sami Webb | 7595 Murdock Lane | | Canal Winches | OH | 43110 | | | 6/15/2001 | ASH 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | | 6453 Ashbrook Village Drive | | Canal Winches | OH | 43110 | | | 6/15/2001 | ASM 244 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Corey Bihler & Kristi Bihler | 3053 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 6/15/2001 | DNE3561 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Ruble | 2928 Oak Forest Drive | | Grove City | OH | 43123 | | | 6/15/2001 | FCR 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Spangler & Charlotte Rucker | 5909 Weston Woods Drive | | Galloway | OH | 43119 | | | 6/15/2001 | GLR 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josephine Gonzalez | 5930 Weston Woods Drive | | Galloway | OH | 43119 | | | 6/15/2001 | GLR 303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr Natham Heiss | 5797 Schoolway Drive | | Hilliard | OH | 43026 | | | 6/15/2001 | HOF 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Steel | 3486 Jonathan Noble | | Columbus | OH | 43231 | | | 6/15/2001 | NOB 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herb Trent & Hyo Joong Park-trent | 9651 Lynns Road | | Pataskala | OH | 43062 | | | 6/15/2001 | ORC 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Kimble & Wanda Kimble | 704 Osborn Drive | | Pataskala | OH | 43062 | | | 6/15/2001 | PAT 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Ruh & Bonnie Ruh | 256 Ravine Bluff Drive | | Newark | OH | 43055 | | | 6/15/2001 | PKT2615 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Weltin & Karin Weltin | 7337 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 6/15/2001 | SCR5320 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Madden & Amy Madden | 276 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 6/18/2001 | LCR6970 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Clunk & Melissa Frazier | 5911 Steward Road | | Galena | OH | 43021 | | | 6/18/2001 | MAC1017 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Eastin & Emily Eastin | 6526 Hilmar Drive | | Westerville | OH | 43082 | | | 6/18/2001 | SBK4317 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Simpson | 578 Mill Stone Drive | | Sunbury | OH | 43074 | | | 6/18/2001 | SUN1199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Mason & Terry Mason | 354 Holly Grove Road | | Lewis Center | OH | 43035 | | | 6/18/2001 | WOL 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jake Chacko & Rebecca Lynnfield | 321 Amber Wood Way | | Lewis Center | OH | 43035 | | | 6/18/2001 | WOL 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Eiben & Dawn Eiben | 4444 Tolbert Avenue | | Grove City | OH | 43123 | | | 6/19/2001 | ALK 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Campbell | 3577 Brook Spring Drive | | Grove City | OH | 43123 | | | 6/19/2001 | ALL 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Bender & Karen | 9275 Addington Place | | Powell | OH | 43065 | | | 6/19/2001 | BBF3438 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Conley & Deeanna Conley | 5877 Donavan's Bluff | | Grove City | OH | 43123 | | | 6/19/2001 | HEN 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Drummey & Felicia Drummey | 6011 Steward Road | | Galena | OH | 43021 | | | 6/19/2001 | MAC1023 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Jackson & Maria Jackson | 7581 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 6/19/2001 | SCR5345 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Mcallister & Rosalie Mcallister | 2699 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 6/19/2001 | VWC 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dorian Karas | 6295 Commonwealth Drive | | Westerville | OH | 43082 | | | 6/20/2001 | HLM5184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard Pettengill & Angela Pettengill | 150 Gala Avenue | | Pataskala | OH | 43062 | | | 6/20/2001 | ORC 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. John Bennett & Mrs. Sue Bennett | 3117 Stonebluff Drive | | Columbus | OH | 43232 | | | 6/20/2001 | REM 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Grimm & Kay Grimm | 6226 Marshall Bay Circle | | Grove City | OH | 43123 | | | 6/20/2001 | SCM 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Welle & Betty Welle | 785 Odevene Way | | Delaware | OH | 43015 | | | 6/21/2001 | DNE3573 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Palenshus & Dawn Wiechers | 5918 Weston Woods Drive | | Galloway | OH | 43119 | | | 6/21/2001 | GLR 305 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Hoefling & Jenny Cairns | 5895 Westbend Drive | | Galloway | OH | 43119 | | | 6/21/2001 | GLR 312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Lake & Melissa Lake | 625 Hennigan's Grove Rd | | Grove City | OH | 43123 | | | 6/21/2001 | HEN 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Wolfe | 6657 Hermitage Drive | | Westerville | OH | 43081 | | | 6/21/2001 | HLM5499 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ty Cook & Carrie Cook | 1103 Creekview Drive | | Marysville | OH | 43040 | | | 6/21/2001 | MLV3855 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ian kise & Julie kise | 52 West Fieldstone | | Pataskala | OH | 43062 | | | 6/21/2001 | ORC 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Salyer & Angela Salyer | 288 Park Trails Drive | | Newark | OH | 43055 | | | 6/21/2001 | PKT2612 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Spires | 6362 Steinbeck Way | | Westerville | OH | 43082 | | | 6/21/2001 | SBK4746 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Newland & Brit Ferrall | 6158 Hilmar Drive | | Westerville | OH | 43082 | | | 6/21/2001 | SBK5058 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maggie Kopp & Robert | 7536 Indian Creek Way | | Powell | OH | 43065 | | | 6/21/2001 | SCR5342 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Giltner | 1759 Whites Court | | Lewis Center | OH | 43035 | | | 6/21/2001 | SFV4133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Miller & Kimberly Forster | 630 Mill Stone Court | | Sunbury | OH | 43074 | | | 6/21/2001 | SUN1191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Rennard & Katie Rennard | 2530 Winningwillow Drive | | Columbus | OH | 43207 | | | 6/21/2001 | WIL 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sully Caradonna | 5800 Plank Drive | | Hilliard | OH | 43026 | | | 6/22/2001 | HOF 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Rhodes & Melinda Rhodes | 294 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 6/22/2001 | LCR6967 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Gullickson & Amy Gullickson | 302 Tar Heel Drive | | Delaware | OH | 43015 | | | 6/22/2001 | LCR6999 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Brandon & Kristy Brandon | 2345 Steward Court | | Galena | OH | 43021 | | | 6/22/2001 | MAC1030 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Levert Golden | 4116 Gallatin Drive | | Obetz | OH | 43207 | | | 6/22/2001 | MLG 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Caldwell | 1009 Village Drive | | Marysville | OH | 43040 | | | 6/22/2001 | MLV3724 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Morris & Kelley Morris | 3458 Blendon Bend Wa | | Columbus | OH | 43231 | | | 6/22/2001 | NOB 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Anderson | 1767 Cloverdale Drive | | Lancaster | OH | 43130 | | | 6/22/2001 | RVE 751 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joesph Clagg | 1199 Onaway Court | | Columbus | OH | 43228 | | | 6/22/2001 | TWD 297 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Burchfield & Christy Burchfield | 7224 Mueller Court | | Canal Winchester | OH | 43110 | | | 6/22/2001 | WCR 525 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Solliday & Carol Solliday | 1887 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 6/22/2001 | WMV4167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Antle & Sheri Antle | 338 Amber Wood Way | | Lewis Center | OH | 43035 | | | 6/22/2001 | WOL 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shanna Labra | 6443 Ashbrook Village Drive | | Cancal Winchester | OH | 43110 | | | 6/25/2001 | ASM 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raul De Mesa & Cynthia De Mesa | 5792 Donavan's Bluff | | Grove City | OH | 43123 | | | 6/25/2001 | HEN 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Lloyd & Mollie Lloyd | 2664 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 6/25/2001 | RVH 584 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Kerr & Amanda Kerr | 1146 Harley Run Drive | | Blacklick | OH | 43004 | | | 6/25/2001 | WAG 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur Simpkins & Tiffany Marcum | 5520 Meadow Passage Drive | | Canal Winchester | OH | 43110 | | | 6/25/2001 | WCR 514 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Pack | 7798 Williamson Lane | | Canal Winchester | OH | 43110 | | | 6/26/2001 | ASM 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Dearing & Manju Job | 9170 Bridle Terrace NW | | Pickerington | OH | 43147 | | | 6/26/2001 | MLP1239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Stradley & Susan Stradley | 6914 Keesee Circle | | New Albany | OH | 43054 | | | 6/26/2001 | NAL 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kedar Oke & Jasmine Nanda | 7400 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 6/26/2001 | SCR5364 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Lowe & Cynthia Lowe | 5566 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 6/26/2001 | WES 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Pileski & Melanie Pileski | 6454 Herb Garden Court | | Westerville | OH | 43054 | | | 6/27/2001 | ALB 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Culp & Kristina Culp | 5769 Schoolway Drive | | Hilliard | OH | 43026 | | | 6/27/2001 | HOF 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Handshey & Shelly Handshey | 2691 Two Ridge Ave | | Lancaster | OH | 43130 | | | 6/27/2001 | RVH 638 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Rocky Giannini & Amy Giannini | 6708 Brookstone Drive | | Westerville | OH | 43082 | | | 6/27/2001 | SBK4048 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin & Julie | 7495 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 6/27/2001 | SCR5334 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Black | 5321 Rifle Dr | | Canal Winches | OH | 43110 | | | 6/27/2001 | WCR 594 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Morten Parmo & Sharon Parmo | 4596 Commons Park Drive | | New Albany | OH | 43054 | | | 6/28/2001 | ALB 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Hritz & Mendie Hritz | 9181 Addington Place | | Powell | OH | 43147 | | | 6/28/2001 | BBF3431 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene Tarnawsky | 637 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 6/28/2001 | CAR7668 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Swann | 1064 Village Drive | | Marysville | OH | 43040 | | | 6/28/2001 | MLV3694 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Logan & Marsha Collins | 6260 Marshall Bay Circle | | Grove City | OH | 43123 | | | 6/28/2001 | SCM 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kelley & Janice Kelley | 7550 Scioto Parkway | | Powell | OH | 43065 | | | 6/28/2001 | SCR5303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Mercer & Claudia Mercer | 447 Wooster Street | | Pickerington | OH | 43147 | | | 6/28/2001 | SYC 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Brand | 4502 Canaday Court | | Columbus | OH | 43228 | | | 6/28/2001 | TWD 330 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donnie Lovins & Stephanie Lovins | 1242 Freeman Street | | Blacklick | OH | 43004 | | | 6/28/2001 | WAG 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris McCoy | 1236 Freeman Street | | Blacklick | OH | 43004 | | | 6/28/2001 | WAG 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Norris & Steve Norris | 5550 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 6/28/2001 | WES 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Dillard & Carolyn Dunson-dillard | 3718 Petiole Way | | Columbus | OH | 43207 | | | 6/28/2001 | WIL 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jane White & Jeff White | 2555 Winningwillow Drive | | Columbus | OH | 43207 | | | 6/28/2001 | WIL 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Stedtefeld & Sarah Stedtefeld | 4411 Tolbert Avenue | | Grove City | OH | 43123 | | | 6/29/2001 | ALK 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Richter & Juli Richter | 1971 Winding Hollow Drive | | Columbus | OH | 43123 | | | 6/29/2001 | ALL 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Spencer Wood & Tina Collins | 7579 Murdock Lane | | Canal Winches | OH | 43110 | | | 6/29/2001 | ASH 277 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Burford & Jennifer Burford | 7771 Williamson Lane | | Canal Winches | OH | 43110 | | | 6/29/2001 | ASM 272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Badenhop & Elizabeth Badenhop | 9254 Audley End | | Powell | OH | 43065 | | | 6/29/2001 | BBF3464 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Glinka & Lori Glinka | 3376 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 6/29/2001 | DNE3226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Oelslager & Dola Oelslager | 256 Seatrain Drive | | Delaware | OH | 43015 | | | 6/29/2001 | LCR6972 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ernest Richendollar & Shannon Richendollar | 1027 Creekview Drive | | Marysville | OH | 43040 | | | 6/29/2001 | MLV3848 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Dorothy Jackson | 9689 Lynns Road | | Pataskala | OH | 43062 | | | 6/29/2001 | ORC 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Stromatos | 143 Gala Avenue | | Pataskala | OH | 43062 | | | 6/29/2001 | ORC 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Grenier & Terri Bettinger | 7565 Indian Creek Way | | Powell | OH | 43065 | | | 6/29/2001 | SCR5339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Hyland & Lorrainne Hyland | 6291 Olivia Court | | Dublin | OH | 43016 | | | 6/29/2001 | SHA 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin Burke & Renee Burke | 447 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 6/29/2001 | SUN1167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Stace | 5364 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 6/29/2001 | WCR 604 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Haskins & Sonya Grady | 5574 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 6/29/2001 | WES 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Mcintyre | 1855 Woodside Drive | | Marysville | OH | 43040 | | | 6/29/2001 | WMV4141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Downie & Linette Downie | 3576 Bluff Gap Drive | | Grove City | OH | 43123 | | | 7/2/2001 | ALL 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Brenner & Darlene Brenner | 123 Winesap Street | | Pataskala | OH | 43062 | | | 7/2/2001 | ORC 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Poeppelman | 3503 Blendon Bend Way | | Columbus | OH | 43219 | | | 7/3/2001 | NOB 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Timbrook & Tracy Timbrook | 454 Wooster Street | | Pickerington | OH | 43147 | | | 7/3/2001 | SYC 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Baughman Ii & Allison Mcadams | 5436 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 7/3/2001 | WCR 613 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynn Hackworth | 2579 Winningwillow Drive | | Columbus | OH | 43207 | | | 7/3/2001 | WIL 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawna Noble | 3604 Pendent Lane | | Columbus | OH | 43207 | | | 7/3/2001 | WIL 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marvin Cook & Heather Cook | 252 Westbeer Court | | Galloway | OH | 43119 | | | 7/5/2001 | GLR 381 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Raynes & Tricia Raynes | 3489 Jonathan Noble Way | | Columbus | OH | 43231 | | | 7/5/2001 | NOB 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Swango & Samatha Swango | 1563 Mallard Circle West | | Newark | OH | 43055 | | | 7/5/2001 | POT2508 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tarik Dear & Sharell Dear | 7187 Sweet Meadow Drive | | Canal Winches | OH | 43110 | | | 7/5/2001 | WCR 531 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Enciso | 3610 Brook Spring Drive | | Grove City | OH | 43123 | | | 7/6/2001 | ALL 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chuck Conkle & Marie Conkle | 6469 Ashbrook Village Drive | | Canal Winches | OH | 43110 | | | 7/6/2001 | ASM 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Carley & Andrea Carley | 5807 Schoolway Drive | | Hilliard | OH | 43026 | | | 7/6/2001 | HOF 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Church | 3511 Blendon Bend Way | | Columbus | OH | 43231 | | | 7/6/2001 | NOB 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Cannella | 151 Gala Avenue | | Pataskala | OH | 43062 | | | 7/6/2001 | ORC 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles & Dawn | 455 Scioto Meadows Blvd | | Grove City | OH | 43123 | | | 7/6/2001 | SCM 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Clement | 7237 Trillium Court | | Lewis Center | OH | 43035 | | | 7/6/2001 | SFV4812 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Rupp & Tracie Rupp | 1361 Sherwill Court | | Columbus | OH | 43228 | | | 7/6/2001 | TWD 373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Wright & Lorissa Wright | 4260 Donald Drive | | Hilliard | OH | 43026 | | | 7/9/2001 | HOF 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Jones & Kimberly Jones | 244 Seatrain Drive | | Delaware | OH | 43015 | | | 7/9/2001 | LCR6974 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Carlson | 3470 Jonathan Noble Way | | Columbus | OH | 43231 | | | 7/9/2001 | NOB 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kacy Clark-morris | 128 Winesap Street | | Pataskala | OH | 43062 | | | 7/9/2001 | ORC 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jospeh Barlow & Jodell Barlow | 6264 Wingstem Street | | Westerville | OH | 43082 | | | 7/9/2001 | SBK4783 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Chaffin & Holly Logsdon | 439 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 7/9/2001 | SCM 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Bryant & Karen Bryant | 1930 Winding Hollow Drive | | Grove City | OH | 43123 | | | 7/10/2001 | ALL 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Reese & Heather Reese | 1979 Winding Hollow Drive | | Columbus | OH | 43123 | | | 7/10/2001 | ALL 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlene Donato | 6289 Champions Drive | | Westerville | OH | 43082 | | | 7/10/2001 | HLM5003 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bethany Ebert | 64 West Fieldstone | | Pataskala | OH | 43062 | | | 7/10/2001 | ORC 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Oyster | 701 Osborn Drive | | Pataskala | OH | 43062 | | | 7/10/2001 | PAT 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Dumm & Karrie Dumm | 1217 Onaway Court | | Columbus | OH | 43228 | | | 7/10/2001 | TWD 296 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicki Dee | 7217 Mueller Court | | Canal Winches | OH | 43110 | | | 7/10/2001 | WCR 522 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marty Lehotay & Kelly Lockwood | 5595 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 7/10/2001 | WES 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deanna Brusadin | 332 Amber Wood Way | | Lewis Center | OH | 43035 | | | 7/10/2001 | WOL 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hodge & Monica Hodge | 3584 Bluff Gap Drive | | Grove City | OH | 43228 | | | 7/11/2001 | ALL 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Mcclincy | 5945 Weston Woods Drive | | Galloway | OH | 43119 | | | 7/11/2001 | GLR 279 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyler Newsom & Tiffany Newsom | 239 Timber Hearth Court | | Newark | OH | 43055 | | | 7/11/2001 | PKT2581 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | James Simmons & Dana Simmons | 1612 Early Spring Drive | | Lancaster | OH | 43130 | | | 7/11/2001 | RVE 741 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Greenhalge & Susan Greenhalge | 2040 Chicory Court | | Lewis Center | OH | 43035 | | | 7/11/2001 | SFV4796 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Adams & Jonda Adams | 2620 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 7/11/2001 | VWC 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Carne & Emma Lunn | 1207 Payne Loop | | Blacklick | OH | 43004 | | | 7/11/2001 | WAG 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Tice & Meri Gregor | 1237 Payne Loop | | Blacklick | OH | 43004 | | | 7/11/2001 | WAG 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sylvete Gilbert | 5571 Cedardale Drive | | Westerville | OH | 43081 | | | 7/11/2001 | WES 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Johnson | 1978 Winding Hollow Drive | | Grove City | OH | 43123 | | | 7/12/2001 | ALL 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Walker & Nancy Walker | 7056 Dean Farm Rd. | | New Albany | OH | 43054 | | | 7/12/2001 | NAL 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ollie Alldritt & Bethany Alldritt | 7358 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 7/12/2001 | SCR5368 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Heller & Lillian Heller | 4494 Sherwill Road | | Columbus | OH | 43228 | | | 7/12/2001 | TWD 377 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Cousens & Rebecca Cousens | 1188 Harley Run Drive | | Blacklick | OH | 43004 | | | 7/12/2001 | WAG 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Kruyer & Kristin Kruyer | 1151 Chaser Street | | Blacklick | OH | 43004 | | | 7/12/2001 | WAG 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Augustine Gonzalez & Ernestine Gonzalez | 5606 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 7/12/2001 | WES 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phil Emsberger & Angie Emsberger | 745 Lone Rise Drive East | | Marysville | OH | 43040 | | | 7/12/2001 | WMV4145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Oliver | 333 Amber Wood Way | | Lewis Center | OH | 43035 | | | 7/12/2001 | WOL 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gumersindo Marra | 4604 Commons Park Drive | | New Albany | OH | 43054 | | | 7/13/2001 | ALB 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine Yonkura | 210 Knight Dream Street | | Delaware | OH | 43015 | | | 7/13/2001 | LCV7185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Hamilton | 1044 Village Drive | | Marysville | OH | 43040 | | | 7/13/2001 | MLV3693 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Mottet | 1084 Village Drive | | Marysville | OH | 43040 | | | 7/13/2001 | MLV3696 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcia Daneman | 7063 Dean Farm Road | | New Albany | OH | 43054 | | | 7/13/2001 | NAL 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Skorpen | 539 Mill Stone Drive | | Sunbury | OH | 43074 | | | 7/13/2001 | SUN1188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra M. Dillard | 2630 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 7/13/2001 | VWC 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Newell | 7961 Meranda Drive | | Blacklick | OH | 43004 | | | 7/13/2001 | WAG 287 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maria Troullos | 350 Amber Wood Way | | Lewis Center | OH | 43035 | | | 7/13/2001 | WOL 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Noyes & Jennifer Noyes | 5782 Donavan's Bluff | | Grove City | OH | 43123 | | | 7/16/2001 | HEN 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deanne Araci & Palmo Araci | 7515 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 7/16/2001 | SCR5336 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Hawthorn | 7561 Indian Creek Way | | Powell | OH | 43065 | | | 7/16/2001 | SCR5338 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Quigley & Stacy Quigley | 2092 Chicory Court | | Lewis Center | OH | 43035 | | | 7/16/2001 | SFV4800 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shaun Henson & Rebecca Fatica | 522 Mill Stone Drive | | Sunbury | OH | 43074 | | | 7/16/2001 | SUN1206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Herron & Susan Herron | 2643 Winningwillow Drive | | Columbus | OH | 43207 | | | 7/16/2001 | WIL 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Irvin Henderson Iii & Bethany Henderson | 2563 Winningwillow Drive | | Columbus | OH | 43207 | | | 7/16/2001 | WIL 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Danforth & Brandy Vanderman | 3523 Cove Lake Lane | | Grove City | OH | 43123 | | | 7/17/2001 | ALL 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Rogers | 411 Corral Court | | Delaware | OH | 43015 | | | 7/17/2001 | CAR7675 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Tatar & Tonia Tyree | 5805 Westbank Drive | | Galloway | OH | 43119 | | | 7/17/2001 | GLR 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Adams | 6509 Hermitage Drive | | Westerville | OH | 43082 | | | 7/17/2001 | HLM5510 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Tverbut | 703 Osborn Drive | | Pataskala | OH | 43062 | | | 7/17/2001 | PAT 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Mounts & Cara Campbell | 5477 Meadow Passage Drive | | Canal Winches | OH | 43110 | | | 7/17/2001 | WCR 479 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Loudermilk & Karen Loudermilk | 12871 Pacer Drive | | Pickerington | OH | 43147 | | | 7/18/2001 | MLP7183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Godley & Piper Maas | 1115 Village Drive | | Marysville | OH | 43040 | | | 7/18/2001 | MLV3715 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trina Beeching | 1752 Caraway Lane | | Marysville | OH | 43040 | | | 7/18/2001 | MLV3929 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Carlo & Sarah Carlo | 620 Pack Street | | Pataskala | OH | 43062 | | | 7/18/2001 | PAT 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Newsom | 250 Timber Hearth Court | | Granville | OH | 43023 | | | 7/18/2001 | PKT2579 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Conway & Laura Conway | 1597 Early Spring Drive | | Lancaster | OH | 43130 | | | 7/18/2001 | RVE 759 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Beck & Lisa Beck | 7530 Scioto Parkway | | Powell | OH | 43065 | | | 7/18/2001 | SCR5305 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deron Pohn & Kathryn Pohn | 7993 Meranda Drive | | Blacklick | OH | 43004 | | | 7/18/2001 | WAG 283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Farley & Beverly Farley | 5920 Westbend Drive | | Galloway | OH | 43119 | | | 7/19/2001 | GLR 383 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hytham Tamimi & Linda Tamimi | 6235 Commonwealth Drive | | Westerville | OH | 43082 | | | 7/19/2001 | HLM5188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Compton & Krista Compton | 1165 Village Drive | | Marysville | OH | 43040 | | | 7/19/2001 | MLV3712 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenny Capper | 3479 Blendon Bend Way | | Columbus | OH | 43231 | | | 7/19/2001 | NOB 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Perkins | 4598 Marilyn Drive | | Lewis Center | OH | 43035 | | | 7/19/2001 | PIA1101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly Nelson | 436 Furman Street | | Pickerington | OH | 43147 | | | 7/19/2001 | SYC 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Galen Byler & Nicole Pflugh | 2650 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 7/19/2001 | VWC 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Tillis & Lorie Tillis | 7180 Sweet Meadow Drive | | Canal Winches | OH | 43110 | | | 7/19/2001 | WCR 490 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Broyles & Cynthia Broyles | 7193 Mueller Court | | Canal Winches | OH | 43110 | | | 7/19/2001 | WCR 519 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Kise & Kathleen Kise | 755 Lone Rise Drive East | | Marysville | OH | 43040 | | | 7/19/2001 | WMV4146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Meinelt & Audra Gibson | 417 Corral Court | | Delaware | OH | 43015 | | | 7/20/2001 | CAR7674 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Ashworth & Diana Ashworth | 652 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 7/20/2001 | CAR7678 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Milissa Clark | 658 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 7/20/2001 | CAR7679 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reed Chalmers & Sharee Chalmers | 1095 Village Drive | | Marysville | OH | 43040 | | | 7/20/2001 | MLV3717 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Schorr & Lisa Paige York | 6287 Wingstem Street | | Westerville | OH | 43082 | | | 7/20/2001 | SBK4788 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie M. Holdren & Ellen L. Holdren | 174 Thornapple Trail | | Delaware | OH | 43015 | | | 7/20/2001 | STF7372 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristy Keyes | 4493 Sherwill Road | | Columbus | OH | 43228 | | | 7/20/2001 | TWD 324 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane Campbell | 2610 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 7/20/2001 | VWC 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christy Martin | 5372 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 7/20/2001 | WCR 605 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herman Friling & Karey Friling | 5541 Buxley Drive | | Westerville | OH | 43081 | | | 7/20/2001 | WES 50 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Darius Matulionis & Sheri Matulionis | 1882 Woodside Drive | | Marysville | OH | 43040 | | | 7/20/2001 | WMV4128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Williams & Amanda Williams | 1837 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 7/20/2001 | WMV4164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kregg Gegorski & Tricia Gegorski | 847 Ellis Street | | Pickerington | OH | 43147 | | | 7/20/2001 | WNP 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gim Pee | 309 Amber Wood Way | | Lewis Center | OH | 43035 | | | 7/20/2001 | WOL 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Tully & Heather Tully | 111 Limetree Drive | | Delaware | OH | 43015 | | | 7/23/2001 | CAR7652 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Wellman & Melissa Wellman | 1531 Mallard Circle East | | Newark | OH | 43055 | | | 7/23/2001 | POT2553 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Brown & Michelle Brown | 667 Windmill Court | | Sunbury | OH | 43074 | | | 7/23/2001 | SUN1178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ourso | 439 Furman Street | | Pickerington | OH | 43147 | | | 7/23/2001 | SYC 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Surtman & Kellie Surtman | 5590 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 7/23/2001 | WES 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dj Kelley & Selene Kelley | 4671 Herb Garden Drive | | New Albany | OH | 43054 | | | 7/24/2001 | ALB 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Carroll | 6525 Ashbrook Village Drive | | Canal Winchester | OH | 43110 | | | 7/24/2001 | ASM 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vince Conti & Janet Conti | 6459 Hermitage Drive | | Westerville | OH | 43081 | | | 7/24/2001 | HLM6514 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Briones & Kay Rajamountry | 12931 Pacer Drive | | Pickerington | OH | 43147 | | | 7/24/2001 | MLP1232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Williams & Dawn Williams | 6282 Marshall Bay Circle | | Grove City | OH | 43123 | | | 7/24/2001 | SCM 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Moser & Lisa Moser | 7575 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 7/24/2001 | SCR5344 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Kimmet & Kelly Kimmet | 7902 Waggoner Run Drive | | Blacklick | OH | 43004 | | | 7/24/2001 | WAG 256 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony York & Heather York | 7974 Waggoner Run Drive | | Blacklick | OH | 43004 | | | 7/24/2001 | WAG 265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly Martin | 5503 Winchester Meadows Drive | | Canal Winchester | OH | 43110 | | | 7/24/2001 | WCR 501 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Meadows & Hoa Meadows | 5614 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 7/24/2001 | WES 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Panpilas Fischer & Steven Fischer | 9297 Audley End | | Powell | OH | 43065 | | | 7/25/2001 | BBF3469 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Hartley & Kelley Hartley | 418 Corral Court | | Delaware | OH | 43015 | | | 7/25/2001 | CAR7670 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Stuart Ii & Joyce Stuart | 1025 Village Drive | | Marysville | OH | 43040 | | | 7/25/2001 | MLV3722 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Thacker & Jane Thacker | 7054 Keesee Circle | | New Albany | OH | 43054 | | | 7/25/2001 | NAL 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jefferson Rayburn & Roberta Rayburn | 6906 Keesee Circle | | New Albany | OH | 43054 | | | 7/25/2001 | NAL 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Stanford & Janna Stanford | 492 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 7/25/2001 | SUN1158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Houser & Roberta Houser | 4487 Sherwill Road | | Columbus | OH | 43228 | | | 7/25/2001 | TWD 323 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norven Thomas & Lamonica Carter | 1205 Preeman Street | | Blacklick | OH | 43004 | | | 7/25/2001 | WAG 306 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Follenius & Kathy Follenius | 2774 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 7/26/2001 | DNE 976 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Haney & Michelle Haney | 2042 Forestwind Drive | | Grove City | OH | 43123 | | | 7/26/2001 | FCR 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlene Juestus-reedy | 2074 Forestwind Drive | | Grove City | OH | 43123 | | | 7/26/2001 | FCR 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Foley & Mary Foley | 5948 Weston Woods Drive | | Galloway | OH | 43119 | | | 7/26/2001 | GLR 300 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary W. Hughes & Robin L. Hughes | 314 Tar Heel Drive | | Delaware | OH | 43015 | | | 7/26/2001 | LCR6997 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Rastoka | 7585 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 7/26/2001 | SCR5346 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Burns | 4462 Nickerson Road | | Columbus | OH | 43228 | | | 7/26/2001 | TWE 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Ochs & Sheryl Ochs | 1229 Preeman Street | | Blacklick | OH | 43004 | | | 7/26/2001 | WAG 302 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Reese & Terry Reese | 5537 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 7/26/2001 | WES 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Elgin & Vicky Elgin | 9399 Cadogan Court | | Powell | OH | 43065 | | | 7/27/2001 | BBF3481 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Reed & Kristin Reed | 664 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 7/27/2001 | CAR7680 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dr. Timothy Quinn & Aida Quinn | 5729 Laura Lane | | Hilliard | OH | 43026 | | | 7/27/2001 | HOF 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Lewis | 199 Seatrain Drive | | Delaware | OH | 43015 | | | 7/27/2001 | LCR6985 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Globlek & Tonya Delancey | 147 Gala Avenue | | Pataskala | OH | 43062 | | | 7/27/2001 | ORC 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Triet Nguyen & Diem-trang Chau | 425 Marilyn Drive | | Lewis Center | OH | 43035 | | | 7/27/2001 | PIA1095 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Mason & Janet Mason | 7505 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 7/27/2001 | SCR5335 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Gardner & Shannon Gardner | 414 Wooster Street | | Pickerington | OH | 43147 | | | 7/27/2001 | SYC 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curt Martin | 1220 Payne Loop | | Blacklick | OH | 43004 | | | 7/27/2001 | WAG 309 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Mccann & Kathryn Mccann | 327 Amber Wood Way | | Lewis Center | OH | 43035 | | | 7/27/2001 | WOL 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine Hamilton | 1963 Winding Hollow Drive | | Columbus | OH | 43123 | | | 7/30/2001 | ALL 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott St John & Jennifer St John | 2310 Meadowshire Road | | Galena | OH | 43021 | | | 7/30/2001 | MAC1004 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sally Snyder & Jeffrey Hutchins | 4057 Garrard Drive | | Obetz | OH | 43207 | | | 7/30/2001 | MLG 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Mccannell & Laurie Mccannell | 1124 Village Drive | | Marysville | OH | 43040 | | | 7/30/2001 | MLV3700 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Williams | 1191 Tannic Street | | Blacklick | OH | 43004 | | | 7/30/2001 | WAG 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherron Street & Holly Street | 1201 Payne Loop | | Blacklick | OH | 43004 | | | 7/30/2001 | WAG 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Bonar & Kelly Bonar | 1878 Woodside Drive | | Marysville | OH | 43040 | | | 7/30/2001 | WMV4127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Gass & Nicole Francois | 344 Amber Wood Way | | Lewis Center | OH | 43035 | | | 7/30/2001 | WOL 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Gibbs & Lori Gibbs | 2123 Juneau Way | | Grove City | OH | 43123 | | | 7/31/2001 | ALK 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Missler | 3536 Brook Spring Drive | | Grove City | OH | 43123 | | | 7/31/2001 | ALL 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Calvin Curry & Jacqueline Curry | 236 Brushmore Court | | Delaware | OH | 43015 | | | 7/31/2001 | CAR7659 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Iwaszkiewicz & Marya Iwaszkiewicz | 6594 Hermitage Drive | | Westerville | OH | 43082 | | | 7/31/2001 | HLM6523 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Winkfield & Tracy Winkfield | 5776 Schoolway Drive | | Hilliard | OH | 43026 | | | 7/31/2001 | HOF 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Inks & Melinda Inks | 278 Tar Heel Drive | | Delaware | OH | 43015 | | | 7/31/2001 | LCR7003 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Steinhaus & Debra Steinhaus | 5828 Steward Road | | Galena | OH | 43021 | | | 7/31/2001 | MAC 997 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yung Chuang & Maureen Chuang | 5836 Steward Road | | Galena | OH | 43021 | | | 7/31/2001 | MAC 998 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ralph Ciotola & Gia Ciotola | 1125 Village Drive | | Marysville | OH | 43040 | | | 7/31/2001 | MLV3714 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Fischer | 1045 Village Drive | | Marysville | OH | 43040 | | | 7/31/2001 | MLV3721 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Harrington & Angela Harrington | 3506 Blendon Bend Way | | Columbus | OH | 43231 | | | 7/31/2001 | | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Yost & Regina Yost | 605 Pack Street | | Pataskala | OH | 43062 | | | 7/31/2001 | PAT 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Kling & Kimberly Kling | 259 Ravine Bluff Drive | | Newark | OH | 43055 | | | 7/31/2001 | PKT2624 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Gandee & Jodi Elder | 6219 Richard Ross Road | | Grove City | OH | 43123 | | | 7/31/2001 | SCM 189 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Gardner & Melynn Gardner | 6211 Richard Ross Road | | Grove City | OH | 43123 | | | 7/31/2001 | SCM 190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Griffin & Marcia Griffin | 7454 Scioto Parkway | | Powell | OH | 43065 | | | 7/31/2001 | SCR5311 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Truax & Megan Truax | 498 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 7/31/2001 | SUN1157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Hartman & Getena | 701 Windmill Court | | Sunbury | OH | 43074 | | | 7/31/2001 | SUN1174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Switzer & Melissa Blair | 4478 Canaday Court | | Columbus | OH | 43228 | | | 7/31/2001 | TWD 334 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Thomas & Elizabeth Libby | 2710 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 7/31/2001 | VWC 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Simmons & Elizabeth Simmons | 1216 Tannic Street | | Blacklick | OH | 43004 | | | 7/31/2001 | WAG 274 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Richardson Jr | 1168 Tannic Street | | Blacklick | OH | 43004 | | | 7/31/2001 | WAG 280 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Liggins & Pamela Liggins | 5576 Winchester Meadows Drive | | Canal Winches | OH | 43110 | | | 7/31/2001 | WCR 461 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Piras | 7327 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 7/31/2001 | WCR 624 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy Cook & Kevin Gray | 5888 Weston Woods Drive | | Galloway | OH | 43119 | | | 8/1/2001 | GLR 310 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Snyder & Brenda Snyder | 5870 Westbend Drive | | Galloway | OH | 43119 | | | 8/1/2001 | GLR 400 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Starkey & Joni Starkey | 728 Ridgeview Drive | | Pataskala | OH | 43062 | | | 8/1/2001 | PAT 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Vermillion | 1786 Cloverdale Drive | | Lancaster | OH | 43130 | | | 8/1/2001 | RVE 754 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Mank | 7291 Trillium Drive | | Lewis Center | OH | 43035 | | | 8/1/2001 | SFV4786 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hasan Shehadeh | 2740 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 8/1/2001 | VWC 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lewis Alley Jr. & Angela Alley | 2035 Winding Hollow Drive | | Grove City | OH | 43123 | | | 8/2/2001 | ALL 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Powless | 5822 Donavan's Bluff | | Grove City | OH | 43123 | | | 8/2/2001 | HEN 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Fair & Rebecca Fair | 282 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 8/2/2001 | LCR6969 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Baeza & Sonya Baeza | 1582 Early Spring Drive | | Lancaster | OH | 43130 | | | 8/2/2001 | RVE 737 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Gregory & Xiaohai Zhang | 7475 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 8/2/2001 | SCR5332 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Fusselman | 420 Furman Street | | Pickerington | OH | 43147 | | | 8/2/2001 | SYC 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Whittington & Gina Whittington | 4570 Nickerson Road | | Columbus | OH | 43228 | | | 8/2/2001 | TWD 345 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dylan Ulry | 5534 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 8/2/2001 | WES 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chil Ik Lee & Myoung Hae Kim-lee | 356 Amber Wood Way | | Lewis Center | OH | 43035 | | | 8/2/2001 | WOL 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristopher Settles & Jennifer Ellis | 368 Amber Wood Way | | Lewis Center | OH | 43035 | | | 8/2/2001 | WOL 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Jeffers | 2128 Sondra Lane | | Grove City | OH | 43123 | | | 8/3/2001 | FCR 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenna Trimmer | 5943 Westbend Drive | | Galloway | OH | 43119 | | | 8/3/2001 | GLR 320 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scot Donnelly & Danielle Donnelly | 608 Pack Street | | Pataskala | OH | 43062 | | | 8/3/2001 | PAT 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Ohme & Keri Ohme | 6228 Grisham Street | | Westerville | OH | 43082 | | | 8/3/2001 | SBK5040 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Lacerva & Janelle Lacerva | 7236 Trillium Drive | | Lewis Center | OH | 43035 | | | 8/3/2001 | SFV4813 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jairo Martinez & Suzanne Martinez | 5521 Meadow Passage Drive | | Canal Winches | OH | 43110 | | | 8/3/2001 | WCR 473 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Wilcox & Sharon | 5413 Meadow Passage | | Canal Winches | OH | 43110 | | | 8/3/2001 | WCR 487 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Sweeney & Heather Sweeney | 5555 Cedardale Drive | | Westerville | OH | 43081 | | | 8/3/2001 | WES 138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cottrill & Yolanda Cottrill | 253 Westbear Court | | Galloway | OH | 43119 | | | 8/6/2001 | GLR 373 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Deyo & Kari Deyo | 6574 Hermitage Drive | | Westerville | OH | 43082 | | | 8/6/2001 | HLM6522 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Williams | 7247 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 8/6/2001 | WCR 500 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrin Sauer & Kimberly Sauer | 7780 Williamson Lane | | Canal Winches | OH | 43110 | | | 8/7/2001 | ASM 257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Pillar & Tammy Pillar | 2771 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 8/7/2001 | RVH 593 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Abraham | 651 Windmill Court | | Sunbury | OH | 43074 | | | 8/7/2001 | SUN1179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Hinton & Diana Hinton | 450 Wooster Street | | Pickerington | OH | 43147 | | | 8/7/2001 | SYC 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mckinney & Jennifer Mckinney | 4535 Nickerson Road | | Columbus | OH | 43228 | | | 8/7/2001 | TWD 358 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Morrison | 3457 Dristor Drive | | Westerville | OH | 43081 | | | 8/7/2001 | WES 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Forsythe & Sheila Forsythe | 2955 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 8/8/2001 | DNE3563 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Fullenlove & Daisy Fullenlove | 1204 Village Drive | | Marysville | OH | 43040 | | | 8/8/2001 | MLV3705 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle Watkins | 2760 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 8/8/2001 | VWC 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hasan Reza | 1171 Payne Loop | | Blacklick | OH | 43004 | | | 8/8/2001 | WAG 241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Quazi Sayeed & Fatima Hossain | 12916 Pacer Drive | | Pickerington | OH | 43147 | | | 8/9/2001 | MLP1228 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Smith & Carol Smith | 1537 Mallard Circle East | | Newark | OH | 43055 | | | 8/9/2001 | POT2552 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Raker & Kimberly Taylor | 456 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 8/9/2001 | SUN1163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Danzy | 7244 Sweet Meadow Drive | | Canal Winches | OH | 43110 | | | 8/9/2001 | WCR 498 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Neil & Patricia Neil | 2068 Juneau Way | | Grove City | OH | 43123 | | | 8/10/2001 | ALK 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Knowles & Debra Knowles | 423 Corral Court | | Delaware | OH | 43015 | | | 8/10/2001 | CAR7673 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Kendig & Mary Kendig | 5972 Weston Woods Drive | | Galloway | OH | 43119 | | | 8/10/2001 | GLR 296 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralf Bundschuh & Daniela Bundschuh | 4272 Donald Drive | | Hilliard | OH | 43026 | | | 8/10/2001 | HOF 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesley Potts & Renee Potts | 5860 Steward Road | | Galena | OH | 43021 | | | 8/10/2001 | MAC1001 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Logan & Damaris Logan | 2776 Cross Creek Ave | | Lancaster | OH | 43130 | | | 8/10/2001 | RVH 590 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren Pohlman & Suzie Berger | 7568 Indian Creek Way | | Powell | OH | 43065 | | | 8/10/2001 | SCR5340 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Alan Wilson & Deanna Wilson | 1783 Whites Court | | Lewis Center | OH | 43035 | | | 8/10/2001 | SFV4135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Davis & Kristina Davis | 7269 Trillium Drive | | Lewis Center | OH | 43035 | | | 8/10/2001 | SFV4788 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Calvin Nafziger & Naomi Nafziger | 6314 Olivia Court | | Dublin | OH | 43016 | | | 8/10/2001 | SHA 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Born & Julie Born | 4486 Nickerson Road | | Columbus | OH | 43228 | | | 8/10/2001 | TWD 292 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Malmevik & Deborah Malmevik | 2539 Winningwillow Drive | | Columbus | OH | 43207 | | | 8/10/2001 | WIL 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Barber & Jennifer Barber | 937 Gray Drive | | Pickerington | OH | 43147 | | | 8/10/2001 | WNP 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine Rodgers | 5724 Schoolway Drive | | Hilliard | OH | 43026 | | | 8/13/2001 | HOF 345 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle McPeck & Patrick McPeck | 4483 Marilyn Drive | | Lewis Center | OH | 43035 | | | 8/13/2001 | PIA1092 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Hollewell & Shannon Hollewell | 7303 Trillium Drive | | Lewis Center | OH | 43035 | | | 8/13/2001 | SFV4785 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Smith & Mandy Carlo | 1126 Chaser Street | | Blacklick | OH | 43004 | | | 8/13/2001 | WAG 293 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Diluzio | 5623 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 8/13/2001 | WES 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Sneeringer & Jessica Sneeringer | 5894 Westbend Drive | | Galloway | OH | 43119 | | | 8/14/2001 | GLR 394 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Fannin & Tiffany Fannin | 630 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 8/14/2001 | HEN 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip R. Vinson & Kristin M. Vinson | 6470 Hermitage Drive | | Westerville | OH | 43081 | | | 8/14/2001 | HLM6518 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Owen Wagner & Reassa Wagner | 5767 Jasonway Drive | | Hilliard | OH | 43026 | | | 8/14/2001 | HOF 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Karbler & Ann Karbler | 4510 Marilyn Drive | | Lewis Center | OH | 43035 | | | 8/14/2001 | PIA1107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Lewis & Angie Lewis | 4583 Nickerson Road | | Columbus | OH | 43228 | | | 8/14/2001 | TWD 366 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Cramer & Sara Cramer | 7761 Worley Drive | | Blacklick | OH | 43004 | | | 8/14/2001 | WAG 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Smith & Margaret Smith | 3520 Yulia Court | | Westerville | OH | 43081 | | | 8/14/2001 | WES 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Smith & Kimberly Smith | 5511 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 8/14/2001 | WES 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Scott & Katherine Scott | 104 Limetree Drive | | Delaware | OH | 43015 | | | 8/15/2001 | CAR7650 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Mendes & Karrie Mendes | 3010 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 8/15/2001 | DNE3584 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Baughn | 5960 Weston Woods Drive | | Galloway | OH | 43119 | | | 8/15/2001 | GLR 298 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bleedorn & Traci Bleedorn | 5868 Steward Road | | Galena | OH | 43021 | | | 8/15/2001 | MAC1002 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Mackey | 1065 Village Drive | | Marysville | OH | 43040 | | | 8/15/2001 | MLV3720 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Pelletier | 1541 South Hunters Drive | | Newark | OH | 43065 | | | 8/15/2001 | POT2522 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Emley & Sharon Emley | 7450 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 8/15/2001 | SCR5360 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shad Cummins & Melissa Cummins | 2100 Chicory Court | | Lewis Center | OH | 43035 | | | 8/15/2001 | SFV4801 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Fowler | 9155 Ridgeline Drive | | Reynoldsburg | OH | 43068 | | | 8/15/2001 | SUM 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Rosario | 7778 Waggoner Chase Blvd | | Blacklick | OH | 43004 | | | 8/15/2001 | WAG 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn Wirtz & Deborah Wirtz | 7910 Waggoner Run Drive | | Blacklick | OH | 43004 | | | 8/15/2001 | WAG 257 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Snyder | 5513 Crenton Drive | | Westerville | OH | 43081 | | | 8/15/2001 | WES 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rose Duvuvuei | 2685 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 8/16/2001 | DNE 990 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Hodges & Dawn Hodges | 5769 Laura Lane | | Hilliard | OH | 43026 | | | 8/16/2001 | HOF 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Ditmer & Ellen Griffith | 4504 Nickerson Road | | Columbus | OH | 43228 | | | 8/16/2001 | TWD 351 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn Robb | 7960 Meranda Drive | | Blacklick | OH | 43004 | | | 8/16/2001 | WAG 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Hune & Joyce Hune | 5544 Winchester Meadows Drive | | Canal Winches | OH | 43110 | | | 8/16/2001 | WCR 457 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Curry & Marianne Gilbert | 1815 Deer Crossing Drive | | Marysville | OH | 43040 | | | 8/16/2001 | WMV4050 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Taylor & Monique Taylor | 3163 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 8/17/2001 | DNE3555 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Serre & Cynthia Serre | 12800 Saratoga Lane | | Pickerington | OH | 43147 | | | 8/17/2001 | MLP1218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Wilson & Rebecca Wilson | 270 Park Trails Drive | | Newark | OH | 43055 | | | 8/17/2001 | PKT2607 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Liedtke & Lisa Prinz-liedtke | 7441 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 8/17/2001 | SCR5329 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Moser & Kimberly Moser | 8110 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 8/17/2001 | SHA 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen Walton | 2690 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 8/17/2001 | VWC 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Katz & Misty Katz | 7960 Waggoner Run Drive | | Blacklick | OH | 43004 | | | 8/17/2001 | WAG 264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Downs & Paul Sutyak | 5498 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 8/17/2001 | WES 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Oliverio & Monica Oliverio | 720 Lone Rise Drive East | | Blacklick | OH | 43004 | | | 8/17/2001 | WMV4156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Castricone & Lisa Castricone | 826 Delong Street | | Pickerington | OH | 43147 | | | 8/17/2001 | WNP 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Butts & Jennifer Welly | 5946 Westbend Drive | | Galloway | OH | 43119 | | | 8/20/2001 | GLR 370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine Morrone & Michael Morrone | 7257 Trillium Drive | | Lewis Center | OH | 43035 | | | 8/20/2001 | SFV4789 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Bashaw | 2720 Patrick Henry Ave. | | Columbus | OH | 43207 | | | 8/20/2001 | VWC 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Freeman & Karen Atkins | 3434 Drindel Drive | | Westerville | OH | 43081 | | | 8/20/2001 | WES 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Crawford | 4507 Tolbert Avenue | | Grove City | OH | 43123 | | | 8/21/2001 | ALK 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bridget Tustin | 5873 Weston Woods Drive | | Galloway | OH | 43119 | | | 8/21/2001 | GLR 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Waldron & Gwen Waldron | 5777 Schoolway Drive | | Hilliard | OH | 43026 | | | 8/21/2001 | HOF 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Cheung & Dara Berman-cheung | 4479 Canaday Court | | Columbus | OH | 43228 | | | 8/21/2001 | TWD 340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Brower & Staci Brower | 5437 Meadow Passage Drive | | Canal Winches | OH | 43110 | | | 8/21/2001 | WCR 484 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Sanders & Tricia Sanders | 831 Ellis Street | | Pickerington | OH | 43147 | | | 8/21/2001 | WNP 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Malcolm Smith & Kim Smith | 6450 Hermitage Drive | | Westerville | OH | 43081 | | | 8/22/2001 | HLM6517 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Grimwade & Dawn | 326 Tar Heel Drive | | Delaware | OH | 43015 | | | 8/22/2001 | LCR6995 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Manning & Kerry Manning | 1017 Nutmeg Drive | | Marysville | OH | 43040 | | | 8/22/2001 | MLV3780 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Mcclow & Jennifer Mcclow | 234 Trail Court | | Newark | OH | 43055 | | | 8/22/2001 | PKT2629 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Moshier & Melanie Moshier | 1860 Unbridled Way | | Blacklick | OH | 43004 | | | 8/22/2001 | STS 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Neff & Debra Neff | 434 Wooster Street | | Pickerington | OH | 43147 | | | 8/22/2001 | SYC 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Laderer | 3524 Cove Lake Lane | | Grove City | OH | 43228 | | | 8/23/2001 | ALL 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Frazier & Kimberly Frazier | 5767 Donavan's Bluff | | Grove City | OH | 43123 | | | 8/23/2001 | HEN 35 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Brian Schutzler & Katherine Schutzler | 208 Seatrain Drive | | Delaware | OH | 43015 | | | 8/23/2001 | LCR6978 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Johnston | 1245 Nutmeg Drive | | Marysville | OH | 43040 | | | 8/23/2001 | MLV3756 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Unnone & Angela Unnone | 80 Gala Avenue | | Pataskala | OH | 43062 | | | 8/23/2001 | ORC 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Bennett & Julie Bennett | 4505 Nickerson Road | | Columbus | OH | 43228 | | | 8/23/2001 | TWD 353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas James & Susan James | 487 Equality Way | | Galloway | OH | 43119 | | | 8/23/2001 | VGR 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Davis & Elizabeth Davis | 2717 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 8/24/2001 | DNE 988 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Prystasz & Nicole Prystasz | 3125 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 8/24/2001 | DNE3557 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Mcclary & Beverly Mcclary | 555 Hennigan's Grove Rd | | Grove City | OH | 43123 | | | 8/24/2001 | HEN 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eva Sakyi & Coby Sarkodee Co | 3538 Blendon Bend Way | | Columbus | OH | 43231 | | | 8/24/2001 | NOB 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Nawrocki & Kristy Nawrocki | 708 Osborn Drive | | Pataskala | OH | 43062 | | | 8/24/2001 | PAT 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason John & Dawn John | 7560 Indian Creek Way | | Powell | OH | 43065 | | | 8/24/2001 | SCR5341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Reynolds & Kathy Reynolds | 6252 Macken Court | | Dublin | OH | 43016 | | | 8/24/2001 | SHA 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Davis | 477 Equality Way | | Galloway | OH | 43119 | | | 8/24/2001 | VGR 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerri Blackledge | 2760 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 8/24/2001 | VWC 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Fravel & Tommy Fravel | 324 Holly Grove Road | | Lewis Center | OH | 43035 | | | 8/24/2001 | WOL 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Miller & Debbie Miller | 6674 Hermitage Drive | | Westerville | OH | 43082 | | | 8/27/2001 | HLM5526 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Kellner & Jennifer Kellner | 235 Seatrain Drive | | Delaware | OH | 43015 | | | 8/27/2001 | LCR6991 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Hogan | 1224 Village Drive | | Marysville | OH | 43040 | | | 8/27/2001 | MLV3707 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Jo Vaillant | 467 Equality Way | | Galloway | OH | 43119 | | | 8/27/2001 | VGR 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Price & Molly Price | 2801 Legislate Drive | | Columbus | OH | 43207 | | | 8/27/2001 | VWC 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Breckenridge & Jennifer Breckenridge | 1098 Harley Run Drive | | Blacklick | OH | 43004 | | | 8/27/2001 | WAG 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Hamill & Jessica Hamill | 1144 Chaser Street | | Blacklick | OH | 43004 | | | 8/27/2001 | WAG 290 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Blaha & Deborah Blaha | 3519 Yulia Court | | Westerville | OH | 43081 | | | 8/27/2001 | WES 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Orlando Debien | 2627 Winningwillow Drive | | Columbus | OH | 43207 | | | 8/27/2001 | WIL 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lemaster & James Johnson | 277 Westbear Court | | Galloway | OH | 43119 | | | 8/28/2001 | GLR 377 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kirk Gill & Mary Gill | 5768 Jasonway Drive | | Hilliard | OH | 43026 | | | 8/28/2001 | HOF 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Elkins & Adrienne Elkins | 1207 Nutmeg Drive | | Marysville | OH | 43040 | | | 8/28/2001 | MLV3761 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Pair & Debi | 453 Wooster Street | | Pickerington | OH | 43147 | | | 8/28/2001 | SYC 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Forrest Yotter & Wilma Iles | 457 Equality Way | | Galloway | OH | 43119 | | | 8/28/2001 | VGR 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Coleman | 2791 Legislate Drive | | Columbus | OH | 43207 | | | 8/28/2001 | VWC 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Gaines & Nickie Oiler | 3525 Yulia Court | | Westerville | OH | 43081 | | | 8/28/2001 | WES 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Hendrix | 3193 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 8/29/2001 | DNE3553 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Trant | 5832 Donavan's Bluff | | Grove City | OH | 43123 | | | 8/29/2001 | HEN 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance Stalnaker | 1167 Nutmeg Drive | | Marysville | OH | 43040 | | | 8/29/2001 | MLV3765 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Scott | 123 Gala Avenue | | Pataskala | OH | 43062 | | | 8/29/2001 | ORC 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Southall & Molly Southall | 346 Scioto Meadows Blvd | | Grove City | OH | 43123 | | | 8/29/2001 | SCM 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jelani Brandon & Angela Brandon | 1991 Chicory Court | | Lewis Center | OH | 43035 | | | 8/29/2001 | SFV4809 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Geddes | 447 Equality Way | | Galloway | OH | 43119 | | | 8/29/2001 | VGR 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Windhorst & Peggy Stresemann | 1176 Tannic Street | | Blacklick | OH | 43004 | | | 8/29/2001 | WAG 279 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Huffman & Chastidy Sours | 1120 Chaser Street | | Blacklick | OH | 43004 | | | 8/29/2001 | WAG 294 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ty Trainer | 5504 Winchester Meadows Drive | | Canal Winches | OH | 43110 | | | 8/29/2001 | WCR 452 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marlon Elliott | 3610 Pendent Lane | | Columbus | OH | 43207 | | | 8/29/2001 | WIL 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Sills | 412 Corral Court | | Delaware | OH | 43015 | | | 8/30/2001 | CAR7669 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Blanton & Janet Blanton | 681 Meadows Drive | | Delaware | OH | 43015 | | | 8/30/2001 | DNE3616 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Wagner | 5925 Westbend Drive | | Galloway | OH | 43119 | | | 8/30/2001 | GLR 317 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Padovan & Tamera Padovan | 5831 Steward Road | | Galena | OH | 43021 | | | 8/30/2001 | MAC1011 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Scarbro | 1048 Nutmeg Drive | | Marysville | OH | 43040 | | | 8/30/2001 | MLV3734 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Green & Nancy Green | 6924 New Albany Rd. East | | New Albany | OH | 43054 | | | 8/30/2001 | NAL 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Hannon & Jamie Hannon | 6295 Marshall Bay Circle | | Grove City | OH | 43123 | | | 8/30/2001 | SCM 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Craley & Brenda Craley | 681 Windmill Court | | Sunbury | OH | 43074 | | | 8/30/2001 | SUN1177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Koehler & Brandie Koehler | 637 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 8/30/2001 | SUN1182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Long | 407 Equality Way | | Galloway | OH | 43119 | | | 8/30/2001 | VGR 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian L. Kaintz & Delana M. Kaintz | 2767 Proclamation Way | | Columbus | OH | 43207 | | | 8/30/2001 | VWC 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Dietzel & Christine Benson | 2640 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 8/30/2001 | VWC 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Johnson | 1104 Harley Run Drive | | Blacklick | OH | 43004 | | | 8/30/2001 | WAG 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Ramey & Julie Ramey | 851 DeLong Street | | Pickerington | OH | 43147 | | | 8/30/2001 | WNP 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Muntner | 2138 Santuomo Avenue | | Grove City | OH | 43123 | | | 8/31/2001 | ALK 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Cable & Holly Cable | 1986 Winding Hollow Drive | | Grove City | OH | 43123 | | | 8/31/2001 | ALL 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Armand Fassinger & Cathy Fassinger | 7531 Ashbrook Road | | Canal Winches | OH | 43110 | | | 8/31/2001 | ASH 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Pentony | 9367 Cadogan Court | | Powell | OH | 43065 | | | 8/31/2001 | BBF3483 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cram & Patty Cram | 122 Limetree Drive | | Delaware | OH | 43015 | | | 8/31/2001 | CAR7648 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill Mckinney | 123 Limetree Drive | | Delaware | OH | 43015 | | | 8/31/2001 | CAR7654 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Nagy & Hariklia | 2738 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 8/31/2001 | DNE 974 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Macheda & Rebecca Rofkar | 775 Blackthorn Way | | Delaware | OH | 43015 | | | 8/31/2001 | DNE3191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn | 640 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 8/31/2001 | HEN 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | TONY Vecchio & Angela | 5792 Plank Drive | | Hilliard | OH | 43026 | | | 8/31/2001 | HOF 121 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tanya Brennan & Mike | 5837 Steward Road | | Galena | OH | 43021 | | | 8/31/2001 | MAC1010 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Baxter & Heather Baxter | 2362 Steward Court | | Galena | OH | 43021 | | | 8/31/2001 | MAC1041 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ernest Cofield & Catherine Cofield | 4030 Garrard Drive | | Obetz | OH | 43207 | | | 8/31/2001 | MLG 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Dune | 1235 Nutmeg Drive | | Marysville | OH | 43040 | | | 8/31/2001 | MLV3758 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Rigel & Judy Rigel | 1077 Nutmeg Drive | | Marysville | OH | 43040 | | | 8/31/2001 | MLV3774 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Harrington & Rhonda Harrington | 3481 Jonathan Noble Way | | Columbus | OH | 43231 | | | 8/31/2001 | NOB 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Caldwell & Kim Caldwell | 100 Winesap Street | | Pataskala | OH | 43062 | | | 8/31/2001 | ORC 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Quinn | 4568 Marilyn Drive | | Lewis Center | OH | 43035 | | | 8/31/2001 | PIA1103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Narducci | 4542 Marilyn Drive | | Lewis Center | OH | 43035 | | | 8/31/2001 | PIA1105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Overly & Melissa Overly | 231 Timberland View Drive | | Granville | OH | 43023 | | | 8/31/2001 | PKT2563 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Coffman & Pat Coffman | 8147 Shannon Glen Boulevard | | Dublin | OH | 43016 | | | 8/31/2001 | SHA 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hogsten | 417 Equality Way | | Galloway | OH | 43119 | | | 8/31/2001 | VGR 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Frueh | 1097 Chaser Street | | Blacklick | OH | 43004 | | | 8/31/2001 | WAG 197 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Lett & Beth Lett | 1223 Freeman Street | | Blacklick | OH | 43004 | | | 8/31/2001 | WAG 303 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Cole & Mamie Cole | 1214 Payne Loop | | Blacklick | OH | 43004 | | | 8/31/2001 | WAG 308 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Beck & Jan Beck | 5569 Meadow Passage Drive | | Canal Winches | OH | 43110 | | | 8/31/2001 | WCR 467 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Tyler | 607 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 9/4/2001 | CAR7665 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacy Swinsinski | 5802 Donavan's Bluff | | Grove City | OH | 43123 | | | 9/4/2001 | HEN 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Hargett & Jennifer Hargett | 362 Scioto Meadows Blvd | | Grove City | OH | 43123 | | | 9/4/2001 | SCM 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Kenny & Anna Denise Kenny | 470 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 9/4/2001 | SUN1161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramon Torres & Terran Torres | 481 Albion Street | | Pickerington | OH | 43147 | | | 9/4/2001 | SYC 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodi Turner | 397 Equality Way | | Galloway | OH | 43119 | | | 9/4/2001 | VGR 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Young | 2747 Proclamation Way | | Columbus | OH | 43207 | | | 9/4/2001 | VWC 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Vandyne | 2757 Proclamation Way | | Columbus | OH | 43207 | | | 9/4/2001 | VWC 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Hitch & Debra Hitch | 5557 Buxley Drive | | Westerville | OH | 43081 | | | 9/4/2001 | WES 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Ervin | 6643 Hermitage Drive | | Westerville | OH | 43081 | | | 9/5/2001 | HLM6500 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Boyd & Kimberly Keller | 7378 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 9/5/2001 | SCR5366 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Butler | 2707 Proclamation Way | | Columbus | OH | 43207 | | | 9/5/2001 | VWC 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Rager & Ellen Haight | 1183 Payne Loop | | Blacklick | OH | 43004 | | | 9/5/2001 | WAG 243 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Falk | 5330 Rifle Drive | | Canal Winches | OH | 43110 | | | 9/5/2001 | WCR 542 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donielle Johnson | 5421 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 9/5/2001 | WCR 657 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Azbell & Chris Pariscoff | 351 Amber Wood Way | | Lewis Center | OH | 43035 | | | 9/5/2001 | WOL 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Retherford & Lisa Clark | 478 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 9/6/2001 | SUN1160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ritchey & Angela Ritchey | 410 Wooster Street | | Pickerington | OH | 43147 | | | 9/6/2001 | SYC 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erich Price | 437 Equality Way | | Galloway | OH | 43119 | | | 9/6/2001 | VGR 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Caldwell | 1224 Tannic Street | | Blacklick | OH | 43004 | | | 9/6/2001 | WAG 273 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mccann | 362 Amber Wood Way | | Lewis Center | OH | 43035 | | | 9/6/2001 | WOL 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Vance & Michelle Vance | 3602 Brook Spring Drive | | Columbus | OH | 43123 | | | 9/7/2001 | ALL 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Smith | 601 Carson Farms Blv | | Delaware | OH | 43015 | | | 9/7/2001 | CAR7664 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Wareham & Tammie Wareham | 5862 Donavan's Bluff | | Grove City | OH | 43123 | | | 9/7/2001 | HEN 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Haley & Sharon Haley | 5794 Laura Lane | | Hilliard | OH | 43026 | | | 9/7/2001 | HOF 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kent Bartolf & Michele Bartolf | 9209 Secretariat Place | | Pickerington | OH | 43147 | | | 9/7/2001 | MLP1187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Dunn & Amie Cherrington | 3478 Jonathan Noble Way | | Columbus | OH | 43231 | | | 9/7/2001 | NOB 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kalyn Lubinsky | 427 Equality Way | | Galloway | OH | 43119 | | | 9/7/2001 | VGR 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Dripps & Amy Meyers | 484 Assembly Street | | Galloway | OH | 43119 | | | 9/7/2001 | VGR 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Pratt & Christin Pratt | 801 Lone Rise Drive West | | Marysville | OH | 43040 | | | 9/7/2001 | WMV4184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Morrison | 1901 Creekview Drive | | Marysville | OH | 43040 | | | 9/7/2001 | WMV4281 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Maruschak & Julie Maruschak | 2089 Santuomo Avenue | | Grove City | OH | 43123 | | | 9/10/2001 | ALK 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Simon | 1014 Village Drive | | marysville | oh | 43040 | | | 9/10/2001 | MLV3691 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Dietz & Regina Howard | 474 Assembly Street | | Galloway | OH | 43119 | | | 9/10/2001 | VGR 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Besler | 3693 Proclamation Court | | Columbus | OH | 43207 | | | 9/10/2001 | VWC 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Phillips & Bonnie Phillips | 1847 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 9/10/2001 | WMV4165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Stagmyer & Lori Stagmyer | 857 Ellis Street | | Pickerington | OH | 43147 | | | 9/10/2001 | WNP 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wium Reyneke & Thecla Reyneke | 8765 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 9/10/2001 | WOL 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Lilly & Nicole | 5812 Donavan's Bluff | | Grove City | OH | 43123 | | | 9/11/2001 | HEN 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Stutler | 2775 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 9/11/2001 | RVH 592 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ambrosio Romero & Gloria Romero | 588 Allis Place West | | Reynoldsburg | OH | 43068 | | | 9/11/2001 | SUM 258 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Ray | 4582 Nickerson Road | | Columbus | OH | 43228 | | | 9/11/2001 | TWD 329 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dedan Gatewood & Charisse Gatewood | 2737 Proclamation Way | | Columbus | OH | 43207 | | | 9/11/2001 | VWC 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vernon Scott & Evelin Scott | 3703 Proclamation Court | | Columbus | OH | 43207 | | | 9/11/2001 | VWC 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Davis & Gary Davis | 1239 Harley Run Drive | | Blacklick | OH | 43004 | | | 9/11/2001 | WAG 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bevens & Leslie Bevens | 7793 Waggoner Chase Blvd | | Blacklick | OH | 43004 | | | 9/11/2001 | WAG 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerry Mehlow & Jennifer Meyer | 3514 Yulia Court | | Westerville | OH | 43081 | | | 9/11/2001 | WES 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda Purdie | 2651 Winning Willow Dr | | Columbus | OH | 43207 | | | 9/11/2001 | WIL 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Wilkus | 4580 Commons Park Drive | | New Albany | OH | 43054 | | | 9/12/2001 | ALB 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Etheredge & Tonya Etheredge | 104 Winesap Street | | Pataskala | OH | 43062 | | | 9/12/2001 | ORC 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Thompson | 4579 Marilyn Drive | | Lewis Center | OH | 43035 | | | 9/12/2001 | PIA1099 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John Bishop & Sandra Bishop | 1265 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 9/12/2001 | RES 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Jones & Carol Jones | 1644 Early Sping Drive | | Lancaster | OH | 43130 | | | 9/12/2001 | RVE 744 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Heil & Lori Heil | 2679 Two Ridge Ave | | Lancaster | OH | 43130 | | | 9/12/2001 | RVH 640 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Valerie Keller | 542 Hunnicut Drive | | Reynoldsburg | OH | 43068 | | | 9/12/2001 | SUM 324 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Meyta | 454 Assembly Street | | Galloway | OH | 43119 | | | 9/12/2001 | VGR 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Brainard | 3720 Proclamation Court | | Columbus | OH | 43207 | | | 9/12/2001 | VWC 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darlene Vannoy | 2680 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 9/12/2001 | VWC 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Donovan & Jennifer Hall | 1090 Chaser Street | | Blacklick | OH | 43004 | | | 9/12/2001 | WAG 299 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neal Palmquist & Michelle Okuhara | 4588 Commons Park Drive | | New Albany | OH | 43054 | | | 9/13/2001 | ALB 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy Williamson | 2027 Winding Hollow Drive | | Columbus | OH | 43123 | | | 9/13/2001 | ALL 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Updegrove & Patsy Updegrove | 264 Westbear Court | | Galloway | OH | 43119 | | | 9/13/2001 | GLR 379 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cody Cale | 3690 Proclamation Court | | Columbus | OH | 43207 | | | 9/13/2001 | VWC 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Graves | 2728 Proclamation Way | | Columbus | OH | 43207 | | | 9/13/2001 | VWC 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barabra frommer | 3750 Catkin Court | | Columbus | OH | 43207 | | | 9/13/2001 | WIL 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Kurtz & Heather Kurtz | 357 Amber Wood Way | | Lewis Center | OH | 43035 | | | 9/13/2001 | WOL 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Dildine & Stacy Dildine | 2042 Santuomo Avenue | | Grove City | OH | 43123 | | | 9/14/2001 | ALK 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Minnear & Melinda Minnear | 5852 Donavan's Bluff | | Grove City | OH | 43123 | | | 9/14/2001 | HEN 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mahesh Veeramani & Ananthalakshmi Mahesh | 5793 Laura Lane | | Hilliard | OH | 43026 | | | 9/14/2001 | HOF 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Berezansky & Shari Berezansky | 160 Gala Avenue | | Pataskala | OH | 43062 | | | 9/14/2001 | ORC 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raeanne Crum & John Crum | 6188 Richard Ross Road | | Grove City | OH | 43123 | | | 9/14/2001 | SCM 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amir Kazemi | 7386 Scioto Parkway | | Powell | OH | 43065 | | | 9/14/2001 | SCR5316 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Kitchen & Staci Kitchen | 522 Alli's Place East | | Reynoldsburg | OH | 43068 | | | 9/14/2001 | SUM 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samantha Huffman & Don Nagle | 3710 Proclamation Court | | Colunbus | OH | 43207 | | | 9/14/2001 | VWC 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Ruh & Lee Ruh | 7896 Meranda Drive | | Blacklick | OH | 43004 | | | 9/14/2001 | WAG 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Staley & (Rebecca Staley) | 7968 Meranda Drive | | Blacklick | OH | 43004 | | | 9/14/2001 | WAG 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Hall & Donna Duppen | 5504 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 9/14/2001 | WES 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele Holdren & David Oliver | 5558 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 9/14/2001 | WES 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Anastos | 1888 Woodside | | Marysville | OH | 43040 | | | 9/14/2001 | WMV4130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Saunders & Lorraine Saunders | 1961 Creekview Drive | | Marysville | OH | 43040 | | | 9/14/2001 | WMV4287 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nate Williams & Amy Williams | 345 Amber Wood Way | | Lewis Center | OH | 43035 | | | 9/14/2001 | WOL 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Hay | 4412 Tolbert Avenue | | Grove City | OH | 43123 | | | 9/17/2001 | ALK 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Miller & Michelle Miller | 2296 Meadowshire Road | | Galena | OH | 43021 | | | 9/17/2001 | MAC 989 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffani Sanders | 1033 Creekview Drive | | Marysville | OH | 43040 | | | 9/17/2001 | MLV3849 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Dhume & Heather Miller | 477 Albion Street | | Pickerington | OH | 43147 | | | 9/17/2001 | SYC 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Laipply | 2976 Landen Farm Road East | | Hilliard | OH | 43026 | | | 9/18/2001 | LAK 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ida Norris | 732 Ridgeview Drive | | Pataskala | OH | 43062 | | | 9/18/2001 | PAT 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leo Boyle & Paula Boyle | 1380 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 9/18/2001 | RES 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Chinnock & Stacey Chinnock | 2667 Two Ridge Ave | | Lancaster | OH | 43130 | | | 9/18/2001 | RVH 642 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Staggs | 6203 Richard Ross Road | | Grove City | OH | 43123 | | | 9/18/2001 | SCM 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Righter | 7526 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 9/18/2001 | SCR5354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Garner | 414 Assembly Street | | Galloway | OH | 43119 | | | 9/18/2001 | VGR 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Opoku Agyemang & Sarah Kesseh | 5517 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 9/18/2001 | WES 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Wyatt & Lori Wyatt | 5523 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 9/18/2001 | WES 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Hughes | 2650 Winningwillow Drive | | Columbus | OH | 43207 | | | 9/18/2001 | WIL 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Mechling & Amanda Mechling | 224 Brushmore Court | | Delaware | OH | 43015 | | | 9/19/2001 | CAR7657 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Disterdick & Marcella Disterdick | 2781 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 9/19/2001 | DNE 984 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Bowers | 88 Gala Avenue | | Pataskala | OH | 43062 | | | 9/19/2001 | ORC 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damon Schumaker & Kristine Schumaker | 1533 Mallard Circle West | | Newark | OH | 43055 | | | 9/19/2001 | POT2503 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Rice & Frances Rice | 463 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 9/19/2001 | SCM 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Cox & Bellin Cox | 7553 Indian Creek Way | | Powell | OH | 43065 | | | 9/19/2001 | SCR5337 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dinesh Jotsinghani & Mona Naaz | 6298 Olivia Court | | Dublin | OH | 43016 | | | 9/19/2001 | SHA 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Meadows & Janelle Meadows | 9302 Ridgeline Drive | | Reynoldsburg | OH | 43068 | | | 9/19/2001 | SUM 296 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Gilmore & Elaine Gilmore | 4473 Canaday Court | | Columbus | OH | 43228 | | | 9/19/2001 | TWD 339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Brant & Tamolyn Robinson | 404 Assembly Street | | Galloway | OH | 43119 | | | 9/19/2001 | VGR 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Mannal & Sara Mannal | 3508 Brook Spring Drive | | Grove City | OH | 43123 | | | 9/20/2001 | ALL 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cherilyn Theisen | 613 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 9/20/2001 | CAR7666 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lesia Krisa & Barb Skillman | 719 Meadows Drive | | Delaware | OH | 43015 | | | 9/20/2001 | DNE3613 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Kerekes & Christine Kerekes | 4497 Marilyn Drive | | Lewis Center | OH | 43035 | | | 9/20/2001 | PIA1093 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clive Clifford | 6250 Bono Court | | Dublin | OH | 43016 | | | 9/20/2001 | SHA 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ervin Harden Jr | 2642 Winningwillow Drive | | Columbus | OH | 43207 | | | 9/20/2001 | WIL 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Cook | 3598 Pendent Lane | | Columbus | OH | 43207 | | | 9/20/2001 | WIL 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vene Rajavadee | 930 Gray Drive | | Pickerington | OH | 43147 | | | 9/20/2001 | WNP 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Banal | 2063 Summer Banks Drive | | Grove City | OH | 43123 | | | 9/21/2001 | ALL 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Terrell | 2808 Royal Dornoch C | | Delaware | OH | 43015 | | | 9/21/2001 | DNE 978 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Steve Wilson & Jennifer Wilson | 2737 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 9/21/2001 | RVH 599 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elza Sebert & Faye Sebert | 5135 Dietrich Drive | | Orient | OH | 43146 | | | 9/21/2001 | SCP 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demond James & Deborah Principe | 560 Alli's Place West | | Reynoldsburg | OH | 43068 | | | 9/21/2001 | SUM 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Griffin | 3616 Roll Call Drive | | Columbus | OH | 43207 | | | 9/21/2001 | VWC 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Mcgary & Natalie Mcgary | 5582 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 9/21/2001 | WES 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kessica Leigh Howald | 385 Scandia Street | | Blacklick | OH | 43004 | | | 9/21/2001 | WJF 299 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Clemons & Denise Clemons | 2078 Summer Banks Drive | | Grove City | OH | 43123 | | | 9/24/2001 | ALL 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Wind & Joy Wind | 547 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 9/24/2001 | CAR7647 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Huegel & Lori Huegel | 482 Wooster Street | | Pickerington | OH | 43147 | | | 9/24/2001 | SYC 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Crawford & Stephaine Crawford | 4612 Nickerson Road | | Columbus | OH | 43228 | | | 9/24/2001 | TWD 326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Young | 464 Assembly Street | | Galloway | OH | 43119 | | | 9/24/2001 | VGR 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica Shimko & Joseph Benes | 3676 Roll Call Drive | | Columbus | OH | 43207 | | | 9/24/2001 | VWC 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Forbes & Landi Forbes | 4672 Commons Park Drive | | New Albany | OH | 43054 | | | 9/25/2001 | ALB 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Joiner & Sherry Joiner | 6287 Marshall Bay Circle | | Grove City | OH | 43123 | | | 9/25/2001 | SCM 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elie Merheb | 7504 Scioto Parkway | | Powell | OH | 43065 | | | 9/25/2001 | SCR5307 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Lamarr | 583 Alli's Place West | | Reynoldsburg | OH | 43068 | | | 9/25/2001 | SUM 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacquelyn Wesley | 1228 Onaway Court | | Columbus | OH | 43228 | | | 9/25/2001 | TWD 319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derk Trimarche & Mandy Dutko | 444 Assembly Street | | Galloway | OH | 43119 | | | 9/25/2001 | VGR 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Hooker & Jennifer Hooker | 3686 Roll Call Drive | | Columbus | OH | 43207 | | | 9/25/2001 | VWC 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Shepherd | 7998 Waggoner Run Drive | | Blacklick | OH | 43004 | | | 9/25/2001 | WAG 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gwendolyn Brown | 3622 Pendent Lane | | Columbus | OH | 43207 | | | 9/25/2001 | WIL 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren Larosa & Mark Larosa | 8744 Woodwind Drive | | Lewis Center | OH | 43035 | | | 9/25/2001 | WOL 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Thompson & Keri Thompson | 4633 Commons Park Drive | | New Albany | OH | 43054 | | | 9/26/2001 | ALB 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Evans & Leslie Evans | 217 Brushmore Court | | Delaware | OH | 43015 | | | 9/26/2001 | CAR7662 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Linhart & Colleen Linhart | 6275 Commonwealth Drive | | Westerville | OH | 43082 | | | 9/26/2001 | HLM6185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neeraj Jotsinghani & Amita Jotsinghani | 6306 Olivia Court | | Dublin | OH | 43016 | | | 9/26/2001 | SHA 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Horst & Brandy Horst | 9067 Rosem Court | | Reynoldsburg | OH | 43068 | | | 9/26/2001 | SUM 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Messner & Krista Messner | 438 Wooster Street | | Pickerington | OH | 43147 | | | 9/26/2001 | SYC 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Van Gundy & Bryan Van Gundy | 5880 Signature Drive | | Galloway | OH | 43119 | | | 9/26/2001 | VGR 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara Hendley | 5886 Signature Drive | | Galloway | OH | 43119 | | | 9/26/2001 | VGR 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Cotter & Rachel Wood | 2778 Proclamation Way | | Columbus | OH | 43207 | | | 9/26/2001 | VWC 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Hartsock & Tamra Hartsock | 2788 Proclamation Way | | Columbus | OH | 43207 | | | 9/26/2001 | VWC 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Liapakis & Patti Liapakis | 7725 Worley Drive | | Blacklick | OH | 43004 | | | 9/26/2001 | WAG 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carole Bricker | 7904 Meranda Drive | | Blacklick | OH | 43004 | | | 9/26/2001 | WAG 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Adkins & Jessica Adkins | 5386 Rifle Drive | | Canal Winches | OH | 43110 | | | 9/26/2001 | WCR 549 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Sweeney & Candace Sweeney | 1874 Woodside Drive | | Marysville | OH | 43040 | | | 9/26/2001 | WMV4126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Taylor & Nanette Taylor | 6465 Commons Park Court | | New Albany | OH | 43054 | | | 9/27/2001 | ALB 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Myers | 7476 Williamsen Lane | | Canal Winches | OH | 43110 | | | 9/27/2001 | ASH 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Elliott | 105 Limetree Drive | | Delaware | OH | 43015 | | | 9/27/2001 | CAR7651 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Stephens | 117 Limetree Drive | | Delaware | OH | 43015 | | | 9/27/2001 | CAR7653 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Doyle & Michael Doyle | 3024 Royal Dornoch C | | Delaware | OH | 43015 | | | 9/27/2001 | DNE3585 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gina Bricker | 5951 Weston Woods Drive | | Galloway | OH | 43119 | | | 9/27/2001 | GLR 280 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Kromalic & Hillary Kromalic | 4211 Leppert Road | | Hilliard | OH | 43026 | | | 9/27/2001 | HOF 335 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Timbrook & Heather Timbrook | 320 Tar Heel Drive | | Delaware | OH | 43015 | | | 9/27/2001 | LCR6996 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Hensel | 1027 Nutmeg Drive | | Marysville | OH | 43040 | | | 9/27/2001 | MLV3779 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Weaver & Brenda Weaver | 2631 Griffin Drive | | Lewis Center | OH | 43035 | | | 9/27/2001 | PIA1111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Kirkpatrick & Ellen Kirkpatrick | 562 Alli's Place East | | Reynoldsburg | OH | 43068 | | | 9/27/2001 | SUM 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lovette Gover & Schlelia Daines | 5890 Signature Drive | | Galloway | OH | 43119 | | | 9/27/2001 | VGR 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Federer | 424 Assembly Street | | Galloway | OH | 43119 | | | 9/27/2001 | VGR 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Holleran & Melissa Arledge | 2808 Proclamation Way | | Columbus | OH | 43207 | | | 9/27/2001 | VWC 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Jackson | 5528 Meadow Passage Drive | | Canal Winches | OH | 43110 | | | 9/27/2001 | WCR 513 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Foster | 3607 Bluff Gap Drive | | Grove City | OH | 43228 | | | 9/28/2001 | ALL 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas O. Schaffer & Kristi A. Schaffer | 3539 Spring Branch Drive | | Grove City | OH | 43123 | | | 9/28/2001 | ALL 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Fife & Dale Fife | 3512 Brook Spring Drive | | Grove City | OH | 43123 | | | 9/28/2001 | ALL 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Troyer | 612 Meadows Drive | | Delaware | OH | 43015 | | | 9/28/2001 | DNE3604 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Schreiner | 659 Meadows Drive | | Delaware | OH | 43015 | | | 9/28/2001 | DNE3618 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert White & Robin Mayo-white | 6521 Hermitage Drive | | Westerville | OH | 43081 | | | 9/28/2001 | HLM5509 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kelley & Sarah Kelley | 193 Seatrain Drive | | Delaware | OH | 43015 | | | 9/28/2001 | LCR6984 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian M. Kelly | 247 Seatrain Drive | | Delaware | OH | 43015 | | | 9/28/2001 | LCR6993 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Reese & Dawn Park | 172 Gala Avenue | | Pataskala | OH | 43062 | | | 9/28/2001 | ORC 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Moore | 1526 Mallard Circle West | | Newark | OH | 43055 | | | 9/28/2001 | POT2547 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hall & Maria Hall | 1382 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 9/28/2001 | RES 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Competti | 1574 Early Spring Drive | | Lancaster | OH | 43130 | | | 9/28/2001 | RVE 796 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Mitchell & Jamie Mitchell | 9375 Magnolia Way | | Orient | OH | 43146 | | | 9/28/2001 | SCP 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Frank | 7407 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 9/28/2001 | SCR5326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Lee & Karen Lee | 7558 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 9/28/2001 | SCR5350 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Sullivan | 6258 Bono Court | | Dublin | OH | 43016 | | | 9/28/2001 | SHA 92 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Andrew Prakel & Nancy Prakel | 8119 Shannon Glen Blvd | | Dublin | OH | 43016 | | | 9/28/2001 | SHA 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Nowicki & Kathleen Monnin | 710 Pettigrew Drive | | Reynoldsburg | OH | 43068 | | | 9/28/2001 | SUM 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Hohenstein | 5900 Signature Drive | | Galloway | OH | 43119 | | | 9/28/2001 | VGR  9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cassandra Mitchell | 5906 Signature Drive | | Galloway | OH | 43119 | | | 9/28/2001 | VGR  10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seth Duetsch | 2818 Proclamation Way | | Columbus | OH | 43207 | | | 9/28/2001 | VWC  80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jody Bear & Sandra Bear | 1088 Insco Loop | | Blacklick | OH | 43004 | | | 9/28/2001 | WAG 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Johnston & Rebecca Johnston | 785 Lone Rise Drive East | | Marysville | OH | 43040 | | | 9/28/2001 | WMV4151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Al Rivera & Leesa Rivera | 830 Ellis Street | | Pickerington | OH | 43147 | | | 9/28/2001 | WNP  51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Dunn & Brian Johnson-friend | 374 Amber Wood Way | | Lewis Center | OH | 43035 | | | 9/28/2001 | WOL 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michaelelene Kaiser | 8738 Woodwind Drive | | Lewis Center | OH | 43035 | | | 9/28/2001 | WOL 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosemary marlin | 6928 New Albany Road East | | New Albany | OH | 43054 | | | 10/1/2001 | NAL  84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Brenner & Ellen Brenner | 413 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 10/1/2001 | SCM 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Day | 9343 Huggins Lane | | Reynoldsburg | OH | 43068 | | | 10/2/2001 | SUM 271 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Hebb | 477 Furman Street | | Pickerington | OH | 43147 | | | 10/2/2001 | SYC  68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Stanley & Jacalyn Stanley | 5492 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 10/2/2001 | WES 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Dowell & Tracey Dowell | 6311 Marshall Bay Circle | | Grove City | OH | 43123 | | | 10/3/2001 | SCM 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie Easterday & Hallie Easterday | 6279 Marshall Bay Circle | | Grove City | OH | 43123 | | | 10/3/2001 | SCM 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Sauer & Emily Sauer | 485 Furman Street | | Pickerington | OH | 43147 | | | 10/3/2001 | SYC  69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alex Harris & Kimberly Harris | 5866 Signature Drive | | Galloway | OH | 43119 | | | 10/3/2001 | VGR  2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Covington & Heather Stein | 2100 Juneau Way | | Grove City | OH | 43123 | | | 10/4/2001 | ALK 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Neff | 242 Westmark Court | | Galloway | OH | 43119 | | | 10/4/2001 | GLR 393 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Goran Avramov & Amy Avramov | 272 Timberland View Drive | | Newark | OH | 43055 | | | 10/4/2001 | PKT2586 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Haines | 5893 Ratification Drive | | Galloway | OH | 43119 | | | 10/4/2001 | VGR  88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Langwell | 941 Gray Drive | | Pickerington | OH | 43147 | | | 10/4/2001 | WNP  21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Musser & Anna Musser | 8774 Woodwind Drive | | Lewis Center | OH | 43035 | | | 10/4/2001 | WOL 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Crawford | 291 Park Trails Drive | | Newark | OH | 43055 | | | 10/5/2001 | PKT2653 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Lindsey & Robin Lindsey | 2719 Cross Creek Ave | | Lancaster | OH | 43130 | | | 10/5/2001 | RVH 605 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Sickels & Melissa Rulong | 370 Scioto Meadows Blvd | | Grove City | OH | 43123 | | | 10/5/2001 | SCM 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia Bible | 9355 Magnolia Way | | Orient | OH | 43146 | | | 10/5/2001 | SCP  14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Strayer | 543 Alli's Place | | Reynoldsburg | OH | 43068 | | | 10/5/2001 | SUM 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donn Young & Teresa Young | 4503 Canaday Court | | Columbus | OH | 43228 | | | 10/5/2001 | TWD 344 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alhaji Kamara & Kadijatu Kamara | 1145 Moneca Street | | Blacklick | OH | 43004 | | | 10/5/2001 | WAG 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Misty Haislip & Todd Moore | 5511 Winchester Meadows Drive | | Canal Winches | OH | 43110 | | | 10/5/2001 | WCR 502 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Rahwan & Michelle Rahwan | 5542 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 10/5/2001 | WES 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William King & Mary King | 3520 Brook Spring Drive | | Columbus | OH | 43123 | | | 10/9/2001 | ALL  92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Whatley & Leslie Whatley | 3568 Brook Spring Drive | | Grove City | OH | 43123 | | | 10/9/2001 | ALL  98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Williams | 5938 Westbend Drive | | Galloway | OH | 43119 | | | 10/9/2001 | GLR 371 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane Hutson | 1214 Village Drive | | Marysville | OH | 43040 | | | 10/9/2001 | MLV3706 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trista Schrickel & Jonathan Feller | 6172 Richard Ross Road | | Grove City | OH | 43123 | | | 10/9/2001 | SCM 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Rogers & Jennifer Rogers | 5125 Dietrich Drive | | Orient | OH | 43146 | | | 10/9/2001 | SCP  21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn Gronbach | 377 Fairfield Drive | | Pickerington | OH | 43147 | | | 10/9/2001 | SYC  11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Roberts | 4498 Nickerson Road | | Columbus | OH | 43228 | | | 10/9/2001 | TWD 352 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Sadeski | 7457 Williamson Lane | | Canal Winches | OH | 43110 | | | 10/10/2001 | ASH 305 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Wittman & Angela Wittman | 641 Meadows Drive | | Delaware | OH | 43015 | | | 10/10/2001 | DNE3620 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Rothfuss & Kelley Norris | 6081 Homewell Street | | Hilliard | OH | 43026 | | | 10/10/2001 | LAK 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carey Coming & Kevin Coming | 1969 Chicory Court | | Lewis Center | OH | 43035 | | | 10/10/2001 | SFV4810 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Bittinger | 920 Gray Drive | | Pickerington | OH | 43147 | | | 10/10/2001 | WNP  16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Smalley & Tiara Smalley | 6822 Murdock Court | | Canal Winches | OH | 43110 | | | 10/11/2001 | ASH 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Conkle | 6446 Ashbrook Villag | | Canal Winches | OH | 43110 | | | 10/11/2001 | ASM 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey Ross | 9360 Magnolia Way | | Orient | OH | 43146 | | | 10/11/2001 | SCP  50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Noteman | 434 Assembly Street | | Galloway | OH | 43119 | | | 10/11/2001 | VGR  56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Kuck & Kathleen Kuck | 5445 Meadow Passage Drive | | Canal Winches | OH | 43110 | | | 10/11/2001 | WCR 483 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don White & Michelle Mccaffrey | 6449 Commons Park Court | | New Albany | OH | 43054 | | | 10/12/2001 | ALB  87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey Perry | 8935 Brooks Close | | Powell | OH | 43065 | | | 10/12/2001 | BBF3397 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Skelton & Melissa Skelton | 2685 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 10/12/2001 | AVnH 639 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Zetzer & Colleen Zetzer | 7533 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 10/12/2001 | SCR5343 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Double | 9265 Ridgeline Drive | | Reynoldsburg | OH | 43068 | | | 10/12/2001 | SUM 286 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Handwork & Violet Handwork | 676 Windmill Court | | Sunbury | OH | 43074 | | | 10/12/2001 | SUN1172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris & Kristy Hanna | 469 Furman Street | | Pickerington | OH | 43147 | | | 10/12/2001 | SYC  67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joanne Yasses & Dave Yasses | 8726 Woodwind Drive | | Lewis Center | OH | 43035 | | | 10/12/2001 | WOL 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Gallagher & Traci Fusner | 2050 Santuomo Avenue | | Grove City | OH | 43123 | | | 10/15/2001 | ALK 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Doutt & Stephanie Doutt | 4484 Canaday Court | | Columbus | OH | 43228 | | | 10/15/2001 | TWD 333 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Herrell & Crystal Herrell | 5915 Ratification Drive | | Galloway | OH | 43119 | | | 10/15/2001 | VGR  93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Billingsley | 3617 Revolutionary Drive | | Columbus | OH | 43207 | | | 10/15/2001 | VWC  81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Shepherd & Steve Dunlap | 1251 Harley Run Drive | | Blacklick | OH | 43004 | | | 10/15/2001 | WAG  32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Rittenhouse & May Eng | 1174 Walker Springs Drive | | Blacklick | OH | 43004 | | | 10/15/2001 | WAG 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Perry & Kimberly Perry | 1109 Chaser Street | | Blacklick | OH | 43004 | | | 10/15/2001 | WAG 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Kreuz | 6473 Herb Garden Ct | | New Albany | OH | 43054 | | | 10/16/2001 | ALB  48 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Brian Adelsperger | 9281 Marlebury End | | Powell | OH | 43065 | | | 10/16/2001 | BBF3459 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Williams & Emily Young | 5990 Weston Woods Drive | | Galloway | OH | 43119 | | | 10/16/2001 | GLR 293 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Suggars | 202 Seatrain Drive | | Delaware | OH | 43015 | | | 10/16/2001 | LCR6979 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosalind Tynes | 3627 Revolutionary Drive | | Columbus | OH | 43207 | | | 10/16/2001 | VWC 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Wilges & Beth Wilges | 3480 Brook Spring Drive | | Grove City | OH | 43123 | | | 10/17/2001 | ALL 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Greene & Tiffany Hurt | 587 Meadows Drive | | Delaware | OH | 43015 | | | 10/17/2001 | DNE3626 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Wagenbrenner | 4033 Garrard Dr | | Obetz | OH | 43207 | | | 10/17/2001 | MLG 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Greenwood & Denise Whitmore | 1564 South Hunters Drive | | Newark | OH | 43055 | | | 10/17/2001 | POT2533 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Henderson & Karen Henderson | 417 West River Drive | | Grove City | OH | 43123 | | | 10/17/2001 | SCM 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Stansbury | 5598 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 10/17/2001 | WES 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly Starnes | 5936 Weston Woods Dr | | Galloway | OH | 43119 | | | 10/18/2001 | GLR 302 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Holmes | 1184 Village Drive | | Marysville | OH | 43040 | | | 10/18/2001 | MLV3703 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Jane Grace | 1557 Mallard Circle West | | Newark | OH | 43055 | | | 10/18/2001 | POT2507 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Keener & Heather Keener | 1566 Early Spring Dr | | Lancaster | OH | 43130 | | | 10/18/2001 | RVE 735 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Smith & Sara Smith | 1662 Early Spring Drive | | Lancaster | OH | 43130 | | | 10/18/2001 | RVE 746 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Radcliffe & Abby Radcliffe | 550 Alta Place West | | Reynoldsburg | OH | 43068 | | | 10/18/2001 | SUM 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Thompson | 5471 Sweet Gale Court | | Canal Winchester | OH | 43110 | | | 10/18/2001 | WCR 638 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Spence Sindel & Linda Sindel | 6479 Rose Garden Drive | | New Albany | OH | 43054 | | | 10/19/2001 | ALB 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Gaddis & Katharine Gerdeman | 2074 Santuomo Avenue | | Grove City | OH | 43123 | | | 10/19/2001 | ALK 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Bowyer | 2058 Santuomo Avenue | | Grove City | OH | 43123 | | | 10/19/2001 | ALK 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herbert Lapin | 72 Gala Avenue | | Pataskala | OH | 43062 | | | 10/19/2001 | ORC 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Pastoria | 163 Gala Avenue | | Pataskala | OH | 43062 | | | 10/19/2001 | ORC 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeannine Nock & Peter Nock | 286 Timber Hearth Ct | | Newark | OH | 43055 | | | 10/19/2001 | PKT2572 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Burnett & Karolyn Burnett | 343 Highbanks Valley Drive | | Newark | OH | 43055 | | | 10/19/2001 | PKT2659 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arnold Slone & Judith Slone | 1510 South Hunters Drive | | Newark | OH | 43055 | | | 10/19/2001 | POT2542 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi Schooler | 5921 Ratification Drive | | Galloway | OH | 43119 | | | 10/19/2001 | VGR 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | M. Adam Roberts & Rebecca Roberts | 5528 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 10/19/2001 | WES 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Baker & Patricia Baker | 856 Ellis Street | | Pickerington | OH | 43147 | | | 10/19/2001 | WNP 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Nuber & Megan Januszewski | 8732 Woodwind Drive | | Lewis Center | OH | 43035 | | | 10/19/2001 | WOL 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Conger | 2266 Meadowshire Road | | Galena | OH | 43021 | | | 10/22/2001 | MAC 969 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Richards & Dondee Richards | 7480 Scioto Parkway | | Powell | OH | 43065 | | | 10/22/2001 | SCR5309 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kaleab Kassahun & Woinshet Teklu | 552 Hunnicut Drive | | Reynoldsburg | OH | 43068 | | | 10/22/2001 | SUM 325 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Paudicz & Janna Kellough | 5903 Ratification Drive | | Galloway | OH | 43119 | | | 10/22/2001 | VGR 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sibyl Mancuso | 5925 Ratificatin Drive | | Galloway | OH | 43119 | | | 10/22/2001 | VGR 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Loucks | 7220 Sweet Meadow Drive | | Canal Winchester | OH | 43110 | | | 10/22/2001 | WCR 495 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Morshed Chowdhury & Mariella Chowdhury | 265 Westbear Court | | Galloway | OH | 43119 | | | 10/23/2001 | GLR 375 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James G. Roche & Shirley A. Roche | 7058 Keesee Circle | | New Albany | OH | 43054 | | | 10/23/2001 | NAL 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Wright & Jennifer Wright | 116 Winesap Street | | Pataskala | OH | 43062 | | | 10/23/2001 | ORC 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Jefferson & Vickey Jefferson | 7368 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 10/23/2001 | SCR5367 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Gordan & Marilyn Gordan | 4496 Canaday Court | | Columbus | OH | 43228 | | | 10/23/2001 | TWD 331 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Smith & Shawn Davidson | 5897 Ratification Drive | | Galloway | OH | 43119 | | | 10/23/2001 | VGR 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Feasel & Samantha Feasel | 5577 Meadow Passage Drive | | Canal Winchester | OH | 43110 | | | 10/23/2001 | WCR 466 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Geary & Leota Geary | 7807 Williamson Lane | | Canal Winchester | OH | 43110 | | | 10/24/2001 | ASM 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Barbee & Cheryl Barbee | 5786 Schoolway Drive | | Hilliard | OH | 43026 | | | 10/24/2001 | HOF 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Shaffner & Casey Shaffner | 1412 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 10/24/2001 | RES 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seth Jaeck & 3rd owner | 7453 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 10/24/2001 | SCR5330 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra White (napier) & Don Napier | 5910 Signature Drive | | Galloway | OH | 43119 | | | 10/24/2001 | VGR 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Humphrey & Melissa Delozier | 5931 Ratification Drive | | Galloway | OH | 43119 | | | 10/24/2001 | VGR 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Carson | 3657 Revolutionary Drive | | Columbus | OH | 43207 | | | 10/24/2001 | VWC 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Bosley & Nicole Bosley | 3609 Brook Spring Drive | | Grove City | OH | 43123 | | | 10/25/2001 | ALL 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Benner & Bob Benner | 5913 Westbend Drive | | Galloway | OH | 43119 | | | 10/25/2001 | GLR 315 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Schwelgin | 8103 Shannon Glen Blvd | | Dublin | OH | 43016 | | | 10/25/2001 | SHA 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dane Webster & Christine Webster | 8103 Shannon Glen Blvd | | Dublin | OH | 43016 | | | 10/25/2001 | SHA 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Kennedy | 5920 Signature Drive | | Galloway | OH | 43119 | | | 10/25/2001 | VGR 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jo Ann Tukes | 3677 Revolutionary Drive | | Columbus | OH | 43207 | | | 10/25/2001 | VWC 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herman Groce | 2780 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 10/25/2001 | VWC 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Stephen & Laura Stephen | 1897 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 10/25/2001 | WMV4168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Vaught & Heather Vaught | 707 Meadows Drive | | Delaware | OH | 43015 | | | 10/26/2001 | DNE3614 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Howiler & Karen Casper | 259 Westbear Court | | Galloway | OH | 43119 | | | 10/26/2001 | GLR 374 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee Niffenegger & Lauren Niffenegger | 190 Seatrain Drive | | Delaware | OH | 43015 | | | 10/26/2001 | LCR6981 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Robbins & Jana Robbins | 5774 Burnett Drive North | | Galena | OH | 43021 | | | 10/26/2001 | MAC 984 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jason Campbell & Stephanie Bruno | 1517 South Hunters Drive | | Newark | OH | 43055 | | | 10/26/2001 | POT2518 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Roush | 5916 Signature Drive | | Galloway | OH | 43119 | | | 10/26/2001 | VGR 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Abbitt | 5230 Horseshoe Drive North | | Orient | OH | 43146 | | | 10/26/2001 | VSP 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Mcclain | 3687 Revolutionary Drive | | Columbus | OH | 43207 | | | 10/26/2001 | VWC 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Parsley & Brenda Parsley | 1245 Harley Run Drive | | Blacklick | OH | 43004 | | | 10/26/2001 | WAG 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle E. Kopp | 7799 Waggoner Chase Blvd | | Blacklick | OH | 43004 | | | 10/26/2001 | WAG 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sue Legg | 1191 Harley Run Drive | | Blacklick | OH | 43004 | | | 10/26/2001 | WAG 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rich Dominguez & Christy Wandover | 5497 Meadow Passage Drive | | Canal Winches | OH | 43110 | | | 10/26/2001 | WCR 476 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Smith | 3441 Dristor Drive | | Westerville | OH | 43081 | | | 10/26/2001 | WES 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lana Timler & Eddie Berronick | 5510 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 10/26/2001 | WES 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Forment & Pamela Walters | 817 Lone Rise Drive West | | Marysville | OH | 43040 | | | 10/26/2001 | WMV4189 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Ervin & James Ervin | 2979 Landen Farm Road East | | Hilliard | OH | 43026 | | | 10/29/2001 | LAK 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Loy | 5995 Steward Road | | Galena | OH | 43021 | | | 10/29/2001 | MAC1022 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Harris | 4089 Garrard Dr | | Obetz | OH | 43207 | | | 10/29/2001 | MLG 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Haas & Kimberly A Haas | 107 Winesap Street | | Pataskala | OH | 43062 | | | 10/29/2001 | ORC 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Lynch & Christina Lynch | 315 Park Trails Drive | | Newark | OH | 43055 | | | 10/29/2001 | PKT2656 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Stultz & Brenna Stultz | 2332 Vista Court | | Newark | OH | 43055 | | | 10/29/2001 | PKT2689 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Galloway & Penny Galloway | 1520 Mallard Circle West | | Newark | OH | 43055 | | | 10/29/2001 | POT2546 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Brooks & Cynthia Brooks | 5926 Signature Drive | | Galloway | OH | 43119 | | | 10/29/2001 | VGR 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula Perry | 5236 Horseshoe Drive North | | Orient | OH | 43146 | | | 10/29/2001 | VSP 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Profit | 7787 Waggoner Chase Blvd | | Blacklick | OH | 43004 | | | 10/29/2001 | WAG 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Martino | 1209 Tannic Street | | Blacklick | OH | 43004 | | | 10/29/2001 | WAG 225 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Elkins | 5486 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 10/29/2001 | WES 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Coleman & Diane Coleman | 2995 Landen Farms Road West | | Hilliard | OH | 43026 | | | 10/30/2001 | LAK 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Stried & Jessica Stried | 325 Tar Heel Drive | | Delaware | OH | 43015 | | | 10/30/2001 | LCR6965 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Stiers | 312 Pataskala Ridge Drive | | Pataskala | OH | 43062 | | | 10/30/2001 | PAT 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Might & Barbara Might | 405 Highbanks Valley Drive | | Newark | OH | 43055 | | | 10/30/2001 | PKT2671 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Couch & Jennifer Gable | 6255 Marshall Bay Circle | | Grove City | OH | 43123 | | | 10/30/2001 | SCM 200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Geminey & Lisha Geminey | 6300 Marshall Bay Circle | | Grove City | OH | 43123 | | | 10/30/2001 | SCM 213 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Reese & Janice Reese | 9315 Wingate Place | | Orient | OH | 43146 | | | 10/30/2001 | SCP 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene Maynard & Melanie Maynard | 5930 Signature Drive | | Galloway | OH | 43119 | | | 10/30/2001 | VGR 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Taylor & Howard Sites | 5242 Horseshoe Drive North | | Orient | OH | 43146 | | | 10/30/2001 | VSP 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John P. Levier & Mariette Levier | 2800 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 10/30/2001 | VWC 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Hoy | 3597 Pendent Lane | | Columbus | OH | 43207 | | | 10/30/2001 | WIL 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gai Vo & Katie Vo | 3472 Brook Spring Drive | | Grove City | OH | 43123 | | | 10/31/2001 | ALL 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Thornton & Amy Thornton | 9348 Cadogan Court | | Powell | OH | 43065 | | | 10/31/2001 | BBF3471 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Myers & Mark Yandura | 571 Meadows Drive | | Delaware | OH | 43015 | | | 10/31/2001 | DNE3628 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet Routzong & William Routzong | 6076 Nova Park Lane | | Hilliard | OH | 43026 | | | 10/31/2001 | LAK 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Richey & Shannon Richey | 288 Jaguar Spur Avenue | | Delaware | OH | 43015 | | | 10/31/2001 | LCR6968 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Fallin & Laura Fallin | 220 Seatrain Drive | | Delaware | OH | 43015 | | | 10/31/2001 | LCR6976 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Springer & Patti Jane Springer | 284 Tar Heel Drive | | Delaware | OH | 43015 | | | 10/31/2001 | LCR7002 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Howard & Kathy Howard | 421 Highbanks Valley Court | | Newark | OH | 43055 | | | 10/31/2001 | PKT2674 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pevis Dulin & Tammy Dulin | 1369 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 10/31/2001 | RES 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Heckert & Emily Heckert | 7485 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 10/31/2001 | SCR5333 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brendan Radtke | 475 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 10/31/2001 | SUN1171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Bragg | 5911 Radification Drive | | Galloway | OH | 43119 | | | 10/31/2001 | VGR 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Barrett & Mary Barrett | 5264 Horseshoe Drive North | | Orient | OH | 43146 | | | 10/31/2001 | VSP 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherrika lawson | 3696 Roll Call Drive | | Columbus | OH | 43207 | | | 10/31/2001 | VWC 75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Ellerbrock & Kimberly Ellerbrock | 1177 Payne Loop | | Blacklick | OH | 43004 | | | 10/31/2001 | WAG 242 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Cline | 5429 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 10/31/2001 | WCR 656 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andre Estes & Kim Estes | 5485 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 10/31/2001 | WES 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Felder & Devon Felder | 3710 Petiole Way | | Columbus | OH | 43207 | | | 10/31/2001 | WIL 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Andrews & Sharyse Curtis | 171 Gala Avenue | | Pataskala | OH | 43062 | | | 11/1/2001 | ORC 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Spears | 9325 Wingate Place | | Orient | OH | 43146 | | | 11/1/2001 | SCP 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Honnavalli Sathyanarayana & Sudha Lakshmi | 2667 Proclamation Way | | Columbus | OH | 43207 | | | 11/1/2001 | VWC 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele Masarik | 2810 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 11/1/2001 | VWC 91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Nash & Tammy Osbourne | 2055 Summer Banks Drive | | Grove City | OH | 43123 | | | 11/2/2001 | ALL9125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Langhorne & Kimberly Langhorne | 3223 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 11/2/2001 | DNE3551 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Miller | 250 Seatrain Drive | | Delaware | OH | 43015 | | | 11/2/2001 | LCR6973 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kinney & Leslie Kinney | 1075 Village Drive | | Marysville | OH | 43040 | | | 11/2/2001 | MLV3719 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Howard & Rachel Howard | 1257 Nutmeg Drive | | Marysville | OH | 43040 | | | 11/2/2001 | MLV3753 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Keever & Karen Gambaccini | 335 Mallard Drive | | Newark | OH | 43055 | | | 11/2/2001 | POT2492 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Simcox & Jessica Simcox | 2108 Juneau Way | | Grove City | OH | 43123 | | | 11/5/2001 | ALK 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Swart | 1104 Village Drive | | Marysville | OH | 43040 | | | 11/5/2001 | MLV3698 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scot Forrider & Michelle Forrider | 1047 Nutmeg Drive | | Marysville | OH | 43040 | | | 11/5/2001 | MLV3777 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Diana Booth & James Cunningham | 131 Gala Avenue | | Pataskala | OH | 43062 | | | 11/5/2001 | ORC 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Heintz & Beverly Heintz | 7422 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 11/5/2001 | SCR5362 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monique Herditzka & Ailaine Herditzka | 4571 Nickerson Road | | Columbus | OH | 43228 | | | 11/5/2001 | TWD 364 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Templin | 5318 Horseshoe Drive North | | Orient | OH | 43146 | | | 11/5/2001 | VSP 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kniaka Bethel & Trey Hartley | 7276 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 11/5/2001 | WCR 644 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ty King & Tennille King | 5609 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 11/5/2001 | WES 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Wisecup & Kim Wisecup | 5725 Schoolway Drive | | Hilliard | OH | 43026 | | | 11/6/2001 | HOF 344 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodi Jacks | 56 West Fieldstone | | Pataskala | OH | 43062 | | | 11/6/2001 | ORC 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Leon & Elizabeth Leon | 7552 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 11/6/2001 | SCR5351 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Hutchinson & Cathy Hutchinson | 7536 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 11/6/2001 | SCR5353 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Restu Kresnadi & Fonny Lasmana | 4485 Canaday Court | | Columbus | OH | 43228 | | | 11/6/2001 | TWD 341 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Hirata | 5887 Ratification Drive | | Galloway | OH | 43119 | | | 11/6/2001 | VGR 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anita Mcmann | 5342 Horseshoe Drive North | | Orient | OH | 43146 | | | 11/6/2001 | VSP 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Branch & Kristie Branch | 4483 Tolbert Ave | | Grove City | OH | 43123 | | | 11/7/2001 | ALK 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alvin Aliff & Lori Aliff | 131 Winesap Street | | Pataskala | OH | 43062 | | | 11/7/2001 | ORC 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Aronhalt & Dawn Hemenway | 7463 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 11/7/2001 | SCR5331 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ervin Barbee & Kimberly Barbee | 5936 Signature Drive | | Galloway | OH | 43119 | | | 11/7/2001 | VGR 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Kennedy | 2730 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 11/7/2001 | VWC 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Gilchrist | 3637 Revolutionary Drive | | Columbus | OH | 43207 | | | 11/7/2001 | VWC 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Timmons & Rose Timmons | 819 Lone Rise Drive West | | Marysville | OH | 43040 | | | 11/7/2001 | WMV4190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Smith & Kathryn Smith | 4051 Leppert Road | | Hilliard | OH | 43026 | | | 11/8/2001 | HOF 324 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Totel & Leah Totel | 3085 Landen Farm Road East | | Hilliard | OH | 43026 | | | 11/8/2001 | LAK 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Johnson & Cheryl Johnson | 5035 Dietrich Drive | | Orient | OH | 43146 | | | 11/8/2001 | SCP 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willa Walker | 7184 Mueller Court | | Canal Winches | OH | 43110 | | | 11/8/2001 | WCR 530 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Shook | 4147 Leppert Road | | Hilliard | OH | 43026 | | | 11/9/2001 | HOF 333 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peyton Hill | 9370 Magnolia Way | | Orient | OH | 43146 | | | 11/9/2001 | SCP 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine Oberhammer | 7419 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 11/9/2001 | SCR5327 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Crooks & Emily Crooks | 5250 Horsehoe Drive North | | Orient | OH | 43146 | | | 11/9/2001 | VSP 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Smith | 3647 Revolutionary Drive | | Columbus | OH | 43207 | | | 11/9/2001 | VWC 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William D. Price & 3rd owner | 5516 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 11/9/2001 | WES 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Winski & Kristy Winski | 3628 Pendent Lane | | Columbus | OH | 43207 | | | 11/9/2001 | WIL 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Hetrick & Gretchen Hetrick | 6082 Homewell Street | | Hilliard | OH | 43026 | | | 11/12/2001 | LAK 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Baker & Erin Baker | 9365 Magnolia Way | | Orient | OH | 43146 | | | 11/12/2001 | SCP 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt Sanders | 7400 Scioto Parkway | | Powell | OH | 43065 | | | 11/12/2001 | SCR5315 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Nagy & (maggie Girlfriend) | 5222 Horseshoe Drive North | | Orient | OH | 43146 | | | 11/12/2001 | VSP 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Severance | 5256 Horseshoe Drive North | | Orient | OH | 43146 | | | 11/12/2001 | VSP 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nikki Robinson & Boyfriend/douglas Avery | 1215 Tannic Street | | Blacklick | OH | 43004 | | | 11/12/2001 | WAG 226 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mikey Howell & Bobbi Breasbois-howell | 3681 Weepingwillow Blvd | | Columbus | OH | 43207 | | | 11/12/2001 | WIL 97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stanton Darling & Amanda Riffle | 9409 Cadogan Court | | Powell | OH | 43065 | | | 11/13/2001 | BBF3480 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Ryan | 6338 Andrews Drive East | | Westerville | OH | 43082 | | | 11/13/2001 | SBK5357 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Simmons & Patricia Cloutier | 5270 Horseshoe Drive North | | Orient | OH | 43146 | | | 11/13/2001 | VSP 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micah Young | 3594 Revolutionary Drive | | Columbus | OH | 43207 | | | 11/13/2001 | VWC 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Bolds & Lorine Bolds | 3757 Pendent Lane | | Columbus | OH | 43207 | | | 11/13/2001 | WIL 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Baker & Kathleen Baker | 2308 Vista Court | | Newark | OH | 43055 | | | 11/14/2001 | PKT2692 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Birger Adamsson & Marisol Garcia | 5025 Dietrich Drive | | Orient | OH | 43146 | | | 11/14/2001 | SCP 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane Vollrath | 9272 Ridgeline Drive | | Reynoldsburg | OH | 43068 | | | 11/14/2001 | SUM 293 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronnie Edwards | 5350 Horseshoe Drive North | | Orient | OH | 43146 | | | 11/14/2001 | VSP 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula Aquizap | 5505 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 11/14/2001 | WES 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Burton & Connie Burton | 815 Lone Rise Drive West | | Marysville | OH | 43040 | | | 11/14/2001 | WMV4188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loren Pilkington & Tyler Pilkington | 7242 Clancy Way | | Westerville | OH | 43068 | | | 11/15/2001 | SBK5342 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonard Reich & Helen Reich | 553 Hurricut Drive | | Reynoldsburg | OH | 43068 | | | 11/15/2001 | SUM 312 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gayle Glanville | 4499 Sherwill Road | | Columbus | OH | 43228 | | | 11/15/2001 | TWD 325 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronnie Akers Jr. & Francesca Akers | 5876 Signature Drive | | Galloway | OH | 43119 | | | 11/15/2001 | VGR 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Dozer | 5276 Horseshoe Drive North | | Orient | OH | 43146 | | | 11/15/2001 | VSP 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Franklin Gieseck & Anita Gieseck | 2798 Proclamation Way | | Columbus | OH | 43207 | | | 11/15/2001 | VWC 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Brown & Diana Brown | 821 Lone Rise Drive West | | Marysville | OH | 43040 | | | 11/15/2001 | WMV4191 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Hartley | 5931 Westbend Drive | | Galloway | OH | 43119 | | | 11/16/2001 | GLR 318 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Farr & Brenda Farr | 108 Winesap Street | | Pataskala | OH | 43062 | | | 11/16/2001 | ORC 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leann Jones | 240 Harlow Bluff Drive | | Newark | OH | 43055 | | | 11/16/2001 | PKT2617 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Snedegar & Teressa Snedegar | 7397 Clancy Way | | Westerville | OH | 43082 | | | 11/16/2001 | SBK5329 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Bentz & Carey Mullins | 3636 Roll Call Drive | | Columbus | OH | 43207 | | | 11/16/2001 | VWC 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terrie Dixon & Marrel Dixon | 3667 Petiole Way | | Columbus | OH | 43207 | | | 11/16/2001 | WIL 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Henry & Melissa Henry | 810 Lone Rise Drive West | | Marysville | OH | 43040 | | | 11/16/2001 | WMV4183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lesley Mathias & Kevin Nelson | 8768 Woodwind Drive | | Lewis Center | OH | 43035 | | | 11/16/2001 | WOL 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Kilbarger & Julie Kilbarger | 7566 Jenkins Drive | | Canal Winches | OH | 43110 | | | 11/19/2001 | ASH 313 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jim Trotta | 286 Westedge Court | | Galloway | OH | 43119 | | | 11/19/2001 | GLR 362 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Fraley & Audra Fraley | 9380 Wingate Place | | Orient | OH | 43146 | | | 11/19/2001 | SCP 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Rose & Carey Rose | 7414 Scioto Parkway | | Powell | OH | 43065 | | | 11/19/2001 | SCR5314 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmy D. Garrett | 5946 Signature Drive | | Galloway | OH | 43119 | | | 11/19/2001 | VGR 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diedre Herd | 2781 Proclamation Way | | Columbus | OH | 43207 | | | 11/19/2001 | VWC 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda Lester | 3624 Revolutionary Drive | | Columbus | OH | 43207 | | | 11/19/2001 | VWC 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Delauter & Elizabeth | 841 Lone Rise Drive West | | Marysville | OH | 43040 | | | 11/19/2001 | WMV4194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Cameron | 4599 Herb Garden Drive | | New Albany | OH | 43054 | | | 11/20/2001 | ALB 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Sherman & Wendy Sherman | 2098 Santuomo Avenue | | Grove City | OH | 43123 | | | 11/20/2001 | ALK 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chang-gong Liu | 9290 Addington Place | | Powell | OH | 43065 | | | 11/20/2001 | BBF3422 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lew Haimerl & Patricia Haimerl | 9290 Addington Place | | Powell | OH | 43065 | | | 11/20/2001 | BBF3422 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Vipperman & Christen Vipperman | 2749 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 11/20/2001 | DNE 986 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Taylor & Carie Taylor | 5997 Westbend Drive | | Galloway | OH | 43119 | | | 11/20/2001 | GLR 329 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dominic Chieffo & Michelle Chieffo | 280 Westedge Court | | Galloway | OH | 43119 | | | 11/20/2001 | GLR 363 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Stansell & Stacy Stansell | 5842 Donavan's Bluff | | Grove City | OH | 43123 | | | 11/20/2001 | HEN 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Walker & Brenda Walker | 5796 Schoolway Drive | | Hilliard | OH | 43026 | | | 11/20/2001 | HOF 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricky Miller & Melanie Smith | 1723 Cloverdale Drive | | Lancaster | OH | 43130 | | | 11/20/2001 | RVE 346 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Frump & Michele Frump | 9400 Magnolia Way | | Orient | OH | 43146 | | | 11/20/2001 | SCP 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terence Flanagan & Jennifer Flanagan | 7383 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 11/20/2001 | SCR5324 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Liosis & Pat Liosis | 8102 Shannon Glen Blvd | | Dublin | OH | 43016 | | | 11/20/2001 | SHA 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Pearson & Celeste Pearson | 9303 Huggins Lane | | Reynoldsburg | OH | 43068 | | | 11/20/2001 | SUM 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Davis & Erin Cygan | 3646 Roll Call Drive | | Columbus | OH | 43207 | | | 11/20/2001 | VWC 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Gnirk & Amanda Gnirk | 5522 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 11/20/2001 | WES 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Roop & Laura Roop | 1094 Village Drive | | Marysville | OH | 43040 | | | 11/21/2001 | MLV3697 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Montoya & Malena Montoya | 4448 Iris Court | | Lewis Center | OH | 43035 | | | 11/21/2001 | PIA1150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Huelsman & Judy Huelsman | 4455 Iris Court | | Lewis Center | OH | 43035 | | | 11/21/2001 | PIA1153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ned Pusey & Eva Pusey | 8332 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 11/21/2001 | RES 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Turney & Heather Turney | 6302 Andrews Drive West | | Westerville | OH | 43082 | | | 11/21/2001 | SBK5293 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Stratton & Stephanie Stratton | 6312 Andrews Drive West | | Westerville | OH | 43082 | | | 11/21/2001 | SBK5294 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Hammon & Nikki Hammon | 5159 Horseshoe Drive South | | Orient | OH | 43146 | | | 11/21/2001 | SCP 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Hill | 552 Alli's Place East | | Reynoldsburg | OH | 43068 | | | 11/21/2001 | SUM 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Clark | 5950 Signature Drive | | Galloway | OH | 43119 | | | 11/21/2001 | VGR 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Baker & Susan Anthony | 473 Proclaim Lane | | Galloway | OH | 43119 | | | 11/21/2001 | VGR 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Rodriguez | 5308 Winchester Cathedral Drive | | Canal Winches | OH | 43110 | | | 11/21/2001 | WCR 597 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Musilli & Michele Musilli | 5565 Cedardale Drive | | Westerville | OH | 43081 | | | 11/21/2001 | WES 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Laprad | 6457 Commons Park Court | | New Albany | OH | 43054 | | | 11/25/2001 | ALB 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melody Chambers & Eric Brill | 6415 Rose Garden Drive | | New Albany | OH | 43054 | | | 11/26/2001 | ALB 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bisciotti | 6059 Homewell Street | | Hilliard | OH | 43026 | | | 11/26/2001 | LAK 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Momburg & Kitty Momburg | 2741 Griffin Drive | | Lewis Center | OH | 43035 | | | 11/26/2001 | PIA1157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Jones & Stacey Jones | 1390 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 11/26/2001 | RES 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Siders | 413 Proclaim Lane | | Galloway | OH | 43119 | | | 11/26/2001 | VGR 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Horn & Mary Horn | 5284 Horseshoe Drive North | | Orient | OH | 43146 | | | 11/26/2001 | VSP 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Aurand & Angela Aurand | 2116 Juneau Way | | Grove City | OH | 43123 | | | 11/27/2001 | ALK 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Ross | 187 Seatrain Drive | | Delaware | OH | 43015 | | | 11/27/2001 | LCR6983 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Dahle & Elizabeth Dahle | 1238 Nutmeg Drive | | Marysville | OH | 43040 | | | 11/27/2001 | MLV3752 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Payne & Debbie Payne | 2863 Griffin Drive | | Lewis Center | OH | 43035 | | | 11/27/2001 | PIA1128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Tomplait & Priscilla Tomplait | 2663 Griffin Drive | | Lewis Center | OH | 43035 | | | 11/27/2001 | PIA1148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Eisenhower | 4444 Iris Court | | Lewis Center | OH | 43035 | | | 11/27/2001 | PIA1151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven butka & Amanda Butka | 7395 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 11/27/2001 | SCR6325 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Hayes & Melisa Hayes | 393 Proclaim Lane | | Galloway | OH | 43119 | | | 11/27/2001 | VGR 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebekah Estep | 3644 Revolutionary Drive | | Columbus | OH | 43207 | | | 11/27/2001 | VWC 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Abston | 1151 Moneca Street | | Blacklick | OH | 43004 | | | 11/27/2001 | WAG 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Williamson & Renee Williamson | 2049 Santuomo Avenue | | Grove City | OH | 43123 | | | 11/28/2001 | ALK 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Cummings & Karen Cummings | 9225 Marlebury End | | Powell | OH | 43065 | | | 11/28/2001 | BBF3456 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Thompson & Shannon Miller | 2831 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 11/28/2001 | DNE 981 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Langsdorf & Heidi Langsdorf | 243 Westedge Court | | Galloway | OH | 43119 | | | 11/28/2001 | GLR 354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Pearon & Karen Pearon | 271 Westedge Court | | Galloway | OH | 43119 | | | 11/28/2001 | GLR 358 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Richards | 635 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 11/28/2001 | HEN 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Dixon & Julie Dixon | 111 Winesap Street | | Pataskala | OH | 43062 | | | 11/28/2001 | ORC 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Murphy & Mary Murphy | 132 Winesap Street | | Pataskala | OH | 43062 | | | 11/28/2001 | ORC 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Frazee & Renee Losey | 2816 Griffin Drive | | Lewis Center | OH | 43035 | | | 11/28/2001 | PIA1119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Scott | 2843 Griffin Drive | | Lewis Center | OH | 43035 | | | 11/28/2001 | PIA1129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Bendure | 2686 Two Ridge Avenue | | Lancaster | OH | 43130 | | | 11/28/2001 | RVH 587 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Phillip Campredon & Tara Campredon | 7293 Clancy Way | | Westerville | OH | 43082 | | | 11/28/2001 | SBK5316 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Halenar & Katie Mountain | 9270 Huggins Lane | | Reynoldsburg | OH | 43068 | | | 11/28/2001 | SUM 300 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Ward | 433 Proclaim Lane | | Galloway | OH | 43119 | | | 11/28/2001 | VGR 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzannah Farley | 383 Proclaim Lane | | Galloway | OH | 43119 | | | 11/28/2001 | VGR 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Russell | 3654 Revolutionary Drive | | Columbus | OH | 43207 | | | 11/28/2001 | VWC 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Townley & Karen Townley | 861 Lone Rise Drive West | | Marysville | OH | 43040 | | | 11/28/2001 | WMV4195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Inamdar & Meredith | 8750 Woodwind Drive | | Lewis Center | OH | 43035 | | | 11/28/2001 | WOL 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Venkat Tatineni | 6440 Commons Park Court | | New Albany | OH | 43054 | | | 11/29/2001 | ALB 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Feike | 3075 Landen Farm Road West | | Hilliard | OH | 43026 | | | 11/29/2001 | LAK 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Shoemaker & Melissa Shoemaker | 1008 Village Drive | | Marysville | OH | 43040 | | | 11/29/2001 | MLV3690 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Kelly | 1197 Nutmeg Drive | | Marysville | OH | 43040 | | | 11/29/2001 | MLV3762 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Kreger | 400 Highbanks Valley Court | | Newark | OH | 43055 | | | 11/29/2001 | PKT2701 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chet Kucinski & Arleene M. Kucinski | 1785 Cloverdale Drive | | Lancaster | OH | 43130 | | | 11/29/2001 | RVE 748 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Messer & Catherine Messer | 6253 Andrews Drive East | | Westerville | OH | 43082 | | | 11/29/2001 | SBK5309 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Preston Wilson & Jennifer Blake | 7304 Clancy Way | | Westerville | OH | 43082 | | | 11/29/2001 | SBK5347 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rajnish Rai | 8123 Shannon Glen Blvd | | Dublin | OH | 43016 | | | 11/29/2001 | SHA 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline Tinker | 5298 Horseshoe Drive North | | Orient | OH | 43146 | | | 11/29/2001 | VSP 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Hahn | 2670 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 11/29/2001 | VWC 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine Peiffer & John Aguon | 3604 Revolutionary Drive | | Columbus | OH | 43207 | | | 11/29/2001 | VWC 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Wilson & Angela Wilson | 5551 Winchester Meadows Drive | | Canal Winches | OH | 43110 | | | 11/29/2001 | WCR 507 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kaiser & Kelly Kaiser | 4615 Herb Garden Drive | | New Albany | OH | 43054 | | | 11/30/2001 | ALB 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Cruz | 4443 Tolbert Avenue | | Grove City | OH | 43123 | | | 11/30/2001 | ALK 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Judge & Corie Judge | 9294 Marlebury End | | Powell | OH | 43065 | | | 11/30/2001 | BBF3441 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rich Landsberg & Diana Landsberg | 2639 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 11/30/2001 | DNE 992 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Tully & Kathy Tully | 270 Westbear Court | | Galloway | OH | 43119 | | | 11/30/2001 | GLR 378 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynn Baum & Laurene Baum | 6930 New Albany Road East | | New Albany | OH | 43054 | | | 11/30/2001 | NAL 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Curtis | 1400 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 11/30/2001 | RES 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Conner & Tammy Conner | 6246 Andrews Drive East | | Westerville | OH | 43082 | | | 11/30/2001 | SBK5367 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Farmer | 9370 Wingate Place | | Orient | OH | 43146 | | | 11/30/2001 | SCP 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Rowe & Deborah Cole | 9375 Wingate Place | | Orient | OH | 43146 | | | 11/30/2001 | SCP 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ace Trask & Rebecca Trask | 3674 Revolutionary Drive | | Columbus | OH | 43207 | | | 11/30/2001 | VWC 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles John & Melissa John | 1115 Chaser Street | | Blacklick | OH | 43004 | | | 11/30/2001 | WAG 200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramatu Lamin & Abdul Jonah Sesay | 5482 Cedardale Drive | | Westerville | OH | 43081 | | | 11/30/2001 | WES 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marla Fugate-edwards | 3724 Pendent Lane | | Columbus | OH | 43207 | | | 11/30/2001 | WIL 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Harvey & Kellie Dixon | 837 Ellis Street | | Pickerington | OH | 43147 | | | 11/30/2001 | WNP 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Van Orden & Vicki Van Orden | 6061 Nova Park Lane | | Hilliard | OH | 43026 | | | 12/3/2001 | LAK 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Evranian & Ellen Evranian | 7059 Dean Farm Road | | New Albany | OH | 43054 | | | 12/3/2001 | NAL 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Walls & Evangeline Peterson | 2770 Griffin Drive | | Lewis Center | OH | 43035 | | | 12/3/2001 | PIA1122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Miller & Andrea Miller | 339 Amber Wood Way | | Lewis Center | OH | 43035 | | | 12/3/2001 | WOL 172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Witcher & Tracie Boykin | 3569 Brook Spring Drive | | GROVE CITY | OH | 43123 | | | 12/4/2001 | ALL 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neil Witchey & Debbie Williams | 2784 Griffin Drive | | Lewis Center | OH | 43035 | | | 12/4/2001 | PIA1121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Phillips & Jacala Phillips | 5552 Winchester Meadows Drive | | Canal Winches | OH | 43110 | | | 12/4/2001 | WCR 458 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Coffman & Yvonne Manis | 259 Westedge Court | | Galloway | OH | 43119 | | | 12/5/2001 | GLR 356 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Pack & Janice Pack | 5488 Cedardale Drive | | Westerville | OH | 43081 | | | 12/5/2001 | WES 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Schraer | 7315 Trillium Drive | | Lewis Center | OH | 43035 | | | 12/6/2001 | SFV4784 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Hutchings & Christina Hutchings | 9117 Ridgeline Dr | | Reynoldsburg | OH | 43068 | | | 12/6/2001 | SUM 257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Mehler | 3626 Roll Call Drive | | Columbus | OH | 43207 | | | 12/6/2001 | VWC 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Salehi & Khaled | 6040 Commonwealth Drive | | Westerville | OH | 43082 | | | 12/7/2001 | HLM5824 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Kendall & Pamela Kendall | 3019 Landen Farm Road West | | Hilliard | OH | 43026 | | | 12/7/2001 | LAK 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Price | 9635 Lynns Road | | Pataskala | OH | 43062 | | | 12/7/2001 | ORC 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Settipani & Tracey Settipani | 2703 Griffin Drive | | Lewis Center | OH | 43035 | | | 12/7/2001 | PIA1155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Wilkeson | 6281 Andrews Drive West | | Westerville | OH | 43082 | | | 12/7/2001 | SBK5365 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ross Luxton | 423 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 12/7/2001 | SYC 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Packard | 5290 Horseshoe Drive North | | Orient | OH | 43146 | | | 12/7/2001 | VSP 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Jones & Charlotte Jones | 8404 Emeric Close | | Reynoldsburg | OH | 43068 | | | 12/10/2001 | RES 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Winkfield & Evelyn Winkfield | 6254 Grisham Street | | Westerville | OH | 43082 | | | 12/10/2001 | SBK5290 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Vanhoose & Sheila Vanhoose | 7369 Clancy Way | | Westerville | OH | 43082 | | | 12/10/2001 | SBK5325 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey | 6327 Andrews Drive West | | Westerville | OH | 43082 | | | 12/10/2001 | SBK5362 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Jacobs & Kelli Jacobs | 9395 Magnolia Way | | Orient | OH | 43146 | | | 12/10/2001 | SCP 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandy Ricciardi | 8095 Shannon Glen Blvd | | Dublin | OH | 43016 | | | 12/10/2001 | SHA 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Artrina Dukes | 403 Proclaim Lane | | Galloway | OH | 43119 | | | 12/10/2001 | VGR 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Apgear | 5496 Crenton Drive | | Westerville | OH | 43081 | | | 12/10/2001 | WES 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Reger & Michael Reger | 2066 Santuomo Avenue | | Grove City | OH | 43123 | | | 12/11/2001 | ALK 143 | × | | | Limited Structural Warranty | | Unknown |

# Dominion Homes, Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Sandeep Garg & Kirti Garg | 2223 Meadowshire Rd | | Galena | OH | 43021 | | | 12/11/2001 | MAC 991 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Olinger & Novica Olinger | 3586 Pendent Lane | | Columbus | OH | 43207 | | | 12/11/2001 | WIL 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Williamson & Tonya L. Williamson | 3681 Petiole Way | | Columbus | OH | 43207 | | | 12/11/2001 | WIL 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Audrey Scholer | 8756 Woodwind Drive | | Lewis Center | OH | 43035 | | | 12/11/2001 | WOL 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darla Delph | 6446 Rose Garden Drive | | New Albany | OH | 43054 | | | 12/12/2001 | ALB 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Wedebrook & Ralph Wedebrook | 116 Limetree Drive | | Delaware | OH | 43015 | | | 12/12/2001 | CAR7649 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Mangini & Theresa Mangini | 2844 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 12/12/2001 | DNE 980 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kellymiller | 1068 Nutmeg Drive | | Marysville | OH | 43040 | | | 12/12/2001 | MLV3736 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Ellis & Denise Ellis | 4447 Iris Court | | Lewis Center | OH | 43035 | | | 12/12/2001 | PIA1152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith English | 1274 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 12/12/2001 | RES 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Smiley & Tania Krochmaluk | 7436 Clancy Way | | Westerville | OH | 43081 | | | 12/12/2001 | SBK5352 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ladislaw | 5155 Horseshoe Drive South | | Orient | OH | 43146 | | | 12/12/2001 | SCP 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Coppler & Angela Coppler | 7171 Trillium Drive | | Lewis Center | OH | 43035 | | | 12/12/2001 | SFV5111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Campbell & Nichole Nance | 9300 Huggins Lane | | Reynoldsburg | OH | 43068 | | | 12/12/2001 | SUM 303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie Bauman | 463 Proclaim Lane | | Galloway | OH | 43119 | | | 12/12/2001 | VGR 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sekhar Srirangam & Radhika N. Srirangam | 4565 Flower Garden Drive | | New Albany | OH | 43054 | | | 12/13/2001 | ALB 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Spring & Jessica Spring | 4491 Tolbert Ave | | Grove City | OH | 43126 | | | 12/13/2001 | ALK 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Stephen & Emily Stephen | 2698 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 12/13/2001 | DNE 972 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Jackson Ii | 6579 Hermitage Drive | | Westerville | OH | 43081 | | | 12/13/2001 | HLM5505 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Farahay | 5820 Steward Road | | Galena | OH | 43021 | | | 12/13/2001 | MAC 996 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Mcshea | 1144 Village Drive | | Marysville | OH | 43040 | | | 12/13/2001 | MLV3701 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Emmert & Elizabeth Emmert | 7363 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 12/13/2001 | SCR5323 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Burrey | 7431 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 12/13/2001 | SCR5328 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Thornton | 7160 Trillium Drive | | Lewis Center | OH | 43035 | | | 12/13/2001 | SFV5127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Decastro & Bridgette Decastro | 726 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 12/13/2001 | SUN1228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dewayne Mccree | 3614 Revolutionary Drive | | Columbus | OH | 43207 | | | 12/13/2001 | VWC 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alfredo Monzalvo & Crystal Monzalvo | 5494 Cedardale Drive | | Westerville | OH | 43081 | | | 12/13/2001 | WES 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Reinhardt & Julia Reinhardt | 3523 Spring Branch Drive | | Grove City | OH | 43123 | | | 12/14/2001 | ALL 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Gnagey | 2070 Summer Banks Drive | | Grove City | OH | 43123 | | | 12/14/2001 | ALL 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Kraft & Brenda Kraft | 242 Iris Trail Drive | | Galloway | OH | 43119 | | | 12/14/2001 | GLR 353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicky Suto | 5962 Westbend Drive | | Galloway | OH | 43119 | | | 12/14/2001 | GLR 368 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Grose | 574 Peak Court | | Reynoldsburg | OH | 43068 | | | 12/14/2001 | SUM 278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Lutz & Lindsay Payne | 650 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 12/14/2001 | SUN1180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hilburn | 5227 Franklin Street | | Orient | OH | 43146 | | | 12/14/2001 | VSP 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee Mcgee | 5235 Franklin Street | | Orient | OH | 43146 | | | 12/14/2001 | VSP 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Quston Tukes | 2828 Proclamation Way | | Columbus | OH | 43207 | | | 12/14/2001 | VWC 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dina Valdez & Ida Valdez | 2838 Proclamation Way | | Columbus | OH | 43207 | | | 12/14/2001 | VWC 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Beck & Debra Beck | 3701 Petiole Way | | Columbus | OH | 43207 | | | 12/14/2001 | WIL 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Buck & Dawn Ball | 4623 Herb Garden Drive | | New Albany | OH | 43054 | | | 12/17/2001 | ALB 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Cloud & Sally Cloud | 2033 Santuomo Avenue | | Grove City | OH | 43123 | | | 12/17/2001 | ALK 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J elliott Blakely sr & Z blakely | 7022 Sanders Way | | Westerville | OH | 43082 | | | 12/17/2001 | SBK5022 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peggy Noble & Robert Maguire | 7329 Clancy Way | | Westerville | OH | 43082 | | | 12/17/2001 | SBK5321 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Jones & Cynthia Jones | 7436 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 12/17/2001 | SCR5361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Schwartz | 7388 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 12/17/2001 | SCR5365 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Blalock | 490 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 12/17/2001 | SYC 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carmena Orsini | 5956 Signature Drive | | Galloway | OH | 43119 | | | 12/17/2001 | VGR 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Morland | 5957 Signature Drive | | Galloway | OH | 43119 | | | 12/17/2001 | VGR 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Butcher | 5249 Franklin Street | | Orient | OH | 43146 | | | 12/17/2001 | VSP 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Gruly | 5545 Meadow Passage Drive | | Canal Winches | OH | 43110 | | | 12/17/2001 | WCR 470 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Burgei & Lisa Burgei | 6472 Commons Park Court | | New Albany | OH | 43054 | | | 12/18/2001 | ALB 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Pitts & Leslie Pitts | 5787 Donavan's Bluff | | Grove City | OH | 43123 | | | 12/18/2001 | HEN 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Endres & Heather Endres | 2802 Griffin Drive | | Lewis Center | OH | 43035 | | | 12/18/2001 | PIA1120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Connee Smith | 1577 South Hunters Drive | | Newark | OH | 43055 | | | 12/18/2001 | POT2526 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Lehman | 2678 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 12/18/2001 | RVH 629 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Valentine | 6358 Andrews Drive West | | Westerville | OH | 43082 | | | 12/18/2001 | SBK5298 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashley Spillers & Travis Milliser | 6185 Richard Ross Road | | Grove City | OH | 43123 | | | 12/18/2001 | SCM 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene Nickoli & Nan Nickoli | 7539 Scioto Parkway | | Powell | OH | 43065 | | | 12/18/2001 | SCR5267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Ault & Melanie Ault | 735 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 12/18/2001 | SUN1264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica Williams & Desean Williams | 5261 Franklin Street | | Orient | OH | 43146 | | | 12/18/2001 | VSP 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Shanklin | 2858 Proclamation Way | | Columbus | OH | 43207 | | | 12/18/2001 | VWC 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Gust & Jennifer Dale | 2868 Proclamation Way | | Columbus | OH | 43207 | | | 12/18/2001 | VWC 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Pooler & Sandra Pooler | 7517 Murdock Lane | | Canal Winches | OH | 43110 | | | 12/19/2001 | ASH 285 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Matejovich | 2370 Meadowshire Road | | Galena | OH | 43021 | | | 12/19/2001 | MAC1003 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Ucman & Bonita Ucman | 4393 Houser Drive | | Lewis Center | OH | 43035 | | | 12/19/2001 | PIA1130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Higgins & Tammy Higgins | 2727 Cross Creek Ave | | Lancaster | OH | 43130 | | | 12/19/2001 | RVH 603 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Russell & Carisa Russell | 7422 Clancy Way | | Westerville | OH | 43082 | | | 12/19/2001 | SBK5351 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Havener & Cecilia Havener | 427 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 12/19/2001 | SCM 207 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Robert Snavely & Lindsey L. Snavely | 453 Proclaim Lane | | Galloway | OH | 43119 | | | 12/19/2001 | VGR 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Drake & Christina Drake | 5281 Franklin Street | | Orient | OH | 43146 | | | 12/19/2001 | VSP 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vernon Wolford & Abby Wolford | 247 Westbear Court | | Galloway | OH | 43119 | | | 12/20/2001 | GLR 372 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hall & Shannon Hall | 6064 Congressional Drive | | Westerville | OH | 43082 | | | 12/20/2001 | HLM5855 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Jackson & Cynthia Jackson | 6058 Nova Park Lane | | Hilliard | OH | 43026 | | | 12/20/2001 | LAK 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Taris Houston & Emily Houston | 217 Seatrain Drive | | Delaware | OH | 43015 | | | 12/20/2001 | LCR6988 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Gatrell & Sherri Johnson | 1661 Marshall Ave | | Obetz | OH | 43207 | | | 12/20/2001 | MLG 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Strain & Soofia Strain | 2698 Griffin Drive | | Lewis Center | OH | 43035 | | | 12/20/2001 | PIA1126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Mathew & Kerry Mathew | 5993 Signature Drive | | Galloway | OH | 43119 | | | 12/20/2001 | VGR 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Bruce | 363 Proclaim Lane | | Galloway | OH | 43119 | | | 12/20/2001 | VGR 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Belita England | 5289 Franklin Street | | Orient | OH | 43146 | | | 12/20/2001 | VSP 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Zink Jr. | 5295 Franklin Street | | Orient | OH | 43146 | | | 12/20/2001 | VSP 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Butkowski | 2848 Proclamation Way | | Columbus | OH | 43207 | | | 12/20/2001 | VWC 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Collin Staples & Deborah Staples | 7536 Jenkins Drive | | Canal Winches | OH | 43110 | | | 12/21/2001 | ASH 310 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Seabury & Shelley Seabury | 6052 Commonwealth Drive | | Westerville | OH | 43082 | | | 12/21/2001 | HLM5825 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Venkateswara Menta & Himabindu Menta | 5782 Laura Lane | | Hilliard | OH | 43026 | | | 12/21/2001 | HOF 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Schafer & Mary Elizabeth Schafer | 307 Tar Heel Drive | | Delaware | OH | 43015 | | | 12/21/2001 | LCR6962 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Anastoplus | 313 Tar Heel Drive | | Delaware | OH | 43015 | | | 12/21/2001 | LCR6963 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glen Alexander & Jeanice Alexander | 5853 Steward Road | | Galena | OH | 43021 | | | 12/21/2001 | MAC1008 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Taylor & Lisa Taylor | 5961 Steward Road | | Galena | OH | 43021 | | | 12/21/2001 | MAC1020 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Gyurko & Janet Gyurko | 7053 Keesee Circle | | New Albany | OH | 43054 | | | 12/21/2001 | NAL 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marla Morgan | 2623 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 12/21/2001 | RVH 620 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naveen Garg & Vasudha Garg | 6352 Andrews Drive West | | Westerville | OH | 43082 | | | 12/21/2001 | SBK5297 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Timothy & Jill | 6259 Andrews Drive East | | Westerville | OH | 43082 | | | 12/21/2001 | SBK5310 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Robison & Marcy Robison | 7339 New Point Place | | Powell | OH | 43065 | | | 12/21/2001 | SCR5281 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Dertinger | 7492 Scioto Parkway | | Powell | OH | 43065 | | | 12/21/2001 | SCR5308 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bo  Dobbs & Joy Dobbs | 7492 Scioto Parkway | | Powell | OH | 43065 | | | 12/21/2001 | SCR5308 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Drake & Mandy Drake | 5990 Signature Drive | | Galloway | OH | 43119 | | | 12/21/2001 | VGR 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda Griffith | 5963 Signature Drive | | Galloway | OH | 43119 | | | 12/21/2001 | VGR 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Thompson & Merilyn Thompson | 871 De Long Street | | Pickerington | OH | 43147 | | | 12/21/2001 | WNP 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Worboy & Nicolette Worboy | 3498 Blendon Bend Way | | Columbus | OH | 43231 | | | 12/26/2001 | NOB 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Cory & Anita Cory | 2850 Griffin Drive | | Lewis Center | OH | 43035 | | | 12/26/2001 | PIA1117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hugh Price & Nancy Price | 2356 Vista Court | | Newark | OH | 43055 | | | 12/26/2001 | PKT2686 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Wilson & Anne Wilson | 450 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 12/26/2001 | SCM 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | YOLONDA MCCORD | 9235 Ridgeline Drive | | Reynoldsburg | OH | 43068 | | | 12/26/2001 | SUM 289 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Luce & Clarice Luce | 463 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 12/26/2001 | SYC 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Alley | 2790 Patrick Henry Avenue | | Columbus | OH | 43207 | | | 12/26/2001 | VWC 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Cartwright & Natalie Ashworth | 3700 Pendent Lane | | Columbus | OH | 43207 | | | 12/26/2001 | WIL 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Crawford | 770 Lone Rise Drive | | Marysville | OH | 43040 | | | 12/26/2001 | WMV4153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Rollyson & Tammy Rollyson | 6430 Rose Garden Drive | | New Albany | OH | 43054 | | | 12/27/2001 | ALB 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher James & Amy James | 5982 Commonwealth Drive | | Westerville | OH | 43082 | | | 12/27/2001 | HLM5820 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Boyd & Sharon Boyd | 6311 Everett Court | | Westerville | OH | 43082 | | | 12/27/2001 | HLM5835 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Morrison & Karen Morrison | 6060 Homewell Street | | Hilliard | OH | 43026 | | | 12/27/2001 | LAK 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Tiller | 1187 Nutmeg Drive | | Marysville | OH | 43040 | | | 12/27/2001 | MLV3763 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Mcneal & Melany Mcneal | 341 Mallard Drive | | Newark | OH | 43055 | | | 12/27/2001 | POT2493 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Poston & Bob Poston | 1539 Mallard Circle West | | Newark | OH | 43055 | | | 12/27/2001 | POT2504 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Green & Carol Green | 2679 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 12/27/2001 | RVH 611 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norm Newhouse & Nancy Newhouse | 2649 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 12/27/2001 | RVH 616 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bary Bowman & Tenna Bowman | 2637 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 12/27/2001 | RVH 618 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Obuchowski & Kathy Obuchowski | 554 Peak Court | | Reynoldsburg | OH | 43068 | | | 12/27/2001 | SUM 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Jackson & Dawn Jackson | 419 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 12/27/2001 | SYC 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Chambers & Rosemary Chambers | 453 Carver Street | | Pickerington | OH | 43147 | | | 12/27/2001 | SYC 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hayes | 5960 Signature Drive | | Galloway | OH | 43119 | | | 12/27/2001 | VGR 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Williams & Carrie Williams | 5983 Signature Drive | | Galloway | OH | 43119 | | | 12/27/2001 | VGR 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Closs | 5484 Crenton Dr | | Westerville | OH | 43081 | | | 12/27/2001 | WES 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruth Ann Thompson & Mark Gernert | 5526 Cedardale Drive | | Westerville | OH | 43081 | | | 12/27/2001 | WES 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Bowe & Tonia Bowe | 3695 Petiole Way | | Columbus | OH | 43207 | | | 12/27/2001 | WIL 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dehong Shen & Minyang Ji | 4592 Herb Garden Drive | | New Albany | OH | 43054 | | | 12/28/2001 | ALB 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Israel Sharp & Jane Harbert | 4427 Tolbert Ave | | Grove City | OH | 43123 | | | 12/28/2001 | ALK 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nagasree Sankula & Sankara Rao Ponna | 4125 Leppert Road | | Hilliard | OH | 43026 | | | 12/28/2001 | HOF 331 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Baltzell & Karen Baltzell | 139 Gala Avenue | | Pataskala | OH | 43062 | | | 12/28/2001 | ORC 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bert Murray & Katherine Murray | 164 Gala Avenue | | Pataskala | OH | 43062 | | | 12/28/2001 | ORC 82 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ralph Hinton Jr. | 4567 Marilyn Street | | Lewis Center | OH | 43035 | | | 12/28/2001 | PIA1098 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Iran Watson & Yvonne Watson | 1210 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 12/28/2001 | RES 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Freeman & Kelly Freeman | 7469 Clancy Way | | Westerville | OH | 43082 | | | 12/28/2001 | SBK5335 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen James & Thomas James | 9330 Wingate Place | | Orient | OH | 43146 | | | 12/28/2001 | SCP 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Harrison | 533 Alli's Place West | | Reynoldsburg | OH | 43068 | | | 12/28/2001 | SUM 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Cobe | 373 Proclaim Lane | | Galloway | OH | 43119 | | | 12/28/2001 | VGR 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cindy Penrose | 5303 Franklin Street | | Orient | OH | 43146 | | | 12/28/2001 | VSP 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delane Wilburn | 3702 Petiole Way | | Columbus | OH | 43207 | | | 12/28/2001 | WIL 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Lieb & Kelly Lieb | 3740 Pendent Lane | | Columbus | OH | 43207 | | | 12/28/2001 | WIL 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Watkins & Jeanne Watkins | 360 Wheatfield Drive | | Delaware | OH | 43015 | | | 12/31/2001 | CAR7689 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Lewis | 5979 Steward Rd. | | Galena | OH | 43021 | | | 12/31/2001 | MAC1021 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vi Huynh | 2892 Weyant Street | | Lewis Center | OH | 43035 | | | 12/31/2001 | PIA1136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Moore & Jennifer Moore | 4366 Houser Drive | | Lewis Center | OH | 43035 | | | 12/31/2001 | PIA1160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Carnes & Kellie Carnes | 310 Park Trails Drive | | Newark | OH | 43055 | | | 12/31/2001 | PKT2713 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Call & Susan Call | 1770 Cloverdale Drive | | Lancaster | OH | 43130 | | | 12/31/2001 | RVE 753 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melvin Hopkins | 6263 Marshall Bay Circle | | Grove City | OH | 43123 | | | 12/31/2001 | SCM 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Morrison & Lois Morrison | 7574 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 12/31/2001 | SCR5348 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neal Scharrer & Debra Scharrer | 7159 Trillium Drive | | Lewis Center | OH | 43035 | | | 12/31/2001 | SFV5112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie Smith & Marlene Smith | 589 Hunnicut Drive | | Reynoldsburg | OH | 43068 | | | 12/31/2001 | SUM 308 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Harris | 6000 Signature Drive | | Galloway | OH | 43119 | | | 12/31/2001 | VGR 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Valarie White | 3668 Petiole Way | | Columbus | OH | 43207 | | | 12/31/2001 | WIL 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey Watson | 9380 Magnolia Way | | Orient | OH | 43146 | | | 1/2/2002 | SCP 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Boggs & Lori Boggs | 459 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 1/2/2002 | SYC 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Music & Julie Music | 435 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 1/2/2002 | SYC 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Williams & Amanda Williams | 426 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 1/2/2002 | SYC 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Estepp & Loni Harbour | 2073 Santuomo Avenue | | Grove City | OH | 43123 | | | 1/3/2002 | ALK 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Drew Shick & Angela Snyder | 1057 Nutmeg Drive | | Marysville | OH | 43040 | | | 1/3/2002 | MLV3776 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristy Combs | 723 Ridgeview Drive | | Pataskala | OH | 43062 | | | 1/3/2002 | PAT 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Ann Mcdermott | 9320 Wingate Place | | Orient | OH | 43146 | | | 1/3/2002 | SCP 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Giles | 565 Alli's Place Eas | | Reynoldsburg | OH | 43068 | | | 1/3/2002 | SUM 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Turner & Kimberley Turner | 3664 Revolutionary Drive | | Columbus | OH | 43207 | | | 1/3/2002 | VWC 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Tran | 4583 Herb Garden Drive | | New Albany | OH | 43054 | | | 1/4/2002 | ALB 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Schulze & Molly Schulze | 5983 Congressional Drive | | Westerville | OH | 43082 | | | 1/4/2002 | HLM5845 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Jones & Marsha Reinhart | 5075 Dietrich Avenue | | Orient | OH | 43146 | | | 1/4/2002 | SCP 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Cordle & April Cordle | 450 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 1/4/2002 | SYC 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luke Edelbrock | 5987 Signature Drive | | Galloway | OH | 43119 | | | 1/4/2002 | VGR 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Leach & Paula Leach | 383 Wheatfield Drive | | Delaware | OH | 43015 | | | 1/7/2002 | CAR7705 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Moreland & Julie Moreland | 6329 Everett Court | | Westerville | OH | 43082 | | | 1/7/2002 | HLM5834 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Kulcsar & Tiffany Kulcsar | 4553 Nickerson Road | | Columbus | OH | 43228 | | | 1/7/2002 | TWD 361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Mccormick & Heather Woodard | 289 Westedge Court | | Galloway | OH | 43119 | | | 1/8/2002 | GLR 361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcia Scaggs | 5973 Signature Drive | | Galloway | OH | 43119 | | | 1/8/2002 | VGR 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Tolliver & Troy Tolliver | 5310 Horsehoe Drive North | | Orient | OH | 43146 | | | 1/8/2002 | VSP 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Cummings & Purchased from HUD | 5809 Jasonway Drive | | Hilliard | OH | 43026 | | | 1/9/2002 | HOF 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Tamasy & Lori Tamasy | 1087 Nutmeg Drive | | Marysville | OH | 43040 | | | 1/9/2002 | MLV3773 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Shearer Jr. | 561 Hunicut Drive | | Reynoldsburg | OH | 43068 | | | 1/9/2002 | SUM 311 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Reeves & Dolly Thompson | 443 Proclaim Lane | | Galloway | OH | 43119 | | | 1/9/2002 | VGR 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Cassie & Lawanta Cassie | 3748 Pendent Lane | | Columbus | OH | 43207 | | | 1/9/2002 | WIL 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Jackson & Renee Jackson | 1971 Creekview Drive | | Marysville | OH | 43040 | | | 1/10/2002 | WMV4288 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Richardson & Jennifer | 7311 New Point Drive | | Powell | OH | 43065 | | | 1/10/2002 | SCR5284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristen Pfeffer | 5997 Signature Drive | | Galloway | OH | 43119 | | | 1/10/2002 | VGR 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dolly Cooper | 5309 Franklin Street | | Orient | OH | 43146 | | | 1/10/2002 | VSP 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Hilligas & Meghan Hilligas | 2811 Legislate Drive | | Columbus | OH | 43207 | | | 1/10/2002 | VWC 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Keifer & Laura Keifer | 6342 Everett Court | | Westerville | OH | 43082 | | | 1/11/2002 | HLM5831 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richelle Landis | 5269 Franklin Street | | Orient | OH | 43146 | | | 1/11/2002 | VSP 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Livingston | 2821 Legislate Park | | Columbus | OH | 43207 | | | 1/11/2002 | VWC 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Reed & Bethany Reed | 3721 Bill of Rights Square | | Columbus | OH | 43207 | | | 1/11/2002 | VWC 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Mandeville | 1194 Village Drive | | Marysville | oh | 43040 | | | 1/14/2002 | MLV3704 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacy Yeager | 5940 Signature Drive | | Galloway | OH | 43119 | | | 1/14/2002 | VGR 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Vangeloff & Kristen | 408 Wheatfield Drive | | Delaware | OH | 43015 | | | 1/15/2002 | CAR7697 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Machay Ii | 377 Wheatfield Drive | | Delaware | OH | 43015 | | | 1/15/2002 | CAR7704 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Rzasa | 389 Wheatfield Drive | | Delaware | OH | 43015 | | | 1/15/2002 | CAR7706 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Hughes & Amy Hughes | 6074 Congressional Drive | | Westerville | OH | 43082 | | | 1/15/2002 | HLM5856 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Darr & Elaine Darr | 5758 Burnett Drive South | | Galena | OH | 43021 | | | 1/15/2002 | MAC1071 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara Rush | 1067 Nutmeg Drive | | Marysville | OH | 43040 | | | 1/15/2002 | MLV3775 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Green | 5945 Magnolia Way | | Orient | OH | 43146 | | | 1/15/2002 | SCP 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Green | 5860 Signature Drive | | Galloway | OH | 43119 | | | 1/15/2002 | VGR 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph O'byrne & Courtney O'byrne | 2057 Santuomo Avenue | | Grove City | OH | 43123 | | | 1/16/2002 | ALK 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gram Pitzer & Michelle Pitzer | 318 Wheatfield Drive | | Delaware | OH | 43015 | | | 1/16/2002 | CAR7682 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Kaman & Melissa Kaman | 395 Wheatfield Drive | | Delaware | OH | 43015 | | | 1/16/2002 | CAR7707 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr & Mrs Patnaik | 1074 Village Drive | | Marysville | OH | 43040 | | | 1/16/2002 | MLV3695 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Urban Kraus & Carol Kraus | 6926 New Albany Road East | | New Albany | OH | 43054 | | | 1/16/2002 | NAL 83 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Christopher Titler & Amy Titler | 5090 Dietrich Avenue | | Orient | OH | 43146 | | | 1/16/2002 | SCP 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Goldhardt & Carol Goldhardt | 478 Wooster Street | | Pickerington | OH | 43147 | | | 1/16/2002 | SYC 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Ramirez & Edna Ramirez | 4547 Nickerson Road | | Columbus | OH | 43228 | | | 1/16/2002 | TWD 360 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Cornes | 3711 Bill of Rights Square | | Columbus | OH | 43207 | | | 1/16/2002 | VWC 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jolissa Mcmenamin & Daniel Mcmenamin | 3564 Cove Lane | | Grove City | OH | 43123 | | | 1/17/2002 | ALL 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Priel & Angela Priel | 396 Wheatfield Drive | | Delaware | OH | 43015 | | | 1/17/2002 | CAR7695 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bao Chai Chen | 7281 Clancy Way | | Westerville | OH | 43082 | | | 1/17/2002 | SBK5315 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ghyslain Landry | 7478 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 1/17/2002 | SCR5358 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Ferguson & Sharee Napier | 342 Wheatfield Drive | | Delaware | OH | 43015 | | | 1/18/2002 | CAR7686 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Weaver & Melissa Weaver | 345 Wheatfield Drive | | Delaware | OH | 43015 | | | 1/18/2002 | CAR7701 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Carson & Jennifer Carson | 5968 Commonwealth Drive | | Westerville | OH | 43082 | | | 1/18/2002 | HLM5819 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Rountree & Kristin Rountree | 5782 Burnett Drive South | | Galena | OH | 43021 | | | 1/18/2002 | MAC1072 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Snyder & Vickie Snyder | 4456 Iris Court | | Lewis Center | OH | 43035 | | | 1/18/2002 | PIA1149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Dubos & Lisa Dubos | 5055 Dietrich Avenue | | Orient | OH | 43146 | | | 1/18/2002 | SCP 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Kelley & Kristina Kelley | 492 Hunnicut Drive | | Reynoldsburg | OH | 43068 | | | 1/18/2002 | SUM 319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Tubaugh & Jaclyn Tubaugh | 5323 Franklin Street | | Orient | OH | 43146 | | | 1/18/2002 | VSP 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Silva & Amy Silva | 268 Westedge Court | | Galloway | OH | 43119 | | | 1/21/2002 | GLR 365 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Reidlbach & Joy Reidelbach | 6068 Commonwealth Drive | | Westerville | OH | 43082 | | | 1/21/2002 | HLM5826 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Hawley | 6922 Camden Drive | | New Albany | OH | 43054 | | | 1/21/2002 | NAL 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Robitaille | 7506 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 1/21/2002 | SCR5356 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Claudia Johnson | 5967 Signature Drive | | Galloway | OH | 43119 | | | 1/21/2002 | VGR 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Newsome & Jennifer Newsome | 3751 Bill of Rights Square | | Columbus | OH | 43207 | | | 1/21/2002 | VWC 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber Wolf | 7212 Sweet Meadow Dr | | Canal Winches | OH | 43110 | | | 1/21/2002 | WCR 494 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Bond & Susan Barnes | 330 Wheatfield Drive | | Delaware | OH | 43015 | | | 1/22/2002 | CAR7684 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Smith & Audra Smith | 336 Wheatfield Drive | | Delaware | OH | 43015 | | | 1/22/2002 | CAR7685 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael (jason) Murt & Jennifer Murta | 5933 Weston Woods | | Galloway | OH | 43119 | | | 1/22/2002 | GLR 277 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Miller & Vickie Miller | 562 Hunnicut Drive | | Reynoldsburg | OH | 43068 | | | 1/22/2002 | SUM 326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Shutts & Tracie Shutts | 421 Furman Street | | Pickerington | OH | 43147 | | | 1/22/2002 | SYC 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Long & Andrea Ballard | 450 Carver Street | | Pickerington | OH | 43147 | | | 1/22/2002 | SYC 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Hall | 5870 Signature Drive | | Galloway | OH | 43119 | | | 1/22/2002 | VGR 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus Wise & Tamara Mccafferty | 5966 Signature Drive | | Galloway | OH | 43119 | | | 1/23/2002 | VGR 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy White | 5264 Franklin Street | | Orient | OH | 43146 | | | 1/23/2002 | VSP 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Kerrigan & Allison | 5636 Burnett Drive South | | Galena | OH | 43021 | | | 1/24/2002 | MAC1064 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Baldomero Silva Iii & Judith Silva | 9054 Rosem Court | | Reynoldsburg | OH | 43068 | | | 1/24/2002 | SUM 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack & Lori Coverdale | 762 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 1/24/2002 | SUN1226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Nesbitt & Shannon Nesbitt | 5272 Franklin Street | | Orient | OH | 43146 | | | 1/24/2002 | VSP 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Vanallsburg & Lisa Gornall | 6000 Congressional Drive | | Westerville | OH | 43082 | | | 1/25/2002 | HLM5851 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Karras & Alexandra Karras | 5738 Burnett Drive South | | Galena | OH | 43021 | | | 1/25/2002 | MAC1070 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Mccully & Brian Mccully | 4070 Garrard Dr | | Obetz | OH | 43207 | | | 1/25/2002 | MLG 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Jones & Taressa Senesky | 2767 Griffin Drive | | Lewis Center | OH | 43035 | | | 1/25/2002 | PIA1158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darby Moffatt & Patricia Moffatt | 6114 Hemingway Place | | Westerville | OH | 43082 | | | 1/25/2002 | SBK5385 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy Tackett & Karen Tackett | 5065 Dietrich Avenue | | Orient | OH | 43146 | | | 1/25/2002 | SCP 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Andreini & Jessica Andreini | 744 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 1/25/2002 | SUN1227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Herriott | 5980 Signature Drive | | Galloway | OH | 43119 | | | 1/25/2002 | VGR 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Craft & Samantha Craft | 5255 Franklin Street | | Orient | OH | 43146 | | | 1/25/2002 | VSP 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Janeczko & Stacie Janeczko | 3741 Bill of Rights Square | | Columbus | OH | 43207 | | | 1/25/2002 | VWC 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Casper & Erin Sherman | 1117 Nutmeg Drive | | Marysville | OH | 43040 | | | 1/28/2002 | MLV3770 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Simmons & Bonnie Simmons | 5045 Dietrich Avenue | | Orient | OH | 43146 | | | 1/28/2002 | SCP 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Novak | 5284 Franklin Street | | Orient | OH | 43146 | | | 1/28/2002 | VSP 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ladonna Adams | 378 Wheatfield Drive | | Delaware | OH | 43015 | | | 1/29/2002 | CAR7692 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chuck Hill & Sherry Hill | 611 Meadows Drive | | Delaware | OH | 43015 | | | 1/29/2002 | DNE3624 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Williams | 196 Seatrain Drive | | Delaware | OH | 43015 | | | 1/29/2002 | LCR6980 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Day | 2393 Meadowshire Rd. | | Galena | OH | 43021 | | | 1/29/2002 | MAC1074 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Marcum & Patti Marcum | 2428 Lora Court | | Galena | OH | 43021 | | | 1/29/2002 | MAC1086 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica Smiley & Jason | 1157 Nutmeg Drive | | Marysville | OH | 43040 | | | 1/29/2002 | MLV3766 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jefferson Mouch & Sarah Mouch | 5962 Debate Way | | Galloway | OH | 43119 | | | 1/29/2002 | VGR 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ethel Cline | 5292 Franklin Street | | Orient | OH | 43146 | | | 1/29/2002 | VSP 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Lytle & Susan Lytle | 3538 Brewton Drive | | Westerville | OH | 43081 | | | 1/30/2002 | WES 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Henry & Jill Henry | 7524 Murdock Lane | | Canal Winches | OH | 43110 | | | 1/30/2002 | ASH 289 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sally Garland | 348 Wheatfield Drive | | Delaware | OH | 43015 | | | 1/30/2002 | CAR7687 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Balk & Cheryl Balk | 760 Odevene Way | | Delaware | OH | 43015 | | | 1/30/2002 | DNE3566 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herb Gibbs & Kimberly Gibbs | 5966 Weston Woods Dr | | Galloway | OH | 43119 | | | 1/30/2002 | GLR 297 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Tamara Hamme & Steve Hamme | 5927 Steward Road | | Galena | OH | 43021 | | | 1/30/2002 | MAC1018 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Edward Carfagna & Cecilia Carfagna | 6948 New Albany Road | | New Albany | OH | 43054 | | | 1/30/2002 | NAL 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Smith & Amanda Powell | 1498 South Hunters Drive | | Newark | OH | 43055 | | | 1/30/2002 | POT2544 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Clifford & Jennifer Clifford | 5298 Franklin Street | | Orient | OH | 43146 | | | 1/30/2002 | VSP 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dianna Hiller | 5258 Franklin Street | | Orient | OH | 43146 | | | 1/30/2002 | VSP 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duncan mwangi | 3734 Revolutionary Drive | | Columbus | OH | 43207 | | | 1/30/2002 | VWC 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amit Agarwal | 3503 Brewton Drive | | Westerville | OH | 43081 | | | 1/30/2002 | WES 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoffrey Martin & Susan Martin | 5668 Burnett Drive South | | Galena | OH | 43021 | | | 1/31/2002 | MAC1066 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chester Frazier | 1105 Village Drive | | Marysville | OH | 43040 | | | 1/31/2002 | MLV3716 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Budin & Naomi Budin | 6942 New Albany Road East | | New Albany | OH | 43054 | | | 1/31/2002 | NAL 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Fisher | 2665 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 1/31/2002 | RVH 613 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Daily | 6125 Hemingway Place | | Westerville | OH | 43082 | | | 1/31/2002 | SBK5394 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sondra Dill | 7351 New Point Place | | Powell | OH | 43065 | | | 1/31/2002 | SCR5280 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Ratliff & Heidi Ratliff | 1198 Onaway Court | | Columbus | OH | 43228 | | | 1/31/2002 | TWD 314 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alissan Himenway | 5958 Debate Way | | Galloway | OH | 43119 | | | 1/31/2002 | VGR 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alberto Cardoza Pacheco & Fatima Cardoza | 353 Proclaim Lane | | Galloway | OH | 43119 | | | 1/31/2002 | VGR 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia Britt | 5306 Franklin Street | | Orient | OH | 43146 | | | 1/31/2002 | VSP 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Ranft | 5278 Franklin Street | | Orient | OH | 43146 | | | 1/31/2002 | VSP 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Kellogg & Shalynnda Kellogg | 3656 Roll Call Drive | | Columbus | OH | 43207 | | | 1/31/2002 | VWC 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Parsons & Mary Floyd | 2090 Santuomo Avenue | | Grove City | OH | 43123 | | | 2/1/2002 | ALK 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Parsons & Mary Floyd | 6019 Congressional Drive | | Westerville | OH | 43082 | | | 2/1/2002 | HLM5841 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Thomas | 1145 Village Dr | | Marysville | OH | 43040 | | | 2/1/2002 | MLV3713 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerimie Shultz & Michelle Shultz | 155 Gala Avenue | | Pataskala | OH | 43062 | | | 2/1/2002 | ORC 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albertis Miller & Melvinea Miller | 304 Pataskala Ridge Dr | | Pataskala | OH | 43062 | | | 2/1/2002 | PAT 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chriss Somerlot & Rita Somerlot | 7544 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 2/1/2002 | SCR5352 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Medda Hammock | 5505 Cedardale Drive | | Westerville | OH | 43081 | | | 2/1/2002 | WES 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Boggess & Lisa Boggess | 5622 Burnett Drive South | | Galena | OH | 43021 | | | 2/4/2002 | MAC1063 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dabir Bernard & Dana Bernard | 4516 Nickerson Road | | Columbus | OH | 43228 | | | 2/4/2002 | TWD 349 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnicie Holding | 3757 Revolutionary Drive | | Columbus | OH | 43207 | | | 2/4/2002 | VWC 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Wells | 7817 White Ash Court | | Canal Winches | OH | 43110 | | | 2/5/2002 | ASM 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Ring & Sara Ring | 6077 Hilmar Drive | | Westerville | OH | 43082 | | | 2/5/2002 | SBK5377 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Tyler Paulding | 429 Albion Street | | Pickerington | OH | 43147 | | | 2/5/2002 | SYC 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Richey | 3767 Revolutionary Drive | | Columbus | OH | 43207 | | | 2/5/2002 | VWC 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Will Davis & Patricia Norman | 3537 Brewton Drive | | Westerville | OH | 43081 | | | 2/5/2002 | WES 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Self & Barbara Self | 5927 Weston Woods Drive | | Galloway | OH | 43119 | | | 2/6/2002 | GLR 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Davis & Andrea Davis | 3777 Revolutionary Drive | | Columbus | OH | 43207 | | | 2/6/2002 | VWC 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Kraynak & Alicia Kraynak | 5550 Cedardale Drive | | Westerville | OH | 43081 | | | 2/6/2002 | WES 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daria Moore | 2523 Winningwillow Drive | | Columbus | OH | 43207 | | | 2/6/2002 | WIL 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Keep & Jennifer Keep | 2106 Santuomo Avenue | | Grove City | OH | 43123 | | | 2/7/2002 | ALK 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hwei Lee Lee & Chien Hsing Li | 4350 Houser Drive | | Lewis Center | OH | 43035 | | | 2/7/2002 | PIA1161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Gold & Linnea Gold | 385 Highbanks Valley Court | | Newark | OH | 43055 | | | 2/7/2002 | PKT2668 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Rife & Joyce Rife | 1590 Early Spring Drive | | Lancaster | OH | 43130 | | | 2/7/2002 | RVE 738 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Dale Jr. | 9180 Constitution Ave | | Orient | OH | 43146 | | | 2/7/2002 | VSP 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Brown & Dhana Brown | 7501 Jenkins Drive | | Canal Winches | OH | 43110 | | | 2/8/2002 | ASH 303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Mack & Lisa Mack | 724 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 2/8/2002 | LCR7948 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Giffin | 2441 Lora Court | | Galena | OH | 43021 | | | 2/8/2002 | MAC1083 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Veronica Stitt | 7051 Keesee Circle | | New Albany | OH | 43054 | | | 2/8/2002 | NAL 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Lannan | 430 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 2/8/2002 | SYC 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Hothem & Kacey Adams | 5972 Debate Way | | Galloway | OH | 43119 | | | 2/8/2002 | VGR 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Wilkins & Della Wilkins | 1779 Cloverdale Drive | | Lancaster | OH | 43130 | | | 2/11/2002 | RVE 749 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Kroeger | 7410 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 2/11/2002 | SCR5363 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Ullom & Kelly Ullom | 488 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 2/11/2002 | SYC 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Francwau Dubose | 3797 Revolutionary Drive | | Columbus | OH | 43207 | | | 2/11/2002 | VWC 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Ritter & Marlane Ritter | 3545 Spring Branch Drive | | Grove City | OH | 43123 | | | 2/12/2002 | ALL 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Potter & Dawn Potter | 5915 Weston Woods Drive | | Galloway | OH | 43119 | | | 2/12/2002 | GLR 274 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patty Callahan | 6022 Hilmar Drive | | Westerville | OH | 43082 | | | 2/12/2002 | SBK5398 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Eing & Nancy Eing | 5185 Horsehoe Drive South | | Orient | OH | 43146 | | | 2/12/2002 | SCP 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Henry & Loranne Henry | 5541 Cedardale Drive | | Westerville | OH | 43081 | | | 2/12/2002 | WES 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theo Burskey & Jaime Burskey | 3591 Pendent Lane | | Columbus | OH | 43207 | | | 2/12/2002 | WIL 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Schwind | 6163 Hemingway Place | | Westerville | OH | 43082 | | | 2/13/2002 | SBK5397 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Elmore & Christina Elmore | 9355 Wingate Place | | Orient | OH | 43146 | | | 2/13/2002 | SCP 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Cameron & Christine Cameron | 7492 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 2/13/2002 | SCR5357 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Vanderhoff & Tami Vanderhoff | 9230 Ridgeline Drive | | Reynoldsburg | OH | 43068 | | | 2/13/2002 | SUM 291 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark English & Tasceaie English | 9310 Huggins Lane | | Reynoldsburg | OH | 43068 | | | 2/13/2002 | SUM 304 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Cline & Phillis Cline | 9158 Constitution Ave | | Orient | OH | 43146 | | | 2/13/2002 | VSP 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Jackson & Andrea Beekman | 5500 Cedardale Drive | | Westerville | OH | 43081 | | | 2/13/2002 | WES 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Ratanaamornpirom & April Ratanaamornpirom | 3673 Weepingwillow Blvd | | Columbus | OH | 43207 | | | 2/13/2002 | WIL 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy Knodel | 6418 Albany Gardens Drive | | New Albany | OH | 43054 | | | 2/14/2002 | ALB 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Pettinger | 4591 Herb Garden Drive | | New Albany | OH | 43054 | | | 2/14/2002 | ALB 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Jeffrey & Tanya Jeffrey | 3379 Brook Spring Drive | | Grove City | OH | 43123 | | | 2/14/2002 | ALL 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Klein & Tammy Klein | 1127 Nutmeg Drive | | Marysville | OH | 43040 | | | 2/14/2002 | MLV3769 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John Chaffin | 6308 Marshall Bay Circle | | Grove City | OH | 43123 | | | 2/14/2002 | SCM 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Mcbride & Crystal Mcbride | 584 Peak Court | | Reynoldsburg | OH | 43068 | | | 2/14/2002 | SUM 279 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel Staten | 9174 Constitution Ave | | Orient | OH | 43146 | | | 2/14/2002 | VSP 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Patterson | 3724 Revolutionary Drive | | Columbus | OH | 43207 | | | 2/14/2002 | VWC 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Hamrick & Tiffany Larson | 3373 Brook Spring Drive | | Grove City | OH | 43123 | | | 2/15/2002 | ALL 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Maple & Amber Maple | 3415 Brook Spring Drive | | Grove City | OH | 43123 | | | 2/15/2002 | ALL 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John & Anita Schimme | 5960 Congressional Drive | | Westerville | OH | 43082 | | | 2/15/2002 | HLM6848 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Heider & Melissa Heider | 5768 Schoolway Drive | | Hilliard | OH | 43026 | | | 2/15/2002 | HOF 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Johnson & Jennifer Johnson | 176 Gala Avenue | | Pataskala | OH | 43062 | | | 2/15/2002 | ORC 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Uher | 7341 Clancy Way | | Westerville | OH | 43082 | | | 2/15/2002 | SBK5322 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Arnold & Melissa Arnold | 5165 Horseshoe Dr S | | Orient | OH | 43146 | | | 2/15/2002 | SCP 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Washburn & April Washburn | 5982 Debate Way | | Galloway | OH | 43119 | | | 2/15/2002 | VGR 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Landry Warner & Bridgett Warner | 7720 Solomen Run Drive | | Blacklick | OH | 43004 | | | 2/15/2002 | WAG 331 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Mackey & Rachel Hannah | 7774 Solomen Run Drive | | Blacklick | OH | 43004 | | | 2/15/2002 | WAG 340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Danich & Heather Nelson | 3551 Brewton Drive | | Westerville | OH | 43081 | | | 2/15/2002 | WES 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jianli Jiang & Ray Gillespie | 6423 Rose Garden Drive | | New Albany | OH | 43054 | | | 2/18/2002 | ALB 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lianne Russell & Loren | 3403 Brook Spring Drive | | Grove City | OH | 43123 | | | 2/18/2002 | ALL 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Fulton & Brian Kerlin | 2672 Griffin Drive | | Lewis Center | OH | 43035 | | | 2/18/2002 | PIA1127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitchell Cook & Wendy Cook | 438 Albion Street | | Pickerington | OH | 43147 | | | 2/18/2002 | SYC 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Belinda Bagent | 5977 Signature Drive | | Galloway | OH | 43119 | | | 2/18/2002 | VGR 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Locy & Laura Locy | 9154 Constitution Ave | | Orient | OH | 43146 | | | 2/18/2002 | VSP 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Jones & Terri Jones | 3827 Revolutionary Drive | | Columbus | OH | 43207 | | | 2/18/2002 | VWC 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Lindsay | 1911 Creekview Drive | | Marysville | OH | 43040 | | | 2/18/2002 | WMV4282 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Kaylor | 633 Meadows Drive | | Delaware | OH | 43015 | | | 2/19/2002 | DNE3622 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Corry & Shawn Corry | 2427 Lora Court | | Galena | OH | 43021 | | | 2/19/2002 | MAC1084 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Murdock & Leslie | 2754 Griffin Drive | | Lewis Center | OH | 43035 | | | 2/19/2002 | PIA1123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Mcleish | 7462 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 2/19/2002 | SCR5359 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Zeigler | 369 Rights Way | | Galloway | OH | 43119 | | | 2/19/2002 | VGR 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Warthman & Mary Warthman | 3837 Revolutionary Drive | | Columbus | OH | 43207 | | | 2/19/2002 | VWC 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Perry | 1130 Barlowe Run Drive | | Blacklick | OH | 43004 | | | 2/19/2002 | WAG 355 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Brokaw & Martha Brokaw | 5480 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 2/19/2002 | WES 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alicia Vivo | 4584 Herb Garden Drive | | New Albany | OH | 43054 | | | 2/20/2002 | ALB 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mathew Smith & Jennifer Smith | 5700 Burnett Drive South | | Galena | OH | 43021 | | | 2/20/2002 | MAC1068 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Dean | 5611 Burnett Drive South | | Galena | OH | 43021 | | | 2/20/2002 | MAC1089 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Miller | 1137 Nutmeg Drive | | Marysville | OH | 43040 | | | 2/20/2002 | MLV3768 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Wade & Susan Wade | 433 Highbanks Valley Court | | Newark | OH | 43055 | | | 2/20/2002 | PKT2677 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Dunn & Jessica Dunn | 2693 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 2/20/2002 | RVH 609 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Carlock | 523 Hunnicut Drive | | Reynoldsburg | OH | 43068 | | | 2/20/2002 | SUM 315 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aretha Hardin | 502 Hunnicut Drive | | Reynoldsburg | OH | 43068 | | | 2/20/2002 | SUM 320 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Chappie & Keith Greathouse | 764 Mill Run Drive | | Sunbury | OH | 43074 | | | 2/20/2002 | SUN1263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathaniel Maynard | 5547 Cedardale Drive | | Westerville | OH | 43081 | | | 2/20/2002 | WES 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Rausch & Charity Rausch | 1951 Creekview Drive | | Marysville | OH | 43040 | | | 2/20/2002 | WMV4286 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Arnett & Jill Arnett | 890 Delong St | | Pickerington | OH | 43147 | | | 2/20/2002 | WNP 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cory Bailey & Karena Bailey | 3448 Brook Spring Drive | | Grove City | OH | 43123 | | | 2/21/2002 | ALL 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rohan Perera | 9302 Addington Place | | Powell | OH | 43065 | | | 2/21/2002 | BBF3421 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Knippenberg & Shelli Dunn | 688 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 2/21/2002 | CAR7714 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Jamison & Chris Jamison | 5808 Schoolway Drive | | Hilliard | OH | 43026 | | | 2/21/2002 | HOF 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Turner & Barbara Turner | 6936 New Albany Road East | | New Albany | OH | 43054 | | | 2/21/2002 | NAL 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared Williams | 5311 Paul Revere Road | | Orient | OH | 43146 | | | 2/21/2002 | VSP 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fern Jones | 3807 Revolutionary Drive | | Columbus | OH | 43207 | | | 2/21/2002 | VWC 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Hoffman & Jennifer Hoffman | 723 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 2/22/2002 | CAR7732 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Graham Hundley | 5810 Jasonway Drive/4276 Hoffman F | | Hilliard | OH | 43026 | | | 2/22/2002 | HOF 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Pecikonis | 701 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 2/22/2002 | LCR7953 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Wright & Heather Wright | 1558 South Hunters Drive | | Newark | OH | 43055 | | | 2/22/2002 | POT2534 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Veronica Scott | 9365 Wingate Place | | Orient | OH | 43146 | | | 2/22/2002 | SCP 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Brink | 9285 Ridgeline Drive | | Reynoldsburg | OH | 43068 | | | 2/22/2002 | SUM 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Long & Tanya Davis | 447 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 2/22/2002 | SYC 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Barnes & Heather Barnes | 4529 Nickerson Road | | Columbus | OH | 43228 | | | 2/22/2002 | TWD 357 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Corbin & Shalanna Corbin | 366 Rights Way | | Galloway | OH | 43119 | | | 2/22/2002 | VGR 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Shop & Heather Shop | 5241 Franklin Street | | Orient | OH | 43146 | | | 2/22/2002 | VSP 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia M. Jefferso & Marion Jefferson | 5303 Paul Revere Road | | Orient | OH | 43146 | | | 2/22/2002 | VSP 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Bithell & Nancy Cloutier | 3531 Brewton Drive | | Westerville | OH | 43081 | | | 2/22/2002 | WES 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Caudill & Mary | 718 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 2/25/2002 | LCR7949 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Murphy & Angela Blanch | 5809 Burnett Dr North | | Galena | OH | 43021 | | | 2/25/2002 | MAC 972 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Constantine & Becky Constantine | 1107 Nutmeg Drive | | Marysville | OH | 43040 | | | 2/25/2002 | MLV3771 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwght Abner | 4472 Marilyn Drive | | Lewis Center | OH | 43035 | | | 2/25/2002 | PIA1109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lorrie Matesich | 2643 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 2/25/2002 | RVH 617 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Kinder & Mary Kinder | 1575 Trabue Woods Boulevard | | Columbus | OH | 43228 | | | 2/25/2002 | TWD 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Hanks | 5315 Franklin Street | | Orient | OH | 43146 | | | 2/25/2002 | VSP 45 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Michael Johnson & Shana Johnson | 3714 Revolutionary Drive | | Columbus | OH | 43207 | | | 2/25/2002 | VWC 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Campbell | 2137 Santuomo Avenue | | Grove City | OH | 43123 | | | 2/26/2002 | ALK 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrue Kalamas & Sarah Kalamas | 712 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 2/26/2002 | LCR7950 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Miller & Jody Dodrill | 2617 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 2/26/2002 | RVH 621 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lunsford & Cristen Lunsford | 2684 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 2/26/2002 | RVH 630 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Hachet & Kimberly Hachet | 9345 Wingate Place | | Orient | OH | 43146 | | | 2/26/2002 | SCP 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Reliford & Cynthia Reliford | 7116 Trillium Drive | | Lewis Center | OH | 43035 | | | 2/26/2002 | SFV5129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey Anderson | 9262 Ridgeline Drive | | Reynoldsburg | OH | 43068 | | | 2/26/2002 | SUM 292 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Crim | 9260 Huggins Lane | | Reynoldsburg | OH | 43068 | | | 2/26/2002 | SUM 299 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Coleman | 5289 Paul Revere Road | | Orient | OH | 43146 | | | 2/26/2002 | VSP 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kwame Kyei | 3857 Revolutionary Drive | | Columbus | OH | 43207 | | | 2/26/2002 | VWC 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Carter & Kelly Carter | 7268 Emerald Tree Drive | | Canal Winchester | OH | 43110 | | | 2/26/2002 | WCR 643 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Mcguire & Heather Binner | 3442 Brook Spring Drive | | Grove City | OH | 43123 | | | 2/27/2002 | ALL 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Bearor | 262 Westedge Court | | Galloway | OH | 43119 | | | 2/27/2002 | GLR 366 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Rahrig & Kathryn Rahrig | 5684 Burnett Drive South | | Galena | OH | 43021 | | | 2/27/2002 | MAC1067 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Nier | 2440 Lora Court | | Lancaster | OH | 43021 | | | 2/27/2002 | MAC1087 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Nye & Debby Nye | 2699 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 2/27/2002 | RVH 608 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Woltz & Kelly Woltz | 2631 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 2/27/2002 | RVH 619 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Blake & Becky Blake | 6384 Andrews Drive West | | Westerville | OH | 43082 | | | 2/27/2002 | SBK5303 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delbert Price & Janis Price | 5968 Debate Way | | Galloway | OH | 43119 | | | 2/27/2002 | VGR 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Arnold & Cathy Kerns | 3847 Revolutionary Drive | | Columbus | OH | 43207 | | | 2/27/2002 | VWC 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nanci Couvillier | 3867 Revolutionary Drive | | Columbus | OH | 43207 | | | 2/27/2002 | VWC 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Tyler | 3386 Brook Spring Drive | | Grove City | OH | 43123 | | | 2/28/2002 | ALL 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Colvin & Candace Jackson-colvin | 7526 Jenkins Drive | | Canal Winchester | OH | 43110 | | | 2/28/2002 | ASH 309 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peggy Miller | 229 Brushmore Court | | Delaware | OH | 43015 | | | 2/28/2002 | CAR7660 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Twinam & Robyn Twinam | 2379 Meadowshire Rd. | | Galena | OH | 43021 | | | 2/28/2002 | MAC1073 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Mortimer & Elisabeth Mortimer | 5591 Burnett Drive South | | Galena | OH | 43021 | | | 2/28/2002 | MAC1090 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Seidle & Amy Seidle | 3993 Garrard Dr | | Obetz | OH | 43207 | | | 2/28/2002 | MLG 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Medley & Amber Reames | 1097 Nutmeg Drive | | Marysville | OH | 43040 | | | 2/28/2002 | MLV3772 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alpha Bundu & Janaba Kamara | 3417 Jonathan Noble Way | | Columbus | OH | 43231 | | | 2/28/2002 | NOB 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Reynolds & Joann Reynolds | 2726 Weyant Street | | Lewis Center | OH | 43035 | | | 2/28/2002 | PIA1165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Mckenzie & Rita Mckenzie | 2705 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 2/28/2002 | RVH 607 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Howard | 2672 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 2/28/2002 | RVH 628 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Anderson & Lauren Anderson | 6086 Hemingway Place | | Westerville | OH | 43082 | | | 2/28/2002 | SBK5388 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Sieck & Jieney Sieck | 6091 Hemingway Drive | | Westerville | OH | 43082 | | | 2/28/2002 | SBK5391 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Wales | 678 Village Mill Drive | | Sunbury | OH | 43074 | | | 2/28/2002 | SUN1250 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Cassasanta | 466 Albion Street | | Pickerington | OH | 43147 | | | 2/28/2002 | SYC 138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Klockner & Rose Klockner | 3877 Revolutionary Drive | | Columbus | OH | 43207 | | | 2/28/2002 | VWC 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Verbofsky & Donna Verbofsky | 3731 Bill of Rights Square | | Columbus | OH | 43207 | | | 2/28/2002 | VWC 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Farrell & Kathleen Farrell | 6455 Rose Garden Drive | | New Albany | OH | 43054 | | | 3/1/2002 | ALB 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Enrique Aguirre & Mara J. Aguirre | 100 Hayfield Drive | | Delaware | OH | 43015 | | | 3/1/2002 | CAR7735 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Walsh & Kevin Walsh | 6607 Congressional Drive | | Westerville | OH | 43082 | | | 3/1/2002 | HLM5838 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anton Haughn & Sherry Haughn | 1584 Magoffin Dr | | Obetz | OH | 43207 | | | 3/1/2002 | MLG 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Share & Sarah Share | 308 Pataskala Ridge Dr | | Pataskala | OH | 43062 | | | 3/1/2002 | PAT 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tzoo-hwai Lee & Moung-shoo Lee | 4384 Houser Drive | | Lewis Center | OH | 43035 | | | 3/1/2002 | PIA1159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus Torr & Amy Torr | 1528 South Hunters Drive | | Newark | OH | 43055 | | | 3/1/2002 | POT2539 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Sharp | 5263 Paul Revere Road | | Orient | OH | 43146 | | | 3/1/2002 | VSP 91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Steele & Julie Lamp | 3616 Pendent Lane | | Columbus | OH | 43207 | | | 3/4/2002 | WIL 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Featheringham | 4431 Zachariah Place | | Grove City | OH | 43123 | | | 3/4/2002 | ALK 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darick Deel & Jamie Shirk | 2026 Santuomo Avenue | | Grove City | OH | 43123 | | | 3/4/2002 | ALK 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernie Moretti & Keri | 682 Meadows Drive | | Delaware | OH | 43015 | | | 3/4/2002 | DNE3608 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Deeter & Leeann Deeter | 2426 Meadowshire Road | | Galena | OH | 43021 | | | 3/4/2002 | MAC1081 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hire & Kathleen Hire | 6940 New Albany Road East | | New Albany | OH | 43054 | | | 3/4/2002 | NAL 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alfred Workman & Carolyn Workman | 1350 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 3/4/2002 | RES 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Gillis & Angela Gillis | 2028 Chicory Court | | Lewis Center | OH | 43035 | | | 3/4/2002 | SFV4795 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Garner & Jennifer Garner | 442 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 3/4/2002 | SYC 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald England | 5255 Paul Revere Road | | Orient | OH | 43146 | | | 3/4/2002 | VSP 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Fletcher | 1166 Barlowe Run Drive/ 7803 Barlow | | Blacklick | OH | 43004 | | | 3/4/2002 | WAG 349 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Aniol & Michelle Aniol | 6449 Herb Garden Court | | New Albany | OH | 43054 | | | 3/5/2002 | ALB 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie Burger | 4607 Herb Garden Drive | | New Albany | OH | 43054 | | | 3/5/2002 | ALB 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Nelson | 5973 Westbend Drive | | Galloway | OH | 43119 | | | 3/5/2002 | GLR 325 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Schneider & Sarah Schiller | 265 Westedge Court | | Galloway | OH | 43119 | | | 3/5/2002 | GLR 357 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Chumley | 565 Hennigan's Grove Rd | | Grove City | OH | 43123 | | | 3/5/2002 | HEN 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesse Reinhardt & Deborah Reinhardt | 9385 Magnolia Way | | Orient | OH | 43146 | | | 3/5/2002 | SCP 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Dailey & Deidre Dailey | 5450 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 3/5/2002 | WES 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Audrey Radcliff | 3430 Brook Spring Drive | | Grove City | OH | 43123 | | | 3/6/2002 | ALL 141 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**

**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Bill Wyatt | 598 Meadows Drive | | Delaware | OH | 43015 | | | 3/6/2002 | DNE3603 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Vawter & Melissa Vawter | 5901 Westbend Drive | | Galloway | OH | 43119 | | | 3/6/2002 | GLR 313 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremiah Howard & Christine Carpenter | 3747 Revolutionary Drive | | Columbus | OH | 43207 | | | 3/6/2002 | VWC 114 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Dailey & Susan Dailey | 5444 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 3/6/2002 | WES 112 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Radabaugh & Sarah Radabaugh | 323 Wheatfield Drive | | Delaware | OH | 43015 | | | 3/7/2002 | CAR7699 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Carpenter & Erica Carpenter | 730 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 3/7/2002 | CAR7721 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Jones & Tracy Jones | 4497 Canady Court | | Columbus | OH | 43228 | | | 3/7/2002 | TWD 343 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Franklin Boyd | 5495 Cedardale Drive | | Westerville | OH | 43081 | | | 3/7/2002 | WES 103 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Jarvis & Susan Jarvis | 283 Westedge Court | | Galloway | OH | 43119 | | | 3/8/2002 | GLR 360 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Gray & Myrtice Gray | 8422 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 3/8/2002 | RES 67 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Boualem Seghiri | 4559 Nickerson Road | | Columbus | OH | 43228 | | | 3/8/2002 | TWD 362 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Planck & Andrea Hinkle | 5988 Debate Way | | Galloway | OH | 43119 | | | 3/8/2002 | VGR 80 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janis Doakes | 3754 Revolutionary Drive | | Columbus | OH | 43207 | | | 3/8/2002 | VWC 171 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allison Saffle | 5456 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 3/8/2002 | WES 114 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annie Pickett | 676 Mill Wood Boulevard | | Marysville | OH | 43040 | | | 3/8/2002 | WMV4244 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lofink & Heather Lofink | 2121 Santuomo Avenue | | Grove City | OH | 43123 | | | 3/11/2002 | ALK 127 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Garber & Megan Garber | 1649 Cloverdale Drive | | Lancaster | OH | 43130 | | | 3/11/2002 | RVE 336 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Fair | 466 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 3/11/2002 | SYC 106 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Drumm | 5250 Franklin Street | | Orient | OH | 43146 | | | 3/11/2002 | VSP 83 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leanne Steele-wismer | 9143 Independence Avenue | | Orient | OH | 43146 | | | 3/11/2002 | VSP 96 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Harvison & Michelle | 247 Westedge Court | | Galloway | OH | 43119 | | | 3/12/2002 | GLR 355 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Mcgonigle & Toni Mcgonigle | 5929 Commonwealth Drive | | Westerville | OH | 43082 | | | 3/12/2002 | HLM5814 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert White | 8372 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 3/12/2002 | RES 62 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Mayes & Leslie Qualls | 437 Albion Street | | Pickerington | OH | 43147 | | | 3/12/2002 | SYC 122 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chauncey Cook & Keisha Cook | 2777 Proclamation Way | | Columbus | OH | 43207 | | | 3/12/2002 | VWC 14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheryl Clark | 3804 Revolutionary Drive | | Columbus | OH | 43207 | | | 3/12/2002 | VWC 176 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Morgan & Andrea Crago | 5733 Paul Talbott Circle | | Grove City | OH | 43123 | | | 3/13/2002 | HEN 74 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Rocassin & Linda Rocassin | 700 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 3/13/2002 | LCR7952 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Roell & Jennifer Roell | 5720 Burnett Drive South | | Galena | OH | 43021 | | | 3/13/2002 | MAC1069 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Danko & Lorna Danko | 1805 Aurora Avenue | | Lewis Center | OH | 43035 | | | 3/13/2002 | OCE3703 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Raynes & Danielle Thompson | 175 Galea Avenue | | Pataskala | OH | 43062 | | | 3/13/2002 | ORC 78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Severson & Deborah Severson | 442 Highbanks Valley Court | | Newark | OH | 43055 | | | 3/13/2002 | PKT2680 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Harris & Paula Harris | 1330 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 3/13/2002 | RES 3 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Reed | 386 Rights Way | | Galloway | OH | 43119 | | | 3/13/2002 | VGR 110 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helen Marteney | 9151 Independence Avenue | | Orient | OH | 43146 | | | 3/13/2002 | VSP 95 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Calvin Thomas & Desma Thomas | 6462 Rose Garden Drive | | New Albany | OH | 43054 | | | 3/14/2002 | ALB 108 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Pappas & Pamela Pappas | 5743 Paul Talbott Circle | | Grove City | OH | 43123 | | | 3/14/2002 | HEN 73 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Akm Azizul Hoque & Naznin Afroz | 5782 Barbara Drive | | Hilliard | OH | 43026 | | | 3/14/2002 | HOF 374 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt Reardon & Jana Reardon | 5652 Burnett Drive South | | Galena | OH | 43021 | | | 3/14/2002 | MAC1065 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elwin Denman & Joy Denman | 2392 Meadowshire Road | | Galena | OH | 43021 | | | 3/14/2002 | MAC1079 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Larkin | 9165 Ridgeline Drive | | Reynoldsburg | OH | 43068 | | | 3/14/2002 | SUM 253 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Johnson | 9157 Independence Avenue | | Orient | OH | 43146 | | | 3/14/2002 | VSP 94 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Harney & Jennifer Sweinsberger | 3709 Petiole Way | | Columbus | OH | 43207 | | | 3/14/2002 | WIL 84 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hoang Pham | 4631 Herb Garden Drive | | New Albany | OH | 43054 | | | 3/15/2002 | ALB 122 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Curry | 366 Wheatfield Drive | | Delaware | OH | 43015 | | | 3/15/2002 | CAR7690 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mara Perez & Matthew Perez | 128 Niatross Place | | Delaware | OH | 43015 | | | 3/15/2002 | LCR7960 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Ramey | 12879 Pacer Drive | | Pickerington | OH | 43147 | | | 3/15/2002 | MLP1182 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Aslinger Jr. | 1164 Village Drive | | Marysville | OH | 43040 | | | 3/15/2002 | MLV3702 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tera Peterman | 1037 Nutmeg Drive | | Marysville | OH | 43040 | | | 3/15/2002 | MLV3778 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Curtis & Kathy Curtis | 8424 Gainer Drive | | Lewis Center | OH | 43035 | | | 3/15/2002 | OCE3687 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Fletcher & Heather Cooper | 2832 Griffin Drive | | Lewis Center | OH | 43035 | | | 3/15/2002 | PIA1118 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vickie Mykrantz & Denise Wilkins | 1229 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 3/15/2002 | RES 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Cantrell | 5153 Dietrich Avenue | | Orient | OH | 43146 | | | 3/15/2002 | SCP 57 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Etzler & Kim Etzler | 7374 Scioto Parkway | | Powell | OH | 43065 | | | 3/15/2002 | SCR5317 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reynaldo Longalong & Herminia Longalong | 389 Rights Way | | Galloway | OH | 43119 | | | 3/15/2002 | VGR 115 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela O'harra | 5188 Horseshoe Drive North | | Orient | OH | 43146 | | | 3/15/2002 | VSP 5 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Davis & Christy Davis | 5544 Cedardale Drive | | Westerville | OH | 43081 | | | 3/15/2002 | WES 140 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Barger & Camelia Barger | 850 Delong Street | | Pickerington | OH | 43147 | | | 3/15/2002 | WNP 10 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sylvia Willison | 8720 Woodwind Drive | | Lewis Center | OH | 43035 | | | 3/15/2002 | WOL 139 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Stephens & Shirley Stephens | 5763 Paul Talbott Circle | | Grove City | OH | 43123 | | | 3/18/2002 | HEN 71 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Weinmann | 5723 Paul Talbott Circle | | Grove City | OH | 43123 | | | 3/18/2002 | HEN 75 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Nash | 1138 Nutmeg Drive | | Marysville | OH | 43040 | | | 3/18/2002 | MLV3743 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jomo Shaw | 409 Rights Way | | Galloway | OH | 43119 | | | 3/18/2002 | VGR 113 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Geiger | 5194 Horseshoe Drive North | | Orient | OH | 43146 | | | 3/18/2002 | VSP 6 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Southerington & Heather Southerington | 9163 Independence Avenue | | Orient | OH | 43146 | | | 3/18/2002 | VSP 93 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Wingo & Colleen Rollison | 3424 Brook Spring Drive | | Grove City | OH | 43123 | | | 3/19/2002 | ALL 142 | x | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Anthony Masters & Kay Masters(teacher) | 5764 Barbara Drive | | Hilliard | OH | 43026 | | | 3/19/2002 | HOF 372 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rich Kadel & Laura Weir | 215 Niatross Place | | Delaware | OH | 43015 | | | 3/19/2002 | LCR7971 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Trombley & Andrea Trombley | 458 Albion Street | | Pickerington | OH | 43147 | | | 3/19/2002 | SYC 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yang Lee & Nam Lee | 6422 Rose Garden Drive | | New Albany | OH | 43054 | | | 3/20/2002 | ALB 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Kerns & Janelle Petry | 2102 Widding Road | | Grove City | OH | 43123 | | | 3/20/2002 | ALL 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Rayburn & Leeann Rayburn | 139 Granite Drive | | Delaware | OH | 43015 | | | 3/20/2002 | CAR7725 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Holton & Brenedah Holton | 5752 Laura Lane | | Hilliard | OH | 43026 | | | 3/20/2002 | HOF 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Cassidy & Kristina Cassidy | 1230 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 3/20/2002 | RES 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Lewis & Jackie Lewis | 7329 New Point Place | | Powell | OH | 43065 | | | 3/20/2002 | SCR5282 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Heigel & Brenda Heigel | 7181 Trillium Drive | | Lewis Center | OH | 43035 | | | 3/20/2002 | SFV5110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kijana Monroe & Kristine Schulte | 4589 Nickerson Road | | Columbus | OH | 43228 | | | 3/20/2002 | TWD 367 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shelly Wason & Robert Wason | 379 Rights Way | | Galloway | OH | 43119 | | | 3/20/2002 | VGR 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Harris & Renell Harris | 3794 Revolutionary Drive | | Columbus | OH | 43207 | | | 3/20/2002 | VWC 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Lathem | 2071 Widding Road | | Grove City | OH | 43123 | | | 3/21/2002 | ALL 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amit Parmar & Shwetal Parmar | 5753 Barbara Drive | | Hilliard | OH | 43026 | | | 3/21/2002 | HOF 365 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Vroom & Lisa Vroom | 5752 Barbara Drive | | Hilliard | OH | 43026 | | | 3/21/2002 | HOF 371 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Sargent | 1018 Nutmeg Drive | | Marysville | OH | 43040 | | | 3/21/2002 | MLV3731 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Johnson & Cathy Johnson | 6067 Hilmar Drive | | Westerville | OH | 43082 | | | 3/21/2002 | SBK5376 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Wells & Holly Wells | 2050 Chicory Court | | Lewis Center | OH | 43035 | | | 3/21/2002 | SFV4797 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Barnaby | 9188 Independence Avenue | | Orient | OH | 43146 | | | 3/21/2002 | VSP 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renner Foster & Sharon Foster | 9182 Independence Avenue | | Orient | OH | 43146 | | | 3/21/2002 | VSP 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Rohaly & Jaclyn Rohaly | 840 Delong Street | | Pickerington | OH | 43147 | | | 3/21/2002 | WNP 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Syndi Ratliff & Jason Keller | 994 Gray Drive | | Pickerington | OH | 43147 | | | 3/21/2002 | WNP 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reba Ingles | 6024 Congressional Drive | | Westerville | OH | 43082 | | | 3/22/2002 | HLM5852 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Minnie Hickey | 4265 Leppert Road | | Hilliard | OH | 43026 | | | 3/22/2002 | HOF 340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Patton & Sheryl Patton | 6934 New Albany East | | New Albany | OH | 43054 | | | 3/22/2002 | NAL 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Kiernan & Susan Kiernan | 335 Highbanks Valley Drive | | Newark | OH | 43055 | | | 3/22/2002 | PKT2658 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arzella Tichenor | 2710 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 3/22/2002 | RVH 634 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Cantrell & Deborah Cantrell | 9379 Mahogany Lane | | Orient | OH | 43146 | | | 3/22/2002 | SCP 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alice White | 399 Rights Way | | Galloway | OH | 43119 | | | 3/22/2002 | VGR 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Turk | 5182 Horseshoe Drive North | | Orient | OH | 43146 | | | 3/22/2002 | VSP 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michell Ivory | 3764 Revolutionary Drive | | Columbus | OH | 43207 | | | 3/22/2002 | VWC 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki Porter | 3814 Revolutionary Drive | | Columbus | OH | 43207 | | | 3/22/2002 | VWC 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Callahan & Elizabeth Woodworth | 7735 Powers Ridge Drive | | Blacklick | OH | 43004 | | | 3/22/2002 | WAG 321 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Soller & Trina Soller | 725 Lone Rise Drive East | | Marysville | OH | 43040 | | | 3/22/2002 | WMV4144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Cordle & Mandy Cordle | 239 Iris Trail Drive | | Galloway | OH | 43119 | | | 3/22/2002 | GLR 334 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Kinross & Shannon Smith | 5926 Commonwealth Drive | | Westerville | OH | 43082 | | | 3/25/2002 | HLM5816 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pramod Janagama(MR) & Praneetha kadari | 5783 Barbara Drive | | Hilliard | OH | 43026 | | | 3/25/2002 | HOF 368 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Peacock | 719 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 3/25/2002 | LCR7956 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Mays & Missy Mays | 1241 Onaway Court | | Columbus | OH | 43228 | | | 3/25/2002 | TWD 294 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Freshour & Patricia Freshour | 9160 Independence Avenue | | Orient | OH | 43146 | | | 3/25/2002 | VSP 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Whitaker & Lacey Pope | 3784 Revolutionary Drive | | Columbus | OH | 43207 | | | 3/25/2002 | VWC 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marla English | 3854 Revolutionary Drive | | Columbus | OH | 43207 | | | 3/25/2002 | VWC 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Langer | 3458 Dinndel Drive | | Westerville | OH | 43081 | | | 3/25/2002 | WES 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi Burkey & Jason Burkey | 997 Gray Drive | | Pickerington | OH | 43147 | | | 3/25/2002 | WNP 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Olson & Tonya Olson | 3397 Brook Spring Drive | | Grove City | OH | 43123 | | | 3/26/2002 | ALL 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Knott | 293 Iris Trail Drive | | Galloway | OH | 43119 | | | 3/26/2002 | GLR 343 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Baldwin & Lissette Estrada | 6001 Congressional Drive | | Westerville | OH | 43082 | | | 3/26/2002 | HLM5843 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Thornton | 1247 Nutmeg Drive | | Marysville | OH | 43040 | | | 3/26/2002 | MLV3755 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Gilliam & Kate Gilliam | 352 Highbanks Valley Court | | Newark | OH | 43055 | | | 3/26/2002 | PKT2665 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Helm | 3864 Revolutionary Drive | | Columbus | OH | 43207 | | | 3/26/2002 | VWC 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Hill & Elizabeth Hill | 7197 Sweet Meadow Drive | | Canal Winches | OH | 43110 | | | 3/26/2002 | WCR 532 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amir Lahooti & Azar Bolghand | 6463 Rose Garden Dr | | New Albany | oh | 43054 | | | 3/27/2002 | ALB 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Carter & Jocelyn Carter | 296 Iris Trail Drive | | Galloway | OH | 43119 | | | 3/27/2002 | GLR 345 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Hall | 1178 Nutmeg Drive | | Marysville | OH | 43040 | | | 3/27/2002 | MLV3747 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Willison | 168 Gala Avenue | | Pataskala | OH | 43062 | | | 3/27/2002 | ORC 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim & Julie | 646 Village Mill Drive | | Sunbury | OH | 43074 | | | 3/27/2002 | SUN1247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | AmandaGriveas & James | 4625 Commons Park Drive | | New Albany | OH | 43054 | | | 3/28/2002 | ALB 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Elrod & Kathie Elrod | 699 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 3/28/2002 | CAR7728 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Helwagen & Amy Helwagen | 263 Iris Trail Drive | | Galloway | OH | 43119 | | | 3/28/2002 | GLR 338 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Berry & Amy Berry | 299 Iris Trail Drive | | Galloway | OH | 43119 | | | 3/28/2002 | GLR 344 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Glass & Shannon Glass | 5703 Paul Talbott Circle | | Grove City | OH | 43123 | | | 3/28/2002 | HEN 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Seymour & Lori Seymour | 4155 Leppert Road | | Hilliard | OH | 43026 | | | 3/28/2002 | HOF 334 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Milka Naumovski | 221 Niatross Place | | Delaware | OH | 43015 | | | 3/28/2002 | LCR7970 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edgar F. Plummer & Kimberly Plummer | 6738 Wycliffe Place | | Westerville | OH | 43082 | | | 3/28/2002 | SBK3999 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri Vennitti | 622 Village Mill Drive | | Sunbury | OH | 43074 | | | 3/28/2002 | SUN1244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele Perry & Luann Duden | 9148 Independence Avenue | | Orient | OH | 43146 | | | 3/28/2002 | VSP 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rose Douglas | 3874 Revolutionary Drive | | Columbus | OH | 43207 | | | 3/28/2002 | VWC 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Bryant | 3708 Pendent Lane | | Columbus | OH | 43207 | | | 3/28/2002 | WIL 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Pleasant | 6441 Commons Park Court | | New Albany | OH | 43054 | | | 3/29/2002 | ALB 88 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Brad Ziessler & Dianne Ziessler | 4533 Flower Garden Drive | | New Albany | OH | 43054 | | | 3/29/2002 | ALB 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Huffman & Jackie Huffman | 7888 Edgewater Drive | | Canal Winches | OH | 43110 | | | 3/29/2002 | ASM 356 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Zuck | 7853 Edgewater Drive | | Canal Winches | OH | 43110 | | | 3/29/2002 | ASM 364 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Mccoy & Amy Mason | 324 Wheatfield Drive | | Delaware | OH | 43015 | | | 3/29/2002 | CAR7683 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy King & Melissa King | 256 Westedge Court | | Galloway | OH | 43119 | | | 3/29/2002 | GLR 367 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Braddey Addams & Krystyna Rehaut | 4079 Leppert Road | | Hilliard | OH | 43026 | | | 3/29/2002 | HOF 327 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zsolt Eder & Kinga Eder | 251 Niatross Place | | Delaware | OH | 43015 | | | 3/29/2002 | LCR7965 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Reid & Beth Reid | 131 Niatross Place | | Delaware | OH | 43015 | | | 3/29/2002 | LCR7985 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Danko & Alysha Danko | 1260 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 3/29/2002 | RES 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lowell Clugston & Tina Clugston | 2687 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 3/29/2002 | RVH 610 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Crawford | 5147 Horseshoe Drive South | | Orient | OH | 43146 | | | 3/29/2002 | SCP  7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Collins & Kathleen Ratliff | 672 Village Mill Drive | | Sunbury | OH | 43074 | | | 3/29/2002 | SUN1249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Stone & Kim Falcon | 461 Albion Street | | Pickerington | OH | 43147 | | | 3/29/2002 | SYC 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Talcott | 9137 Independence Avenue | | Orient | OH | 43146 | | | 3/29/2002 | VSP  97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curt Geron | 9140 Independence Avenue | | Orient | OH | 43146 | | | 3/29/2002 | VSP 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mandy Wiles | 3844 Revolutionary Drive | | Columbus | OH | 43207 | | | 3/29/2002 | VWC 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Glass & Pamela Glass | 953 Gray Drive | | Pickerington | OH | 43147 | | | 3/29/2002 | WNP  62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Sheets | 396 Rights Way | | Galloway | OH | 43119 | | | 4/1/2002 | VGR 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Sharpe & Jennifer Sharpe | 1021 Oxford Drive North | | Pataskala | OH | 43062 | | | 4/3/2002 | HAZ  43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Cannon & Anna Cannon | 1217 Nutmeg Drive | | Marysville | OH | 43040 | | | 4/3/2002 | MLV3760 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Smith Jr. & Tabatha Grow | 474 Sycamore Creek Drive | | Pickerington | OH | 43147 | | | 4/3/2002 | SYC 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Roush | 485 Impartial Lane | | Galloway | OH | 43119 | | | 4/3/2002 | VGR  30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Mccarty & Virginia Freeman Mccarty | 9134 Independence Avenue | | Orient | OH | 43146 | | | 4/3/2002 | VSP 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melody Barron | 4510 Nickerson Road | | Columbus | OH | 43228 | | | 4/4/2002 | TWD 350 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Cecil | 2637 Proclamation  Way | | Columbus | OH | 43207 | | | 4/4/2002 | VWC  5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Mitchell | 2531 Winningwillow Drive | | Columbus | OH | 43207 | | | 4/4/2002 | WIL  59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Braunbeck & Melissa Braunbeck | 965 Gray Drive | | Pickerington | OH | 43147 | | | 4/4/2002 | WNP  65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anita Jordan | 7880 Edgewater Drive | | Canal Winches | OH | 43110 | | | 4/5/2002 | ASM 355 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie Cyrus & Catherine Cyrus | 4564 Nickerson Road | | Columbus | OH | 43228 | | | 4/5/2002 | TWD 346 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Matelski | 221 Iris Trail Drive | | Galloway | OH | 43119 | | | 4/8/2002 | GLR 331 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Logue & Mariclare Logue | 257 Iris Trail Drive | | Galloway | OH | 43119 | | | 4/8/2002 | GLR 337 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Russell | 445  Impartial Lane | | Galloway | OH | 43119 | | | 4/8/2002 | VGR  34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherita Rahmon | 9112 Independence Avenue | | Orient | OH | 43146 | | | 4/8/2002 | VSP 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele Pochiro & Jeffrey Wholf | 2647 Proclamation Way | | Columbus | OH | 43207 | | | 4/8/2002 | VWC  6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Schlemmer & Kathy Schlemmer | 1177 Nutmeg Drive | | Marysville | OH | 43040 | | | 4/9/2002 | MLV3764 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph C. Baxley Jr. | 2760 Weyant Street | | Lewis Center | OH | 43035 | | | 4/9/2002 | PIA1163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Daniels | 9340 Wingate Place | | Orient | OH | 43146 | | | 4/9/2002 | SCP  35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert & Lucrieshia erwin | 7792 Soloman Run Drive | | Blacklick | OH | 43004 | | | 4/9/2002 | WAG 343 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Meeks | 275 Iris Trail Drive | | Galloway | OH | 43119 | | | 4/10/2002 | GLR 340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Nelson & Brenda Brooks | 1029 Oxford Drive North | | Pataskala | OH | 43062 | | | 4/10/2002 | HAZ  45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Coldwell & Karen Coldwell | 227 Niatross Place | | Delaware | OH | 43015 | | | 4/10/2002 | LCR7969 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Powers & Jamie Powers | 1108 Nutmeg Drive | | Marysville | OH | 43040 | | | 4/10/2002 | MLV3740 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Swartz & Dawn Swartz | 1208 Nutmeg Drive | | Marysville | OH | 43040 | | | 4/10/2002 | MLV3750 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Newcomb & Jodi Newcomb | 2683 Griffin Drive | | Lewis Center | OH | 43035 | | | 4/10/2002 | PIA1154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt Simko & Sherry Nickell | 2337 Vista Court | | Newark | OH | 43055 | | | 4/10/2002 | PKT2698 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Horner & Julie Horner | 5018 Regional Place | | Powell | OH | 43065 | | | 4/10/2002 | SCR6810 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Slot | 9295 Jackies Bend | | Reynoldsburg | OH | 43068 | | | 4/10/2002 | SUM 316 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Morarity & Katie Morarity | 406 Rights Way | | Galloway | OH | 43119 | | | 4/10/2002 | VGR 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Riley & Judy Riley | 993 Gray Drive | | Pickerington | OH | 43147 | | | 4/10/2002 | WNP  72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Pack & Nickole Saunders | 3517 Spring Branch Drive | | Grove City | OH | 43123 | | | 4/11/2002 | ALL 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Jones | 2405 Meadowshire Rd. | | Galena | OH | 43021 | | | 4/11/2002 | MAC1075 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ross Humbarger | 1158 Nutmeg Drive | | Marysville | OH | 43040 | | | 4/11/2002 | MLV3745 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Bayliss & Ali Starling | 1255 Nutmeg Drive | | Marysville | OH | 43040 | | | 4/11/2002 | MLV3754 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micah Siegmund & Conni Catlett | 2718 Griffin Drive | | Lewis Center | OH | 43035 | | | 4/11/2002 | PIA1125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Spahr & Theresa Delisio | 2655 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 4/11/2002 | RVH 615 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick Miller Iii & Charlene Miller | 2656 Cross Creek Ave | | Lancaster | OH | 43130 | | | 4/11/2002 | RVH 625 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Baird & Maureen Baird | 5232 Dietrich Avenue | | Orient | OH | 43146 | | | 4/11/2002 | SCP  73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Fosco & Jamie Fosco | 2831 Legislate Park | | Columbus | OH | 43207 | | | 4/11/2002 | VWC 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Cottrell & Marie Cottrell | 977 Gray Drive | | Pickerington | OH | 43147 | | | 4/11/2002 | WNP  68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ember Prince & Jason Prince | 248 Iris Trail Drive | | Galloway | OH | 43119 | | | 4/12/2002 | GLR 352 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harvey Richardson & P.J. Richardson | 500 Belfair Drive | | Galloway | OH | 43119 | | | 4/12/2002 | GLR 465 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Veeley & Victoria Veeley | 5753 Paul Talbott Circle | | Grove City | OH | 43123 | | | 4/12/2002 | HEN  72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Davidson & Beth Davidson | 1038 Nutmeg Drive | | Marysville | OH | 43040 | | | 4/12/2002 | MLV3733 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Baird | 4526 Marilyn Drive | | Lewis Center | OH | 43035 | | | 4/12/2002 | PIA1106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ned Bernardin & Dawn Bernardin | 2889 Weyant Street | | Lewis Center | OH | 43035 | | | 4/12/2002 | PIA1137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Farmer | 3781 Bill of Rights Square | | Columbus | OH | 43207 | | | 4/12/2002 | VWC 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chadwick Crabtree | 7744 Solomen Run Drive | | Blacklick | OH | 43004 | | | 4/12/2002 | WAG 335 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gibson Bickel & Cynthia Bickel | 3519 Brewton Drive | | Westerville | OH | 43081 | | | 4/12/2002 | WES 106 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Todd Rix & Kourtney Rix | 982 Gray Drive | | Pickerington | OH | 43147 | | | 4/12/2002 | WNP 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Brown & Rhiana Brown | 7534 Murdock Lane | | Canal Winchester | OH | 43110 | | | 4/15/2002 | ASH 290 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Francesca Perrier | 239 Niatross Place | | Delaware | OH | 43015 | | | 4/15/2002 | LCR7967 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael O'neil & Cheryl O'neil | 2708 Weyant Street | | Lewis Center | OH | 43035 | | | 4/15/2002 | PIA1166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Mitchell & Renee Steenson | 1284 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 4/15/2002 | RES 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Cline & Carrie Cline | 623 Heartland Meadow | | Sunbury | OH | 43074 | | | 4/15/2002 | SUN1183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Mcdaniel | 425 Impartial Lane | | Galloway | OH | 43119 | | | 4/15/2002 | VGR 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pedro Ayala & Kimberly Ayala | 5358 Horseshoe Drive N. | | Orient | OH | 43146 | | | 4/15/2002 | VSP 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Caudill & Inga Caudill | 3771 Bill of Rights Square | | Columbus | OH | 43207 | | | 4/15/2002 | VWC 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Elder | 245 Iris Trail | | Galloway | OH | 43119 | | | 4/16/2002 | GLR 335 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmie Murphy & Roberta Murphy | 4025 Garrard Drive | | Obetz | OH | 43207 | | | 4/16/2002 | MLG 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ford & Anita Ford | 2638 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 4/16/2002 | RVH 622 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Erdy & Erica Erdy | 882 Scioto Meadows Blvd. | | Grove City | OH | 43123 | | | 4/16/2002 | SCM 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Smith & Mildred Smith | 5115 Dietrich Avenue | | Orient | OH | 43146 | | | 4/16/2002 | SCP 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Lowery & Stephanie Lowery | 5220 Dietrich Avenue | | Orient | OH | 43146 | | | 4/16/2002 | SCP 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Klein | 3761 Bill of Rights | | Columbus | OH | 43207 | | | 4/16/2002 | VWC 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Soutar & Kelly Soutar | 3394 Brook Spring Drive | | Grove City | OH | 43123 | | | 4/17/2002 | ALL 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suman Agarawal | 4135 Leppert Rd | | Hilliard | oh | 43026 | | | 4/17/2002 | HOF 332 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Preston Seay & Andrea Seay | 2420 Lora Court | | Galena | OH | 43021 | | | 4/17/2002 | MAC1085 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James White & Adrianne White | 7221 Scioto Parkway | | Powell | OH | 43065 | | | 4/17/2002 | SCR5801 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene Barker & Wava Barker | 5998 Debate Way | | Galloway | OH | 43119 | | | 4/17/2002 | VGR 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Jones | 5376 Horseshoe Drive North | | Orient | OH | 43146 | | | 4/17/2002 | VSP 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Diehl & Roberta Snavely | 3801 Bill of Rights Square | | Columbus | OH | 43207 | | | 4/17/2002 | VWC 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dominic Appiah & Rebecca Dwomor | 5520 Cedardale Drive | | Westerville | OH | 43081 | | | 4/17/2002 | WES 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maria Moreno | 2587 Winningwillow Dr | | Columbus | OH | 43207 | | | 4/17/2002 | WIL 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Watson | 3687 Petiole Way | | Columbus | OH | 43207 | | | 4/17/2002 | WIL 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Hays & Danielle Hays | 4509  Flower Garden Drive | | New Albany | OH | 43054 | | | 4/18/2002 | ALB 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Sever Kirk & Brian Kirk | 4484 Dungannon Drive | | Grove City | OH | 43123 | | | 4/18/2002 | ALK  5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Radde & Jennifer Radde | 2115 Staghorn Way | | Grove City | OH | 43123 | | | 4/18/2002 | ALL 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Bajenski & Emily Wenger | 7459 Williamson Lane | | Canal Winchester | OH | 43110 | | | 4/18/2002 | ASH 304 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Montgomery & Amanda Ashcraft | 209 Niatross Place | | Delaware | OH | 43015 | | | 4/18/2002 | LCR7972 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Sparks & Kimberly Sparks | 188 Gala Avenue | | Pataskala | OH | 43062 | | | 4/18/2002 | ORC 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Allen & Kelli Webb | 1235 Onaway Court | | Columbus | OH | 43228 | | | 4/18/2002 | TWD 295 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Jerrome & Jennifer Jerrome | 4594 Nickerson Road | | Columbus | OH | 43228 | | | 4/18/2002 | TWD 328 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Jude & Danielle | 5986 Signature Drive | | Galloway | OH | 43119 | | | 4/18/2002 | VGR 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Diggs | 2677 Proclamation Way | | Columbus | OH | 43207 | | | 4/18/2002 | VWC  8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Allen & Griselda Allen | 5349  Timber Grove Drive | | Canal Winchester | OH | 43110 | | | 4/18/2002 | WCR 379 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Piras | 5351 Meadowlark Passage | | Canal Winchester | OH | 43110 | | | 4/18/2002 | WCR 438 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Jones | 3580 Pendent Lane | | Columbus | OH | 43207 | | | 4/18/2002 | WIL 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chistine  Rothrock & Jason | 301 Tar Heel Drive | | Delaware | OH | 43015 | | | 4/19/2002 | LCR6961 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clifford Marsh & Lori Marsh | 1314 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 4/19/2002 | RES 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonisha Jackson & Mike Wukeer | 8341 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 4/19/2002 | RES 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Arnold | 7321 New Point Place | | Powell | OH | 43065 | | | 4/19/2002 | SCR5283 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darian Wendt | 376 Rights Way | | Galloway | OH | 43119 | | | 4/19/2002 | VGR 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Comeans | 5394 Horseshoe Drive North | | Orient | OH | 43146 | | | 4/19/2002 | VSP 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Aguon & Laverna White | 3811 Bill of Rights Square | | Columbus | OH | 43207 | | | 4/19/2002 | VWC 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexander Woodson & Rhonda Woodson | 3668 Pendent Lane | | Columbus | OH | 43207 | | | 4/19/2002 | WIL 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Carter | 830 Lone Star Drive West | | Marysville | OH | 43040 | | | 4/19/2002 | WMV4181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Wafer | 4515  Flower Garden Drive | | New Albany | OH | 43054 | | | 4/22/2002 | ALB 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Whetstone & Jennifer Whetstone | 4539  Flower Garden Drive | | New Albany | OH | 43054 | | | 4/22/2002 | ALB 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abel Campos & Jessica Campos | 290 Iris Trail Drive | | Galloway | OH | 43119 | | | 4/22/2002 | GLR 346 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Conetta & Holly Connetta | 280 Iris Trail Drive | | Galloway | OH | 43119 | | | 4/22/2002 | GLR 347 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Farkas & Amy Farkas | 7203 Trillium Drive | | Lewis Center | OH | 43035 | | | 4/22/2002 | SFV5108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Milliken & Elizabeth | 7117 Trillium Drive | | Lewis Center | OH | 43035 | | | 4/22/2002 | SFV5116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Lewis & Mona Lewis | 573 Alli's Place West | | Reynoldsburg | OH | 43068 | | | 4/22/2002 | SUM 230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa White | 5970 Signature Drive | | Galloway | OH | 43119 | | | 4/22/2002 | VGR 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phyllis Galloway | 5349 Franklin Street | | Orient | OH | 43146 | | | 4/22/2002 | VSP 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Barath & Holly Barath | 2083 Welding Road | | Grove City | OH | 43123 | | | 4/23/2002 | ALL 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roddy Guest & Beth Cutarelli | 5954 Westbend Drive | | Galloway | OH | 43119 | | | 4/23/2002 | GLR 369 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kent Justice & Ashlea Justice | 6169 Temple Ridge Drive | | Hilliard | OH | 43026 | | | 4/23/2002 | LAK 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Stevens & Sharon Stevens | 6212 Richard Ross Road | | Grove City | OH | 43123 | | | 4/23/2002 | SCM 188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lamarr Deslandes | 4523 Nickerson Road | | Columbus | OH | 43228 | | | 4/23/2002 | TWD 356 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey Mcdonald & April Haase | 5992 Debate Way | | Galloway | OH | 43119 | | | 4/23/2002 | VGR 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Porter | 2627 Proclamation  Way | | Columbus | OH | 43207 | | | 4/23/2002 | VWC  4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kuhn & Tonya Kuhn | 7703 Waggoner Chase Blvd | | Blacklick | OH | 43004 | | | 4/23/2002 | WAG 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lorian Smith | 3675 Petiole Way | | Columbus | OH | 43207 | | | 4/23/2002 | WIL 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarence Lepper & Judi Lepper | 5949 Westbend Drive | | Galloway | OH | 43119 | | | 4/24/2002 | GLR 321 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tiffany Estes | 233 Iris Trail Drive | | Galloway | OH | 43119 | | | 4/24/2002 | GLR 333 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Hilditch & Heather Hilditch | 197 Niatross Place | | Delaware | OH | 43015 | | | 4/24/2002 | LCR7974 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Holmes & Dawn Holmes | 143 Niatross Place | | Delaware | OH | 43015 | | | 4/24/2002 | LCR7983 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby Smathers & Amy Smathers | 1240 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 4/24/2002 | RES 71 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Tabor & Karen Tabor | 2064 Chicory Court | | Lewis Center | OH | 43035 | | | 4/24/2002 | SFV4798 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Hagar & Pam Hagar | 7220 Trillium Drive | | Lewis Center | OH | 43035 | | | 4/24/2002 | SFV5119 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Laird & Lori Laird | 318 Hibbs Road | | Grove City | OH | 43123 | | | 4/24/2002 | SMH 21 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Ngim & Carrie Ngim | 459 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 4/24/2002 | SUN1169 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Tate & Lajuana Dotson | 4600 Nickerson Road | | Columbus | OH | 43228 | | | 4/24/2002 | TWD 327 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Hegyi | 1101 Benhower Drive | | Blacklick | OH | 43004 | | | 4/24/2002 | WAG 315 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Asad Sheikh & Rahila Sheikh | 970 Gray Drive | | Pickerington | OH | 43147 | | | 4/24/2002 | WNP 90 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonas Buehl | 4527 Flower Garden Drive | | New Albany | OH | 43054 | | | 4/25/2002 | ALB 139 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Boland & Amy Boland | 3498 Treeline Lane | | Grove City | OH | 43123 | | | 4/25/2002 | ALL 174 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Popovich & Rebecca Popovich | 152 Granite Drive | | Delaware | OH | 43015 | | | 4/25/2002 | CAR7713 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Noxon & Julie Noxon | 258 Westbear Court | | Galloway | OH | 43119 | | | 4/25/2002 | GLR 380 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Beckley & Phillis Beckley | 4245 Leppert Road | | Hilliard | OH | 43026 | | | 4/25/2002 | HOF 338 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Bogard & Deb Bogard | 274 Seatrain Drive | | Delaware | OH | 43015 | | | 4/25/2002 | LCR7946 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Lambert | 707 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 4/25/2002 | LCR7954 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Phillippi & Laura Phillippi | 179 Niatross Place | | Delaware | OH | 43015 | | | 4/25/2002 | LCR7977 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willis Bailey & Yolanda Bailey | 2723 Griffin Drive | | Lewis Center | OH | 43035 | | | 4/25/2002 | PIA1156 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Connors & Lisa Connors | 1587 West Hunters Drive | | Newark | OH | 43055 | | | 4/25/2002 | POT2527 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Draves | 5049 Regional Place | | Powell | OH | 43065 | | | 4/25/2002 | SCR5805 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Webster & Cindy Webster | 661 Village Mill Drive | | Sunbury | OH | 43074 | | | 4/25/2002 | SUN1258 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Gilstrap | 475 Imperial Lane | | Galloway | OH | 43119 | | | 4/25/2002 | VGR 31 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Sapienza | 5363 Franklin Street | | Orient | OH | 43146 | | | 4/25/2002 | VSP 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Chapman | 3791 Bill of Rights Square | | Columbus | OH | 43207 | | | 4/25/2002 | VWC 159 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Yeomans & Barbara Yeomans | 7215 Emerald Tree Dr | | Canal Winches | OH | 43110 | | | 4/25/2002 | WCR 400 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Prakash Nawani & Sonali Nawani | 4537 Commons Park Drive | | New Albany | OH | 43054 | | | 4/26/2002 | ALB 152 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Rector & Amanda Rector | 354 Wheatfield Drive | | Delaware | OH | 43015 | | | 4/26/2002 | CAR7688 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Plate & Delia Plate | 360 Belfair Drive | | Delaware | OH | 43119 | | | 4/26/2002 | GLR 450 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clint Smith & Allison Smith | 5748 Paul Talbott Circle | | Grove City | OH | 43123 | | | 4/26/2002 | HEN 92 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Fleming | 137 Niatross Place | | Delaware | OH | 43015 | | | 4/26/2002 | LCR7984 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Hale & Jill Hale | 2408 Meadowshire Road | | Galena | OH | 43021 | | | 4/26/2002 | MAC1080 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Stockdale | 6420 Steinbeck Way | | Westerville | OH | 43082 | | | 4/26/2002 | SBK4741 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitchell D. Potterf Iv | 590 Village Mill Drive | | Sunbury | OH | 43074 | | | 4/26/2002 | SUN1240 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean O'neil & Dalaura O'neil | 614 Village Mill Drive | | Sunbury | OH | 43074 | | | 4/26/2002 | SUN1243 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christie Bellmore | 5370 Horseshoe Drive North | | Orient | OH | 43146 | | | 4/26/2002 | VSP 27 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kent Foust | 3841 Bill of Rights Square | | Columbus | OH | 43207 | | | 4/26/2002 | VWC 154 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April Jones | 7127 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 4/26/2002 | WCR 411 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julian Miller | 907 Gray Drive | | Pickerington | OH | 43147 | | | 4/26/2002 | WNP 60 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Choozak Vargas & Jennie Latshaw | 694 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 4/29/2002 | CAR7715 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaron Schopfer | 5955 Westbend Drive | | Galloway | OH | 43119 | | | 4/29/2002 | GLR 322 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Richardson & Christine Richardson | 1025 Oxford Drive North | | Pataskala | OH | 43062 | | | 4/29/2002 | HAZ 44 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeanne Bradford | 7060 Dean Fard Rd | | New Albany | OH | 43054 | | | 4/29/2002 | NAL 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly Archer | 76 Gaia Avenue | | Pataskala | OH | 43062 | | | 4/29/2002 | ORC 32 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Summers | 263 Park Trails Court / 251 Park Tr | | Newark | OH | 43055 | | | 4/29/2002 | PKT2640 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Caperton & Tara Garipoli | 9391 Mahogany Lane | | Orient | OH | 43146 | | | 4/29/2002 | SCP 77 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Rhoads & Jennifer Rhoads | 5021 Regional Place | | Powell | OH | 43065 | | | 4/29/2002 | SCR5808 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tam Nguyen & Tolan Nguyen | 1980 Chicory Court | | Lewis Center | OH | 43035 | | | 4/29/2002 | SFV4791 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Belley | 638 Village Mill Drive | | Sunbury | OH | 43074 | | | 4/29/2002 | SUN1246 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Howler | 5375 Franklin Street | | Orient | OH | 43146 | | | 4/29/2002 | VSP 51 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri Green | 9168 Independence Avenue | | Orient | OH | 43146 | | | 4/29/2002 | VSP 101 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Sturgeon & Angeline Sturgeon | 3676 Petiole Way | | Columbus | OH | 43207 | | | 4/29/2002 | WIL 89 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Collier & Amanda Collier | 916 Gray Drive | | Pickerington | OH | 43147 | | | 4/29/2002 | WNP 57 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill Albery | 3915 Hampshire Avenue | | Powell | OH | 43065 | | | 4/30/2002 | BBF2857 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Esposito & Caroline Esposito | 5806 Barbara Drive | | Hilliard | OH | 43026 | | | 4/30/2002 | HOF 376 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yohana Hill & Dawn Hill | 4490 Marilyn Drive | | Lewis Center | OH | 43035 | | | 4/30/2002 | PIA1108 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean Byrne | 5217 Horseshoe Drive South | | Orient | OH | 43146 | | | 4/30/2002 | SCP 79 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Giang Nguyen | 5029 Regional Place | | Powell | OH | 43065 | | | 4/30/2002 | SCR5807 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Teague | 7221 Trillium Drive | | Lewis Center | OH | 43035 | | | 4/30/2002 | SFV5106 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Bass | 7149 Trillium Drive | | Lewis Center | OH | 43035 | | | 4/30/2002 | SFV5113 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clifton Burcham | 416 Rights Way | | Galloway | OH | 43119 | | | 4/30/2002 | VGR 107 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Cremeans | 5444 O'Connell Street | | Canal Winches | OH | 43110 | | | 4/30/2002 | VSG 2 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Davidson | 9154 Independence Avenue | | Orient | OH | 43146 | | | 4/30/2002 | VSP 103 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rommohan Nallari & Padmaja Nallari | 4536 Flower Garden Drive | | New Albany | OH | 43054 | | | 5/1/2002 | ALB 147 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mathews & Barbara Mathews | 5971 Congressional Drive | | Westerville | OH | 43082 | | | 5/1/2002 | HLM5846 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Peck & Tricia Peck | 4167 Hoffman Farms Dr | | Hilliard | OH | 43026 | | | 5/1/2002 | HOF 60 | x | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Brian Seskes & Brandi Laser | 4379 Leppert Road | | Hilliard | OH | 43026 | | | 5/1/2002 | HOF 351 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kishore K. Billakanti | 4409 Leppert Road | | Hilliard | OH | 43026 | | | 5/1/2002 | HOF 354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Dvorak | 161 Niatross Place | | Delaware | OH | 43015 | | | 5/1/2002 | LCR7980 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Partlow | 411 Greenapple Place | | Pataskala | OH | 43062 | | | 5/1/2002 | ORC 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob Haley & Naomi Haley | 1280 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 5/1/2002 | RES 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Fairs & Heather Fairs | 5217 Dietrich Avenue | | Orient | OH | 43146 | | | 5/1/2002 | SCP 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Potter | 5522 O'Connell Street | | Canal Winches | OH | 43110 | | | 5/1/2002 | VSG 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Davidson | 9174 Independence Avenue | | Orient | OH | 43146 | | | 5/1/2002 | VSP 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee Buchanan | 2106 Staghorn Way | | Grove City | OH | 43123 | | | 5/2/2002 | ALL 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Morris | 1088 Nutmeg Drive | | Marysville | OH | 43040 | | | 5/2/2002 | MLV3738 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Allen & Susan Burkhardt-allen | 5355 Horseshoe Drive South | | Orient | OH | 43146 | | | 5/2/2002 | SCP 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lyman & Kathe | 7235 Scioto Parkway | | Powell | OH | 43065 | | | 5/2/2002 | SCR5800 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Bartlett | 4552 Nickerson Road | | Columbus | OH | 43228 | | | 5/2/2002 | TWD 347 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hutson | 350 Proclaim Lane | | Galloway | OH | 43119 | | | 5/2/2002 | VGR 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Verbe Hammond & James Hammond | 5432 O'Connell Street | | Canal Winches | OH | 43110 | | | 5/2/2002 | VSG 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Gilkerson & Terri Gilkerson | 5463 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 5/2/2002 | WES 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Argentine | 2114 Santuomo Avenue | | Grove City | OH | 43123 | | | 5/3/2002 | ALK 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Brooks & Susan Brooks | 5979 Westbend Drive | | Galloway | OH | 43119 | | | 5/3/2002 | GLR 326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Davis & Colleen Davis | 5783 Paul Talbott Circle | | Grove City | OH | 43123 | | | 5/3/2002 | HEN 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gordon Kim & Suzanne Kim | 4367 Marilyn Drive | | Lewis Center | OH | 43035 | | | 5/3/2002 | PIA 923 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pete Thompson & Andrea Thompson | 5024 Regional Place | | Powell | OH | 43065 | | | 5/3/2002 | SCR5811 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Yocum & Milissa Frabott | 5540 O'Connell Street | | Canal Winches | OH | 43110 | | | 5/3/2002 | VSG 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Bempong | 3511 Brewton Drive | | Westerville | OH | 43081 | | | 5/3/2002 | WES 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Davis & Candace Sheehan | 2571 Winningwillow Drive | | Columbus | OH | 43207 | | | 5/3/2002 | WIL 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenny Lilley & Penny Lilley | 262 Iris Trail Drive | | Galloway | OH | 43119 | | | 5/6/2002 | GLR 350 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawnte Sharp | 254 Iris Trail Drive | | Galloway | OH | 43119 | | | 5/6/2002 | GLR 351 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurie Smith | 317 Equality Way | | Galloway | OH | 43119 | | | 5/6/2002 | VGR 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Ansell | 3787 Revolutionary Drive | | Columbus | OH | 43207 | | | 5/6/2002 | VWC 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Davidson & Phuong Davidson | 4551 Flower Garden Drive | | New Albany | OH | 43054 | | | 5/7/2002 | ALB 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Towner | 281 Iris Trail Drive | | Galloway | OH | 43119 | | | 5/7/2002 | GLR 341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Sliemers | 5713 Paul Talbott Circle | | Grove City | OH | 43123 | | | 5/7/2002 | HEN 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Reid | 1605 Early Spring Drive | | Lancaster | OH | 43130 | | | 5/7/2002 | RVE 758 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela Stapleton | 6303 Marshall Bay Circle | | Grove City | OH | 43123 | | | 5/7/2002 | SCM 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Wenzel & Pamela Wilson | 7211 Trillium Drive | | Lewis Center | OH | 43035 | | | 5/7/2002 | SFV5107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline Nash | 327 Equality Way | | Galloway | OH | 43119 | | | 5/7/2002 | VGR 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Knightstep | 7808 Edgewater Court | | Canal Winches | OH | 43110 | | | 5/8/2002 | ASM 372 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Blass | 1118 Nutmeg Drive | | Marysville | OH | 43040 | | | 5/8/2002 | MLV3741 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Mcfarland & Amanda Mcfarland | 167 Gala Avenue | | Pataskala | OH | 43062 | | | 5/8/2002 | ORC 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Adam & Leah Adam | 242 Timber Hearth Court | | Newark | OH | 43055 | | | 5/8/2002 | PKT2580 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Fowler & Shannon Fowler | 1285 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 5/8/2002 | RES 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Brooks | 9120 Independence Avenue | | Orient | OH | 43146 | | | 5/8/2002 | VSP 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Scarberry & Jennifer Scarberry | 2983 Francis Scott Key Way | | Columbus | OH | 43207 | | | 5/8/2002 | VWC 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linh Reece | 7815 Barlowe Run Court | | Blacklick | OH | 43004 | | | 5/8/2002 | WAG 347 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Pope & Angella Pope | 3689 Weepingwillow Blvd | | Columbus | OH | 43207 | | | 5/8/2002 | WIL 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Sanders & Stacy Sanders | 7860 Edgewater Drive | | Canal Winches | OH | 43110 | | | 5/9/2002 | ASM 352 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Lysinger & Stephanie Lysinger | 7816 Edgewater Drive | | Canal Winches | OH | 43110 | | | 5/9/2002 | ASM 373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Staley & Shannon Staley | 140 Granite Drive | | Delaware | OH | 43015 | | | 5/9/2002 | CAR7711 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Gaia | 5991 Westbend Drive | | Galloway | OH | 43119 | | | 5/9/2002 | GLR 328 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Elliott & Laura Taraban | 832 Corylus Drive | | Pataskala | OH | 43062 | | | 5/9/2002 | HAZ 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Wilson | 5773 Paul Talbott Circle | | Grove City | OH | 43123 | | | 5/9/2002 | HEN 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Van Bibber & Cheryl Van Bibber | 167 Niatross Place | | Delaware | OH | 43015 | | | 5/9/2002 | LCR7979 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Byers & Erica Fetterhoff | 8321 Aurora Ct | | Lewis Center | OH | 43035 | | | 5/9/2002 | OCE3969 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Walker | 48 West Fieldstone | | Pataskala | OH | 43062 | | | 5/9/2002 | ORC 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Caylor | 5095 Dietrich Avenue | | Orient | OH | 43146 | | | 5/9/2002 | SCP 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Hilty & Leah Hilty | 7139 Trillium Drive | | Lewis Center | OH | 43035 | | | 5/9/2002 | SFV5114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Piatak & Aimee Piatak | 641 Village Mill Drive | | Sunbury | OH | 43074 | | | 5/9/2002 | SUN1259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Couch & Christina Couch | 5384 Horseshoe Drive North | | Orient | OH | 43146 | | | 5/9/2002 | VSP 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fayazuddin Ahmed & Kashifa Ahmed | 4061 Leppert Road | | Hilliard | OH | 43026 | | | 5/10/2002 | HOF 325 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Overly | 149 Niatross Place | | Delaware | OH | 43015 | | | 5/10/2002 | LCR7982 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hammersmith & Kelly Hammersmith | 1147 Nutmeg Drive | | Marysville | OH | 43040 | | | 5/10/2002 | MLV3767 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Mclaughlin & Susan Clay | 5278 Dietrich Avenue | | Orient | OH | 43146 | | | 5/10/2002 | SCP 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Huffman | 2993 Francis Scott Key Way | | Columbus | OH | 43207 | | | 5/10/2002 | VWC 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Gacnik & Joellen Gacnik | 2943 Francis Scott Key Way | | Columbus | OH | 43207 | | | 5/10/2002 | VWC 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Welch & Elizabeth Welch | 2034 Santuomo Avenue | | Grove City | OH | 43123 | | | 5/13/2002 | ALK 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Rosu & Michelle Rosu | 700 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 5/13/2002 | CAR7716 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terrie Ellison & Debbie Allison | 5771 Walterway Drive | | Hilliard | OH | 43026 | | | 5/13/2002 | HOF 380 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Randy Tarrier & Debra Tarrier | 7294 Scioto Parkway | | Powell | OH | 43065 | | | 5/13/2002 | SCR5818 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Kopiasz | 7228 Scioto Parkway | | Powell | OH | 43065 | | | 5/13/2002 | SCR5822 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Taylor | 7193 Trillium Drive | | Lewis Center | OH | 43035 | | | 5/13/2002 | SFV5109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Brant & Leanne Brant | 7172 Trillium Drive | | Lewis Center | OH | 43035 | | | 5/13/2002 | SFV5126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hope Matheny | 434 Albion Street | | Pickerington | OH | 43147 | | | 5/13/2002 | SYC 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Hoff & Kelly Hoff | 341 Belfry Lane | | Galloway | OH | 43119 | | | 5/13/2002 | VGR 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ella Whitehead | 5390 O'Connell Street | | Canal Winches | OH | 43110 | | | 5/13/2002 | VSG 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Chaffin | 5364 Horseshoe Drive North | | Orient | OH | 43146 | | | 5/13/2002 | VSP 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Starcher & Felisha Starcher | 3821 Bill of Rights Square | | Columbus | OH | 43207 | | | 5/13/2002 | VWC 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jillian Brice | 2129 Santuomo Avenue | | Grove City | OH | 43123 | | | 5/14/2002 | ALK 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Young | 1360 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 5/14/2002 | RES 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy Wood & Laureen Wood | 108 Dogwood Drive | | Delaware | OH | 43015 | | | 5/14/2002 | STF5736 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Welsh | 5295 Paul Revere Road | | Orient | OH | 43146 | | | 5/14/2002 | VSP 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Pierce & Robin Lee Pierce | 3732 Pendent Lane | | Columbus | OH | 43207 | | | 5/14/2002 | WIL 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Dolence | 4455 Zachariah Place | | Grove City | OH | 43123 | | | 5/15/2002 | ALK 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Logan & Betsy Logan | 6383 Stream End Drive | | Canal Winches | OH | 43110 | | | 5/15/2002 | ASM 344 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Brown & Ann Brown | 134 Granite Drive | | Delaware | OH | 43015 | | | 5/15/2002 | CAR7710 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr Jordan | 203 Niatross Place | | Delaware | OH | 43015 | | | 5/15/2002 | LCR7973 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Dean & Frances Dean | 300 Pataskala Ridge Dr | | Pataskala | OH | 43062 | | | 5/15/2002 | PAT 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sam Price | 7153 Scioto Parkway | | Powell | OH | 43065 | | | 5/15/2002 | SCR5816 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda Burgess | 2963 Francis Scott Key Way | | Columbus | OH | 43207 | | | 5/15/2002 | VWC 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Ramsey & Jen Ramsey | 384 Wheatfield Drive | | Delaware | OH | 43015 | | | 5/16/2002 | CAR7693 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Lombardi & Cassandra Lombardi | 269 Iris Trail Drive | | Galloway | OH | 43119 | | | 5/16/2002 | GLR 339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Fate & Judith Fate | 7058 Dean Farm Road | | New Albany | OH | 43054 | | | 5/16/2002 | NAL 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Rukin & Mr. Ben Zorn | 8563 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 5/16/2002 | OLG 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Neal & Shirley | 84 Gala Ave | | Pataskala | OH | 43062 | | | 5/16/2002 | ORC 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Poulson | 455 Impartial Lane | | Galloway | OH | 43119 | | | 5/16/2002 | VGR 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Ryan | 322 Belfry Lane | | Galloway | OH | 43119 | | | 5/16/2002 | VGR 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bindu Bhugra-mehra | 357 Equality Way | | Galloway | OH | 43119 | | | 5/16/2002 | VGR 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Schneider | 5296 Paul Revere Road | | Orient | OH | 43146 | | | 5/16/2002 | VSP 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Noble | 5462 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 5/16/2002 | WES 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott East & Tonia Pollard | 2547 Winningwillow Drive | | Columbus | OH | 43207 | | | 5/16/2002 | WIL 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Martin & Brandi Jordan | 2082 Santuomo Avenue | | Grove City | OH | 43123 | | | 5/17/2002 | ALK 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Rodgers | 3511 Spring Branch Drive | | Lewis Center | OH | 43123 | | | 5/17/2002 | ALL 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Flesch & Vicky Flesch | 4330 Houser Drive | | Lewis Center | OH | 43035 | | | 5/17/2002 | PIA1162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sally Miska & Elvira Vermillion | 6022 Maisa Court | | Westerville | OH | 43082 | | | 5/17/2002 | SBK6146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Hall & Kim Hall | 5061 Regional Place | | Powell | OH | 43065 | | | 5/17/2002 | SCR5804 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Kanjuka & Amy Kanjuka | 7192 Trillium Drive | | Lewis Center | OH | 43035 | | | 5/17/2002 | SFV5124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jatona Cunningham | 2923 Francis Scott Key Way | | Columbus | OH | 43207 | | | 5/17/2002 | VWC 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Wallace & Celeste Witt | 5374 Timber Grove Drive | | Canal Winches | OH | 43110 | | | 5/17/2002 | WCR 435 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryle Stinson | 5468 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 5/17/2002 | WES 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Myers & Tara Myers | 911 Gray Drive | | Pickerington | OH | 43147 | | | 5/17/2002 | WNP 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Gregory & Colleen Gregory | 4521 Flower Garden Drive | | New Albany | OH | 43054 | | | 5/20/2002 | ALB 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Traci Tatman | 718 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 5/20/2002 | CAR7719 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Davis | 2252 Meadowshire Rd | | Galena | OH | 43021 | | | 5/20/2002 | MAC 968 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barney Woodyear | 299 Park Trails Drive | | Newark | OH | 43055 | | | 5/20/2002 | PKT2654 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Stover & Saundra Stover | 7127 Trillium Drive | | Lewis Center | OH | 43035 | | | 5/20/2002 | SFV5115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cyril Rivera | 9201 Drum Place | | Orient | OH | 43146 | | | 5/20/2002 | VSP 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Osborne | 2913 Francis Scott Key Way | | Columbus | OH | 43207 | | | 5/20/2002 | VWC 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Archer | 1341 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 5/21/2002 | HAZ 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Fadowski | 1284 Valley Drive | | Marysville | OH | 43040 | | | 5/21/2002 | MLV3812 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jody Young | 337 Equality Way | | Galloway | OH | 43119 | | | 5/21/2002 | VGR 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucille Kuneman | 5534 O'Connell Street | | Canal Winches | OH | 43110 | | | 5/21/2002 | VSG 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stanton Fees | 9173 Constitution Avenue | | Orient | OH | 43146 | | | 5/21/2002 | VSP 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Berry | 5436 John Browning Court | | Canal Winches | OH | 43110 | | | 5/21/2002 | WCR 414 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Myers & Evangelia Myers | 2065 Santuomo Avenue | | Grove City | OH | 43123 | | | 5/22/2002 | ALK 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Frey | 7827 Edgewater Court | | Canal Winches | OH | 43110 | | | 5/22/2002 | ASM 368 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Berger & Erin Mcguirk | 274 Westedge Court | | Galloway | OH | 43119 | | | 5/22/2002 | GLR 364 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maxwell Fischer & Stacy Fischer | 4361 Leppert Road | | Hilliard | OH | 43026 | | | 5/22/2002 | HOF 349 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Hollier | 2423 Meadowshire Road | | Galena | OH | 43021 | | | 5/22/2002 | MAC1076 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Petkoff | 499 Cricket Run Road | | Lewis Center | OH | 43035 | | | 5/22/2002 | OLG 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Hendricks & Laura Hendricks | 6061 Grisham Street | | Westerville | OH | 43082 | | | 5/22/2002 | SBK6109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Young | 2903 Francis Scott Key Way | | Columbus | OH | 43207 | | | 5/22/2002 | VWC 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Naumann & Heather Sardelli | 1136 Barlowe Run | | Blacklick | OH | 43004 | | | 5/22/2002 | WAG 354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heath Smith & Jan Smith | 1149 Barlowe Run Drive | | Blacklick | OH | 43004 | | | 5/22/2002 | WAG 376 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beyan Asoba | 2634 Winningwillow Drive | | Columbus | OH | 43207 | | | 5/22/2002 | WIL 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Dickey & Jill Dickey | 1884 Woodside Drive | | Marysville | OH | 43040 | | | 5/22/2002 | WMV4129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miguel Espinoza & Ana Espinoza | 2097 Santuomo Avenue | | Grove City | OH | 43123 | | | 5/23/2002 | ALK 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aron Allen | 1260 Valley Drive | | Marysville | OH | 43040 | | | 5/23/2002 | MLV3809 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Stamos | 523 Cricket Run Road | | Lewis Center | OH | 43035 | | | 5/23/2002 | OLG 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Merrill | 1552 South Hunters Drive | | Newark | OH | 43055 | | | 5/23/2002 | POT2535 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Henderson & Nancy Henderson | 7211 Saddlewood Drive | | Westerville | OH | 43082 | | | 5/23/2002 | SBK6128 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Robert Heighton & Erin Heighton | 5203 Dietrich Avenue | | Orient | OH | 43146 | | | 5/23/2002 | SCP 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dominic Decaro & Shauna Decaro | 7128 Trillium Drive | | Lewis Center | OH | 43035 | | | 5/23/2002 | SFV5128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Hannahs & Lisa Hannahs | 454 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 5/23/2002 | SYC 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Moore | 360 Proclaim Lane | | Galloway | OH | 43119 | | | 5/23/2002 | VGR 97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Walls | 5390 Horseshoe Drive North | | Orient | OH | 43146 | | | 5/23/2002 | VSP 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christian Gage & Alina Gage | 3817 Revolutionary Drive | | Columbus | OH | 43207 | | | 5/23/2002 | VWC 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Maurer & Jennifer Taylor | 809 Lone Rise Drive West | | Marysville | OH | 43040 | | | 5/23/2002 | WMV4186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Spear & Teresa Spear | 845 De Long Street | | Pickerington | OH | 43147 | | | 5/23/2002 | WNP 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Wells & Barb Wells | 1340 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 5/24/2002 | HAZ 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas & Phyllys | 4349 Leppert Road | | Hilliard | OH | 43026 | | | 5/24/2002 | HOF 348 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Hennigan & Natalie Hennigan | 4389 Leppert Road | | Hilliard | OH | 43026 | | | 5/24/2002 | HOF 352 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Davda & Jennifer Davda | 5771 Burnett Drive South | | Galena | OH | 43021 | | | 5/24/2002 | MAC1082 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Qun Chen | 517 Cricket Run Road | | Lewis Center | OH | 43035 | | | 5/24/2002 | OLG 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tovin Mcvay | 1273 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 5/24/2002 | RES 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Gallis & Angie Gallis | 2731 Cross Creek Ave | | Lancaster | OH | 43130 | | | 5/24/2002 | RVH 602 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt Dietz | 9186 Drum Place | | Orient | OH | 43146 | | | 5/24/2002 | VSP 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Mills | 9161 Constitution Avenue | | Orient | OH | 43146 | | | 5/24/2002 | VSP 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Bollen & Kammi Bollen | 5357 Timber Grove Drive | | Canal Winches | OH | 43110 | | | 5/24/2002 | WCR 378 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew James & Michelle Jayjohn | 954 Gray Drive | | Pickerington | OH | 43147 | | | 5/24/2002 | WNP 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Smith | 4526 Flower Garden Drive | | New Albany | OH | 43054 | | | 5/28/2002 | ALB 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Harris & Heather Harris | 402 Wheatfield Drive | | Delaware | OH | 43015 | | | 5/28/2002 | CAR7696 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clifford Rece & Shannon Mcclintock | 274 Iris Trail Drive | | Galloway | OH | 43119 | | | 5/28/2002 | GLR 348 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daren Scott & Wendy Scott | 1050 Oxford Drive North | | Pataskala | OH | 43062 | | | 5/28/2002 | HAZ 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Blubaugh | 4349 Houser Drive | | Lewis Center | OH | 43035 | | | 5/28/2002 | PIA1132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Marks & Leah Marks | 1554 Mallard Circle East | | Newark | OH | 43055 | | | 5/28/2002 | POT2511 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Stankus & Jesico Stankus | 7187 Scioto Parkway | | Powell | OH | 43065 | | | 5/28/2002 | SCR5803 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Johnson | 5420 O'Connell Street | | Canal Winches | OH | 43110 | | | 5/28/2002 | VSG 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Ewing & Christa Ewing | 9158 Drum Place | | Orient | OH | 43146 | | | 5/28/2002 | VSP 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Garrett & Julianne Garrett | 820 Lone Rise Drive West | | Marysville | OH | 43040 | | | 5/28/2002 | WMV4182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Incorvati & Kim Talbot | 6438 Rose Garden Drive | | New Albany | OH | 43054 | | | 5/29/2002 | ALB 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Bauman & Amy Bauman | 4502 Flower Garden Drive | | New Albany | OH | 43054 | | | 5/29/2002 | ALB 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Compton & Kathryn Landis | 4603 Tolbert Avenue | | Grove City | OH | 43123 | | | 5/29/2002 | ALK 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Leisenheimer & Jackie Leisenheimer | 4283 Leppert Road | | Hilliard | OH | 43026 | | | 5/29/2002 | HOF 342 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Leonardo & Rhonda Leonardo | 5825 Burnett Dr North | | Galena | OH | 43021 | | | 5/29/2002 | MAC 971 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phil Arbez & Courtney Billman | 120 Winesap Street | | Pataskala | OH | 43062 | | | 5/29/2002 | ORC 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Fitzpatrick & Cynthia Fitzpatrick | 112 Winesap Street | | Pataskala | OH | 43062 | | | 5/29/2002 | ORC 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sidney Thrower | 1519 Mallard Circle East | | Newark | OH | 43055 | | | 5/29/2002 | POT2555 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Allen & Stacey Allen | 5054 Regional Place | | Powell | OH | 43065 | | | 5/29/2002 | SCR5815 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Sivy & Valerie Freeman | 2002 Chicory Court | | Lewis Center | OH | 43035 | | | 5/29/2002 | SFV4793 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Mader & Jimelle Mader | 558 Hibbs Road | | Grove City | OH | 43123 | | | 5/29/2002 | SMH 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Smith | 462 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 5/29/2002 | SYC 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy Morgan | 342 Belfry Lane | | Galloway | OH | 43119 | | | 5/29/2002 | VGR 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delmaine Barker | 9167 Constitution Avenue | | Orient | OH | 43146 | | | 5/29/2002 | VSP 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Mullins & Kristin Mullins | 825 Lone Rise Drive West | | Marysville | OH | 43040 | | | 5/29/2002 | WMV4192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eva Gonzalez | 912 Delong Street | | Pickerington | OH | 43147 | | | 5/29/2002 | WNP 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Warren & Kerri Warren | 6470 Rose Garden Drive | | New Albany | OH | 43054 | | | 5/30/2002 | ALB 109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Mattevi & Trisha Purvis | 191 Niatross Place | | Delaware | OH | 43015 | | | 5/30/2002 | LCR7975 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cindy Ekin & Linda Ekin | 75 Gala Ave | | Pataskala | OH | 43062 | | | 5/30/2002 | ORC 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Short & Brigette Short | 233 Ravine Bluff Drive | | Newark | OH | 43055 | | | 5/30/2002 | PKT2621 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Jones | 7254 Clancy Way | | Westerville | OH | 43082 | | | 5/30/2002 | SBK5343 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty Smith | 9350 Magnolia Way | | Orient | OH | 43146 | | | 5/30/2002 | SCP 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marchand Boyd & Christina Boyd | 7305 Scioto Parkway | | Powell | OH | 43065 | | | 5/30/2002 | SCR5795 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Leung | 2014 Chicory Court | | Lewis Center | OH | 43035 | | | 5/30/2002 | SFV4794 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Cross & Miranda Cross | 4577 Nickerson Road | | Columbus | OH | 43228 | | | 5/30/2002 | TWD 365 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fredrick Hageman | 405 Impartial Lane | | Galloway | OH | 43119 | | | 5/30/2002 | VGR 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Tippett & Amy Tippett | 9172 Drum Place | | Orient | OH | 43146 | | | 5/30/2002 | VSP 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roni Jenkins | 7776 Lerner Drive | | Blacklick | OH | 43004 | | | 5/30/2002 | WAG 365 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Frymyer & Carrie Frymyer | 7765 Powers Ridge Drive | | Blacklick | OH | 43004 | | | 5/30/2002 | WAG 372 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Latha S. Chakravarthy & Prativadi B. Sridhara | 5529 Cedardale Drive | | Westerville | OH | 43081 | | | 5/30/2002 | WES 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Rigsby & Amy Rigsby | 6391 Streams End Drive | | Canal Winches | OH | 43110 | | | 5/31/2002 | ASM 343 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Busch & Kathleen Vennekotter | 5750 Walterway Drive | | Hilliard | OH | 43026 | | | 5/31/2002 | HOF 383 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stuart Jennings & Mindy Jennings | 3172 Goodman Meadows Drive / 6123 B | | Hilliard | OH | 43026 | | | 5/31/2002 | LAK 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Schaub | 205 Seatrain Drive | | Delaware | OH | 43015 | | | 5/31/2002 | LCR6986 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Zuccaro | 6096 Hilmar Drive | | Westerville | OH | 43082 | | | 5/31/2002 | SBK5380 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Asbeck & Gretchen Asbeck | 6021 Maisa Court | | Westerville | OH | 43082 | | | 5/31/2002 | SBK6145 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | El Jay Richards & Christina Corsaro | 7284 Scioto Parkway | | Powell | OH | 43065 | | | 5/31/2002 | SCR5819 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gontran Antonio & Domitila Antonia | 5976 Signature Drive | | Galloway | OH | 43119 | | | 5/31/2002 | VGR 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Bogenrife & David Tumblison | 385 Impartial Lane | | Galloway | OH | 43119 | | | 5/31/2002 | VGR 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cameron Rink & Kristina Rink | 375 Impartial Lane | | Galloway | OH | 43119 | | | 5/31/2002 | VGR 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Winnestaffer & Misty Winnestaffer | 388 Impartial Lane | | Galloway | OH | 43119 | | | 5/31/2002 | VGR 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Gronbach & Heather Gronbach | 7753 Powers Ridge Drive | | Blacklick | OH | 43004 | | | 5/31/2002 | WAG 370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warren Harrison & Mary Harrison | 7777 Powers Ridge Drive | | Blacklick | OH | 43004 | | | 5/31/2002 | WAG 374 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Orris Iv | 5381 Timber Grove Drive | | Canal Winches | OH | 43110 | | | 5/31/2002 | WCR 375 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Stone & Lisa Stone | 864 Delong Street | | Canal Winches | OH | 43147 | | | 5/31/2002 | WNP 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Hoelzer & Kathy Hoelzer | 2066 Widding Road | | Grove City | OH | 43123 | | | 6/3/2002 | ALL 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clay Davis & Carrie Davis | 5872 Donavan's Bluff | | Grove City | OH | 43123 | | | 6/3/2002 | HEN 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Mullert & Jennifer Mullert | 7362 Nightshade Drive | | Westerville | OH | 43082 | | | 6/3/2002 | SBK6118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Wickline | 7104 Trillium Drive | | Lewis Center | OH | 43035 | | | 6/3/2002 | SFV5130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anis Qarni | 394 Albion Street | | Pickerington | OH | 43147 | | | 6/3/2002 | SYC 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Konya & Amy Brzezinski | 411 Belfair Drive | | Galloway | OH | 43119 | | | 6/4/2002 | GLR 409 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mastroianni | 1337 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 6/4/2002 | HAZ 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Deckop & Janelle Deckop | 1058 Oxford Drive North | | Pataskala | OH | 43062 | | | 6/4/2002 | HAZ 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Carsey | 1761 Cloverdale Drive | | Lancaster | OH | 43130 | | | 6/4/2002 | RVE 752 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Hinkle & Stacy Hinkle | 9374 Mahogany Lane | | Orient | OH | 43146 | | | 6/4/2002 | SCP 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Stewart & Bridget Stewart | 7230 Trillium Drive | | Lewis Center | OH | 43035 | | | 6/4/2002 | SFV5117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Mullenix & Kelly Mullenix | 7183 Lavender Lane | | Lewis Center | OH | 43035 | | | 6/4/2002 | SFV5131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Danner & Jennifer Danner | 268 Iris Trial Drive | | Galloway | OH | 43119 | | | 6/5/2002 | GLR 349 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Alice | 1237 Valley Drive | | Marysville | OH | 43040 | | | 6/5/2002 | MLV3819 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Berger | 8557 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 6/5/2002 | OLG 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ivan Parcel | 2711 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 6/5/2002 | RVH 606 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L Follmer & Jane A Follmer | 7277 Saddlewood Drive | | Westerville | OH | 43082 | | | 6/5/2002 | SBK6124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vinod Chintalapudi & Sandhya Puthiyaveedu | 5147 Street Laurent Dr | | Powell | OH | 43065 | | | 6/5/2002 | SCR5820 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Molino & Toby Molino | 460 Hibbs Road | | Grove City | OH | 43123 | | | 6/5/2002 | SMH 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cameron Green & Sheila Green | 478 Albion Street | | Pickerington | OH | 43147 | | | 6/5/2002 | SYC 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Coty & Jennifer Coty | 4511 Nickerson Road | | Columbus | OH | 43228 | | | 6/5/2002 | TWD 354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Claffey & Janice Claffey | 5396 O'Connell Street | | Canal Winches | OH | 43110 | | | 6/5/2002 | VSG 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana King | 3831 Bill of Rights Square | | Columbus | OH | 43207 | | | 6/5/2002 | VWC 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yazed Shephard & Nicole Shephard | 7809 Barlowe Run Court | | Blacklick | OH | 43004 | | | 6/5/2002 | WAG 348 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Baribeault & Natalie Baribeault | 7132 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 6/5/2002 | WCR 373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Stieg & Caroline Stieg | 376 Belfair Drive | | Galloway | OH | 43119 | | | 6/6/2002 | GLR 451 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Michelis & Brenna Michelis | 5586 Burnett Drive South | | Galena | OH | 43021 | | | 6/6/2002 | MAC1061 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Rearick & Sarah Rearick | 2232 Aurora Avenue | | Lewis Center | OH | 43035 | | | 6/6/2002 | OCE3940 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren George | 510 Cricket Run Road | | Lewis Center | OH | 43035 | | | 6/6/2002 | OLG 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Rumfield & Anita Rumfield | 5254 Dietrich Avenue | | Orient | OH | 43146 | | | 6/6/2002 | SCP 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Vokour & Carolyn | 5017 Regional Place | | Powell | OH | 43065 | | | 6/6/2002 | SCR5809 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Ramanauskas & Rebecca Reed | 395 Impartial Lane | | Galloway | OH | 43119 | | | 6/6/2002 | VGR 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Horne | 2855 Representation Terrace | | Columbus | OH | 43207 | | | 6/6/2002 | VWC 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Merle Poynter & Michelle Poynter | 5512 Winchester Meadows Drive | | Canal Winches | OH | 43110 | | | 6/6/2002 | WCR 453 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clovis Boson & Monica Frias | 4542 Flower Garden Drive | | New Albany | OH | 43054 | | | 6/7/2002 | ALB 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Garman & Debra Garman | 3367 Brook Spring Drive | | Grove City | OH | 43123 | | | 6/7/2002 | ALL 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Gunderson & Lydia Hoover | 251 Iris Trail Drive | | Galloway | OH | 43119 | | | 6/7/2002 | GLR 336 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Stachowiak & Kimberly Stachowiak | 516 Cricket Run Road | | Lewis Center | OH | 43035 | | | 6/7/2002 | OLG 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Schmidt & Mary Claire Schmidt | 2742 Weyant Street | | Lewis Center | OH | 43035 | | | 6/7/2002 | PIA1164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Wray & Michelle Wray | 2080 Chicory Court | | Lewis Center | OH | 43035 | | | 6/7/2002 | SFV4799 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Courtright & Alissa Courtright | 4565 Nickerson Road | | Columbus | OH | 43228 | | | 6/7/2002 | TWD 363 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Dulaney & Sonya Dulaney | 5384 O'Connell Street | | Canal Winches | OH | 43110 | | | 6/7/2002 | VSG 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Fulks | 9153 Constitution Avenue | | Orient | OH | 43146 | | | 6/7/2002 | VSP 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Taylor & Robin Taylor | 491 Belfair Drive | | Galloway | OH | 43119 | | | 6/10/2002 | GLR 419 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Newman | 138 Gala Avenue | | Pataskala | OH | 43062 | | | 6/10/2002 | ORC 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thyrone Henderson & Angela Henderson | 4534 Nickerson Road | | Columbus | OH | 43228 | | | 6/10/2002 | TWD 348 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey Stewart & Teresa Stewart | 4517 Nickerson Road | | Columbus | OH | 43228 | | | 6/10/2002 | TWD 355 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Harra & Holly Harra | 2875 Representation Terrace | | Columbus | OH | 43207 | | | 6/10/2002 | VWC 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerard Bales & Sheri Bales | 1001 Gray Drive | | Pickerington | OH | 43147 | | | 6/10/2002 | WNP 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chen Quin Lam & Woon Huey Toh | 5937 Westbend Drive | | Galloway | OH | 43119 | | | 6/11/2002 | GLR 319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Brown & Niki Brown | 1229 Valley Drive | | Marysville | OH | 43040 | | | 6/11/2002 | MLV3820 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Freudiger | 1197 Valley Drive | | Marysville | OH | 43040 | | | 6/11/2002 | MLV3824 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Sheila Retherford & Greg Thoman | 18 Orchard Glen Drive | | Pataskala | OH | 43062 | | | 6/11/2002 | ORC 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Barnett & Lindsey Yankowski | 1534 South Hunters Drive | | Newark | OH | 43055 | | | 6/11/2002 | POT2538 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Turner & Katherine Turner | 7306 Scioto Parkway | | Powell | OH | 43065 | | | 6/11/2002 | SCR5817 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kibler & Chanda Bucci | 773 Mill Run Drive | | Sunbury | OH | 43074 | | | 6/11/2002 | SUN1262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Dewhurst | 457 Albion Street | | Pickerington | OH | 43147 | | | 6/11/2002 | SYC 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie Stanley & Harriet Stanley | 378 Impartial Lane | | Galloway | OH | 43119 | | | 6/11/2002 | VGR 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Morrison | 9181 Constitution Avenue | | Orient | OH | 43146 | | | 6/11/2002 | VSP 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pandora Stevens | 5553 Cedardale Drive | | Westerville | OH | 43081 | | | 6/11/2002 | WES 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Morgan Koth & Kelley Koth | 128 Granite Drive | | Delaware | OH | 43015 | | | 6/12/2002 | CAR7709 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Ransom & Mandi Sutton | 717 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 6/12/2002 | CAR7731 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Wright & Todd Wright | 2443 Meadowshire Road | | Galena | OH | 43021 | | | 6/12/2002 | MAC1077 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tobias Harper & Nicole Harper | 8589 Portwood Lane | | Lewis Center | OH | 43035 | | | 6/12/2002 | OLG 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas O'neill & Virginia O'neill | 7312 Nightshade Drive | | Westerville | OH | 43082 | | | 6/12/2002 | SBK6115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Delriesgo & Lori Delriesgo | 7190 Scioto Parkway | | Powell | OH | 43065 | | | 6/12/2002 | SCR5825 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnny May & Loretta May | 9333 Huggins Lane | | Reynoldsburg | OH | 43068 | | | 6/12/2002 | SUM 272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angelika Manz | 572 Village Mill Drive | | Sunbury | OH | 43074 | | | 6/12/2002 | SUN1237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Knowlton & Marsha Franz | 686 Village Mill Drive | | Sunbury | OH | 43074 | | | 6/12/2002 | SUN1251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Honaker & Stephanie Oliver | 9146 Drum Place | | Orient | OH | 43146 | | | 6/12/2002 | VSP 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Anstine & Lori Anstine | 831 Lone Rise Drive West | | Marysville | OH | 43040 | | | 6/12/2002 | WMV4193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Bohman & Martha Bohman | 4545 Flower Garden Drive | | New Albany | OH | 43054 | | | 6/13/2002 | ALB 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Jelinek & Kathryn Jelinek | 4431 Leppert Road | | Hilliard | OH | 43026 | | | 6/13/2002 | HOF 356 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Shaffer | 6050 Joneswood Drive | | Hilliard | OH | 43026 | | | 6/13/2002 | LAK 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Church | 1933 Penhook Avenue | | Lewis Center | OH | 43035 | | | 6/13/2002 | OCE3672 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Schaffer | 127 Gala Avenue | | Pataskala | OH | 43062 | | | 6/13/2002 | ORC 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Clark & Laurie Dillman | 2650 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 6/13/2002 | RVH 624 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Ault & Pamela Ault | 5283 Dietrich Avenue | | Orient | OH | 43146 | | | 6/13/2002 | SCP 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Vincent & Margaret Vincent | 7212 Scioto Parkway | | Powell | OH | 43065 | | | 6/13/2002 | SCR5823 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Arnhold & Annmarie Arnhold | 7200 Scioto Parkway | | Powell | OH | 43065 | | | 6/13/2002 | SCR5824 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Satyen Deogharia & Anindita Deogharia | 7235 Lavender Lane | | Lewis Center | OH | 43035 | | | 6/13/2002 | SFV5134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Franklin & Craig Stevenson | 352 Belfry Lane | | Galloway | OH | 43119 | | | 6/13/2002 | VGR 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Chapman & Kathy Goetz | 5402 O'Donnell Street | | Canal Winches | OH | 43110 | | | 6/13/2002 | VSG 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Loftus & Brian Loftus | 7719 Solomen Run Drive | | Blacklick | OH | 43004 | | | 6/13/2002 | WAG 388 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin Barker & Erin Flugge | 5336 Meadowkant Passage | | Canal Winches | OH | 43110 | | | 6/13/2002 | WCR 385 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Hawkins | 2624 Whimswillow Drive | | Columbus | OH | 43207 | | | 6/13/2002 | WIL 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Rothe & Cheryl Rothe | 850 Ellis Street | | Pickerington | OH | 43147 | | | 6/13/2002 | WNP 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Thurman & Lynn Thurman | 4493 Flower Garden Drive | | New Albany | OH | 43054 | | | 6/14/2002 | ALB 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Owen & Cheryl Owen | 4430 Zachariah Place | | Grove City | OH | 43123 | | | 6/14/2002 | ALK 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarence Gochenour & Jeanne Gochenour | 2120 Widding Road | | Grove City | OH | 43123 | | | 6/14/2002 | ALL 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve & April | 4275 Leppert Road | | Hilliard | OH | 43026 | | | 6/14/2002 | HOF 341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Mundew & Pamela Mundew | 4397 Leppert Road | | Hilliard | OH | 43026 | | | 6/14/2002 | HOF 353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Cicero & Katherine Cicero | 3177 Walkerview Drive / 6191 Stride | | Hilliard | OH | 43026 | | | 6/14/2002 | LAK 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob Archer & Katherine Davis | 1058 Nutmeg Drive | | Marysville | OH | 43040 | | | 6/14/2002 | MLV3735 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Scott | 1276 Valley Drive | | Marysville | OH | 43040 | | | 6/14/2002 | MLV3811 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Gibson & V. Faye Gibson | 7061 Keesee Circle | | New Albany | OH | 43054 | | | 6/14/2002 | NAL 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Underwood & Kristina Underwood | 2848 Weyant Street | | Lewis Center | OH | 43035 | | | 6/14/2002 | PIA1134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Stephenson & Mindy Unsworth | 5528 O'Connell Street | | Canal Winches | OH | 43110 | | | 6/14/2002 | VSG 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dolores Leonard | 2965 Representation Terrace | | Columbus | OH | 43207 | | | 6/14/2002 | WWC 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sue Spring | 7729 Powers Ridge Drive | | Blacklick | OH | 43004 | | | 6/14/2002 | WAG 322 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guy Gohn & Cheri Gohn | 7738 Solomen Run Drive | | Blacklick | OH | 43004 | | | 6/14/2002 | WAG 334 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Sliva | 3492 Treeline Lane | | Grove City | OH | 43123 | | | 6/14/2002 | ALL 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly Eddieblute | 7849 Edgewater Drive | | Canal Winches | OH | 43110 | | | 6/17/2002 | ASM 365 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Snyder & Deborah Snyder | 1245 Valley Drive | | Marysville | OH | 43040 | | | 6/17/2002 | MLV3818 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Parsley & Jenna | 180 Gala Avenue | | Pataskala | OH | 43062 | | | 6/17/2002 | ORC 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Fancourt | 2673 Cross Creek Ave | | Lancaster | OH | 43130 | | | 6/17/2002 | RVH 612 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Tiao | 5030 Regional Place | | Powell | OH | 43065 | | | 6/17/2002 | SCR5812 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Wilt & Laura Hunter | 368 Impartial Lane | | Galloway | OH | 43119 | | | 6/17/2002 | VGR 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chaleta Williams | 7228 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 6/17/2002 | WCR 394 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherry Winston | 5538 Cedardale Drive | | Westerville | OH | 43081 | | | 6/17/2002 | WES 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vernon Greene & Karen Greene | 981Gray Drive | | Pickerington | OH | 43147 | | | 6/17/2002 | WNP 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shon Higginbotham & Christina Higginbotham | 428 Belfair Drive | | Galloway | OH | 43119 | | | 6/18/2002 | GLR 456 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Linnabary & Karla Linnabary | 5925 Commonwealth Drive | | Westerville | OH | 43082 | | | 6/18/2002 | HLM6815 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Estepp & Sandie Estepp | 1205 Valley Drive | | Marysville | OH | 43040 | | | 6/18/2002 | MLV3823 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Thomas & Traci Thomas | 5275 Dietrich Avenue | | Orient | OH | 43146 | | | 6/18/2002 | SCP 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Headlee & Jennifer Headlee | 7118 Scioto Parkway | | Powell | OH | 43065 | | | 6/18/2002 | SCR5855 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared Wade & Claudia Wade | 7256 Lavender Lane | | Lewis Center | OH | 43035 | | | 6/18/2002 | SFV5159 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | James All & Jenny Geesling | 467 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 6/18/2002 | SUN1170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitchel Saunders & Jaime Saunders | 5355 Franklin Street | | Orient | OH | 43146 | | | 6/18/2002 | VSP  48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Moore & Mrs. Moore | 2955 Representation Terrace | | Columbus | OH | 43207 | | | 6/18/2002 | VWC 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Bogusz & Diana Batchelder | 2933 Francis Scott Key Way | | Columbus | OH | 43207 | | | 6/18/2002 | VWC 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Myers & Amy Mcgarvey | 1142 Barlowe Run Drive | | Blacklick | OH | 43004 | | | 6/18/2002 | WAG 353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Horton & Lateea Horton | 4497 Flower Garden Drive | | New Albany | OH | 43054 | | | 6/19/2002 | ALB 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Aler | 4439 Zachariah Place | | Grove City | OH | 43123 | | | 6/19/2002 | ALK 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alicia Sturgill | 379 Belfair Drive | | Galloway | OH | 43119 | | | 6/19/2002 | GLR 405 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Vatter | 1320 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 6/19/2002 | HAZ  21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Houck | 1057 Oxford Drive North | | Pataskala | OH | 43062 | | | 6/19/2002 | HAZ  51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl Shannon & Synthia Shannon | 4113 Leppert Road | | Hilliard | OH | 43026 | | | 6/19/2002 | HOF 330 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Rupert | 1221 Valley Drive | | Marysville | OH | 43040 | | | 6/19/2002 | MLV3821 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Fry | 410 Greenapple Place | | Pataskala | OH | 43062 | | | 6/19/2002 | ORC 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mrs. James | 1300 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 6/19/2002 | RES  77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Kirwin | 6098 Grisham Street | | Westerville | OH | 43082 | | | 6/19/2002 | SBK6131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Wisehart | 7273 Scioto Parkway | | Powell | OH | 43065 | | | 6/19/2002 | SCR5797 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Duggan | 7721 Lerner Drive | | Blacklick | OH | 43004 | | | 6/19/2002 | WAG 320 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samik Patel & Urvita Patel | 4545 Commons Park Drive | | New Albany | OH | 43054 | | | 6/20/2002 | ALB 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Howenstine & Jessica Coriale | 712 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 6/20/2002 | CAR7718 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Mcafee | 419 Belfair Drive | | Galloway | OH | 43119 | | | 6/20/2002 | GLR 410 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damian Kauser & Carrie Kauser | 467 Belfair Drive | | Galloway | OH | 43119 | | | 6/20/2002 | GLR 416 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Flanders & Theresa Flanders | 6369 Champions Drive | | Westerville, | OH | 43082 | | | 6/20/2002 | HLM3556 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Demain & Karen Demain | 5802 Walterway Drive | | Hilliard | OH | 43026 | | | 6/20/2002 | HOF 388 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Pagnard & Rebecca Pagnard | 295 Tar Heel Drive | | Delaware | OH | 43015 | | | 6/20/2002 | LCR6960 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Page | 1213 Valley Drive | | Marysville | OH | 43040 | | | 6/20/2002 | MLV3822 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Scott & Sabrina Scott | 5289 Horseshoe Drive South | | Orient | OH | 43146 | | | 6/20/2002 | SCP  85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Winnie & Marie Winnie | 2556  Weeping Willow Court | | Columbus | OH | 43207 | | | 6/20/2002 | WIL 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tan Tran & Tina Nguyen | 4553 Commons Park Drive | | New Albany | OH | 43054 | | | 6/21/2002 | ALB 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Spencer & Hillary Spencer | 435 Belfair Drive | | Galloway | OH | 43119 | | | 6/21/2002 | GLR 412 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Hall & Renee Hall | 3043 Landen Farms Road West | | Hilliard | OH | 43026 | | | 6/21/2002 | LAK 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leona Ferguson | 8572 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 6/21/2002 | OLG  56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Homan Lee & Hong Yeoh | 7369 Lavender Lane | | Lewis Center | OH | 43035 | | | 6/21/2002 | SFV5144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Mclaughlin & Crystal Mclaughlin | 470 Hibbs Road | | Grove City | OH | 43123 | | | 6/21/2002 | SMH   6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Nudel | 5426 O'Connell Street | | Canal Winches | OH | 43110 | | | 6/21/2002 | VSG   5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila Cordle | 5275 Paul Revere Road | | Orient | OH | 43146 | | | 6/21/2002 | VSP  89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Schmitz & Elizabeth Schmitz | 7778 Powers Ridge Drive | | Blacklick | OH | 43004 | | | 6/21/2002 | WAG 377 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig White & Jennifer Jarrell | 7742 Powers Ridge Drive | | Blacklick | OH | 43004 | | | 6/21/2002 | WAG 383 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Huff & Ami Brooks | 2616 Whimswillow Drive | | Columbus | OH | 43207 | | | 6/21/2002 | WIL  20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Johnson & Dina Johnson | 840 Lone Rise Drive West | | Marysville | OH | 43040 | | | 6/21/2002 | WMV4180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Hay | 4454 Zachariah Place | | Grove City | OH | 43123 | | | 6/24/2002 | ALK 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Grider & Rita Grider | 329 Wheatfield | | Delaware | OH | 43015 | | | 6/24/2002 | CAR7700 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Delong & Melissa Delong | 365 Wheatfield Drive | | Delaware | OH | 43015 | | | 6/24/2002 | CAR7702 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Knight & Candace Knight | 363 Belfair Drive | | Galloway | OH | 43119 | | | 6/24/2002 | GLR 403 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy Coey | 1290 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 6/24/2002 | RES  76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Meredith Richard & Opal Richard | 1904 Winterbrook Street | | Lancaster | OH | 43130 | | | 6/24/2002 | RVH 807 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Magnaghi & Tera Elfrink | 408  Impartial Lane | | Galloway | OH | 43119 | | | 6/24/2002 | VGR 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April Griffith-taylor | 5450 O'Connell Street | | Canal Winches | OH | 43110 | | | 6/24/2002 | VSG   1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Munyon | 5369 Franklin Street | | Orient | OH | 43146 | | | 6/24/2002 | VSP  50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Ault & Megan Benadum | 7764 Lerner Drive | | Blacklick | OH | 43004 | | | 6/24/2002 | WAG 367 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Staley | 4557 Flower Garden Drive | | New Albany | OH | 43054 | | | 6/25/2002 | ALB 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Brown & Christine Brown | 2122 Sattuomo Avenue | | Grove City | OH | 43123 | | | 6/25/2002 | ALK 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Hedges & Irene Hedges | 2208 Meadowshire Rd | | Galena | OH | 43021 | | | 6/25/2002 | MAC 965 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregg A. Swan | 1592 Magoffin Drive | | Obetz | OH | 43207 | | | 6/25/2002 | MLG  47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Mercurio & Michele Mercurio | 390 Hibbs Road | | Grove City | OH | 43123 | | | 6/25/2002 | SMH  14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Cook | 701 Village Mill Drive | | Sunbury | OH | 43074 | | | 6/25/2002 | SUN1255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Arreguin | 465 Impartial Lane | | Galloway | OH | 43119 | | | 6/25/2002 | VGR  32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Shuff & Tammy Shuff | 361 Belfry Lane | | Galloway | OH | 43119 | | | 6/25/2002 | VGR 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Lofton & Brenda Lofton | 5493 Glendalough Street | | Canal Winches | OH | 43110 | | | 6/25/2002 | VSG  85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Liddell & Ragen Liddell | 5385 Franklin Street | | Orient | OH | 43146 | | | 6/25/2002 | VSP  52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan Evans | 3757  Weeping Willow Blvd. | | Columbus | OH | 43207 | | | 6/25/2002 | WIL 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Davis & Regina Davis | 998 Gray Drive | | Pickerington | OH | 43147 | | | 6/25/2002 | WNP  83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheneque Jackson | 7521 Jenkins Drive | | Canal Winches | OH | 43110 | | | 6/26/2002 | ASH 301 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Siron & Marina Ensign | 151 Granite Drive | | Delaware | OH | 43015 | | | 6/26/2002 | CAR7727 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris gosnell | 1046 Oxford Drive North | | Pataskala | OH | 43062 | | | 6/26/2002 | HAZ  37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Canaday & Jennifer Canaday | 3162 Walkerview Drive | | Hilliard | OH | 43026 | | | 6/26/2002 | LAK  36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Kern & Paula Kern | 6145 Temple Ridge Drive | | Hilliard | OH | 43026 | | | 6/26/2002 | LAK  44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Boone & Nancy Lawrence | 505 Cricket Run Road | | Lewis Center | OH | 43035 | | | 6/26/2002 | OLG  25 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Russel Ciballi & Amy Ciballi | 7326 Pueblo Court | | Westerville | OH | 43082 | | | 6/26/2002 | SBK6103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daryl Dunlap & Donyette Dunlap | 510 Hibbs Road | | Grove City | OH | 43123 | | | 6/26/2002 | SMH  3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Mull & Kristen Mull | 415 Wooster Street | | Pickerington | OH | 43147 | | | 6/26/2002 | SYC  39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Lauer & Heidi Lauer | 5978 Debate Way | | Galloway | OH | 43119 | | | 6/26/2002 | VGR  78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary L lawrence | 7766 Powers Ridge Drive | | Blacklick | OH | 43004 | | | 6/26/2002 | WAG 379 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Smith | 6693 Laburnum Drive | | Canal Winches | OH | 43110 | | | 6/26/2002 | WCR  4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Skowronski | 5511 Cedardale Drive | | Westerville | OH | 43081 | | | 6/26/2002 | WES 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damon Gladman & Lisa Cappell | 2610  Weeping Willow Court | | Columbus | OH | 43207 | | | 6/26/2002 | WIL 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sefe Almedom & Senait Araya | 2587  Weeping Willow Court | | Columbus | OH | 43207 | | | 6/26/2002 | WIL 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Kolecki & Sondra Kolecki | 7490 Williamson Lane | | Canal Winches | OH | 43110 | | | 6/27/2002 | ASH 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila Wittman | 371 Wheatfield Drive | | Delaware | OH | 43015 | | | 6/27/2002 | CAR7703 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Widen | 371 Belfair Drive | | Galloway | OH | 43119 | | | 6/27/2002 | GLR 404 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Armstrong & Carol Armstrong | 1116 Deansway Drive | | Pataskala | OH | 43062 | | | 6/27/2002 | HAZ  3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Hartline | 4421 Leppert Road | | Hilliard | OH | 43026 | | | 6/27/2002 | HOF 355 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Ashcraft & Jennifer Ashcraft | 2463 Meadowshire Road | | Galena | OH | 43021 | | | 6/27/2002 | MAC1078 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Wolford & Janet  Wolford | 1808 Aurora Avenue | | Lewis Center | OH | 43035 | | | 6/27/2002 | OCE3650 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Cody & Anne Cody | 7317 Pueblo Court | | Westerville | OH | 43082 | | | 6/27/2002 | SBK6104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lydia Reinhardt | 9335 Magnolia Way | | Orient | OH | 43146 | | | 6/27/2002 | SCP  12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antonio Fabbro & Andrea Fabbro | 5266 Dietrich Avenue | | Orient | OH | 43146 | | | 6/27/2002 | SCP  70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Moorehead & Abby Moorehead | 496 Albion Street | | Pickerington | OH | 43147 | | | 6/27/2002 | SYC  13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Jones | 347 Equality Way | | Galloway | OH | 43119 | | | 6/27/2002 | VGR 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carla Wallace | 4098 Fitzpatrick Boulevard | | Canal Winches | OH | 43110 | | | 6/27/2002 | VSG  69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Orth & Charmin Orth | 2976 Representation Terrace | | Columbus | OH | 43207 | | | 6/27/2002 | VWC 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Vanness Ii & Angela Vanness | 5302 John Browning Court | | Canal Winches | OH | 43110 | | | 6/27/2002 | WCR 364 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Sell & Anita Sell | 5419 John Browning Court | | Canal Winches | OH | 43110 | | | 6/27/2002 | WCR 418 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Steffes | 4632 Herb Garden Drive | | New Albany | OH | 43054 | | | 6/28/2002 | ALB  99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy Hays & Olga Hays | 4487  Flower Garden Drive | | New Albany | OH | 43054 | | | 6/28/2002 | ALB 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Green | 3466 Brook Spring Drive | | Grove City | OH | 43123 | | | 6/28/2002 | ALL 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Fealy & Jeanne Fealy | 7834 Brooks Bend Court | | Canal Winches | OH | 43110 | | | 6/28/2002 | ASM 324 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Bakunas & Connie Bakunas | 5804 Lakeview Drive | | Hilliard | OH | 43026 | | | 6/28/2002 | HOF  10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doxi Clark | 1188 Nutmeg Drive | | Marysville | OH | 43040 | | | 6/28/2002 | MLV3748 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Miceli & Carol Miceli | 7055 Keesee Circle | | New Albany | OH | 43054 | | | 6/28/2002 | NAL  62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Axel Hollen, Iii & Tanya Hollen | 8551  Fernbrook Drive | | Lewis Center | OH | 43035 | | | 6/28/2002 | OLG  11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Conley & Yuli Conley | 2875 Weyant Street | | Lewis Center | OH | 43035 | | | 6/28/2002 | PIA1138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Dilley & Jean Dilley | 2660 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 6/28/2002 | RVH 626 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Beatty & Lori Beatty | 7178 Scioto Parkway | | Powell | OH | 43065 | | | 6/28/2002 | SCR5826 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Wunderlich & Jody Wunderlich | 5056 Shadow Woods Court | | Powell | OH | 43065 | | | 6/28/2002 | SCR5853 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Moldovan & Kisha Moldovan | 7247 Lavender Lane | | Lewis Center | OH | 43035 | | | 6/28/2002 | SFV5135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Trujillo | 435  Impartial Lane | | Galloway | OH | 43119 | | | 6/28/2002 | VGR  35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Hunt | 9187 Drum Place | | Orient | OH | 43146 | | | 6/28/2002 | VSP  55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edgar Rivera & Elizabeth Rivera | 9152 Drum Place | | Orient | OH | 43146 | | | 6/28/2002 | VSP  61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Mechling | 7768 Solomen Run Drive | | Blacklick | OH | 43004 | | | 6/28/2002 | WAG 339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Marcum | 5428 John Browning Court | | Canal Winches | OH | 43110 | | | 6/28/2002 | WCR 413 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Clark | 7899 Antonio Lane | | Blacklick | OH | 43004 | | | 6/28/2002 | WGW  75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilyn Reese | 2659 Winningwillow Drive | | Columbus | OH | 43207 | | | 6/28/2002 | WIL  36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl Durley & Wendy Durley | 187 Gala Avenue | | Pataskala | OH | 43062 | | | 7/1/2002 | ORC 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Robinson & Robin Lake | 424 Highbanks Valley Court | | Newark | OH | 43055 | | | 7/1/2002 | PKT2683 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Hoplite & Tara Riggle | 412 Hunters Court | | Newark | OH | 43055 | | | 7/1/2002 | POT2806 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Makuley & Rachel Makuley | 5171 Horseshoe Drive South | | Orient | OH | 43146 | | | 7/1/2002 | SCP  3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Schmidt & Michelle Schmidt | 431 Wooster Street | | Pickerington | OH | 43147 | | | 7/1/2002 | SYC  41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Sicilian | 5517 Glendalough Street | | Canal Winches | OH | 43110 | | | 7/1/2002 | VSG  89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Gooden | 7904 Antonio Lane | | Blacklick | OH | 43004 | | | 7/1/2002 | WGW  10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Vallera | 7984 Brianna Drive | | Blacklick | OH | 43004 | | | 7/1/2002 | WGW  82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Dean | 3776  Millstone Road | | Columbus | OH | 43207 | | | 7/1/2002 | WIL 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Baccellia & Misty Baccillia | 880 Lone Rise Drive West | | Marysville | OH | 43040 | | | 7/1/2002 | WMV4176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Mason & Shanlee | 4658 Commons Park Drive | | New Albany | OH | 43054 | | | 7/2/2002 | ALB  71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norbert Hoffman & Margot Hoffman | 6368 Champions Drive | | Westerville | OH | 43082 | | | 7/2/2002 | HLM3555 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff | 5883 Ratification Drive | | Galloway | OH | 43119 | | | 7/2/2002 | VGR  86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kincaid & Mykell Kincaid | 5315 John Browning Drive | | Canal Winches | OH | 43110 | | | 7/2/2002 | WCR 431 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marvin Cooper & Maryum Cooper | 7886 Antonio Lane | | Blacklick | OH | 43004 | | | 7/2/2002 | WGW  13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Crum & Amy Leary | 5921 Weston Woods Drive | | Galloway | OH | 43119 | | | 7/3/2002 | GLR 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gavin Trussell & Amy Trussell | 2707 Weyant Street | | Lewis Center | OH | 43035 | | | 7/3/2002 | PIA1147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Brown & Karen Brown | 679 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 7/3/2002 | SUN1234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Smith | 398  Impartial Lane | | Galloway | OH | 43119 | | | 7/3/2002 | VGR 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nita Lincks | 5559 Cedardale Drive | | Westerville | OH | 43081 | | | 7/3/2002 | WES  93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Adams & Monika Stanley | 2053 Widding Road | | Grove City | OH | 43123 | | | 7/5/2002 | ALL 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Bell | 115 Winesap Street | | Pataskala | OH | 43062 | | | 7/5/2002 | ORC  88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Finotti | 377 Mallard Drive | | Newark | OH | 43055 | | | 7/5/2002 | POT2499 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryce Ferris & Kimberli Ferris | 384 West Hunters Drive | | Newark | OH | 43055 | | | 7/5/2002 | POT2809 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Grcic & Melissa Grcic | 5394 Dietrich Avenue | | Orient | OH | 43146 | | | 7/5/2002 | SCP 108 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Robert Smith & Rita Smith | 534 Hibbs Road | | Grove City | OH | 43123 | | | 7/5/2002 | SMH   2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Harlow | 5408 O'Connell Street | | Canal Winchester | OH | 43110 | | | 7/5/2002 | VSG  8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Hunt | 7736 Powers Ridge Drive | | Blacklick | OH | 43004 | | | 7/5/2002 | WAG 384 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jordan Pace & Marci Schuster | 5641 Burnett Drive South | | Galena | OH | 43021 | | | 7/8/2002 | MAC1088 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barabra Palacio & Alex | 1523 South Hunters Drive | | Newark | OH | 43055 | | | 7/8/2002 | POT2519 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Blecha & Michelle Blecha | 1921 Winterbrook Street | | Lancaster | OH | 43130 | | | 7/8/2002 | RVH 780 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kasey Lewis & Brian | 9350 Wingate Place | | Orient | OH | 43146 | | | 7/8/2002 | SCP  34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Warner | 9384 Mahogany Lane | | Orient | OH | 43146 | | | 7/8/2002 | SCP  54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared Carr & Danielle Jones | 5416 Horeshoe Drive North | | Orient | OH | 43146 | | | 7/8/2002 | SCP 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Foust & Hollie Foust | 7082 Scioto Parkway | | Powell | OH | 43065 | | | 7/8/2002 | SCR5861 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Krumenacker & Laura Krumenacker | 7226 Lavender Lane | | Lewis Center | OH | 43035 | | | 7/8/2002 | SFV5162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victoria Collins | 5499 Glendalough Street | | Canal Winchester | OH | 43110 | | | 7/8/2002 | VSG  86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Ondrey | 9147 Constitution Avenue | | Orient | OH | 43146 | | | 7/8/2002 | VSP  64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Paonessa | 3510 Brewton Drive | | Westerville | OH | 43081 | | | 7/8/2002 | WES 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristie Wagner & Tim Wagner | 961 Gray Drive | | Pickerington | OH | 43147 | | | 7/8/2002 | WNP  64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mcclure | 3421 Brook Spring Drive | | Grove City | OH | 43123 | | | 7/9/2002 | ALL 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Agustin Fabregas & Lavonne Fabregas | 5416 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/9/2002 | GEN6341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonya Thompson | 5827 Donavan's Bluff | | Grove City | OH | 43123 | | | 7/9/2002 | HEN  38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathon Lawrence | 5784 Watterway Drive | | Hilliard | OH | 43026 | | | 7/9/2002 | HOF 386 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Salyers & Lesley Salyers | 1196 Valley Drive | | Marysville | OH | 43040 | | | 7/9/2002 | MLV3801 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Studer & Kim Studer | 368 Wrens Cross Lane | | Newark | OH | 43055 | | | 7/9/2002 | POT2844 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Streitenberger & Jody Streitenberger | 5335 Dietrich Avenue | | Orient | OH | 43146 | | | 7/9/2002 | SCP  96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Sherrick & Holly Sherrick | 5404 Dietrich Avenue | | Orient | OH | 43146 | | | 7/9/2002 | SCP 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Gandee | 5877 Ratification Drive | | Galloway | OH | 43119 | | | 7/9/2002 | VGR  85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheri Wagner | 5505 Glendalough Street | | Canal Winchester | OH | 43110 | | | 7/9/2002 | VSG  87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Niehaus | 9113 Independence Avenue | | Orient | OH | 43146 | | | 7/9/2002 | VSP 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Byerly & Susan Howard | 7770 Lerner Drive | | Blacklick | OH | 43004 | | | 7/9/2002 | WAG 366 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa Ward | 7718 Powers Ridge Drive | | Blacklick | OH | 43004 | | | 7/9/2002 | WAG 385 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nur Hasseln Mao & Alna Sharif Mohammad | 5532 Cedardale Drive | | Westerville | OH | 43081 | | | 7/9/2002 | WES 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Shockley | 724 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 7/10/2002 | CAR7720 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Biederman & Mary Biederman | 492 Belfair Drive | | Galloway | OH | 43119 | | | 7/10/2002 | GLR 464 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cameron Evans & Terri Evans | 1312 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 7/10/2002 | HAZ  23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Dray | 5563 Paul Talbott Circle | | Grove City | OH | 43123 | | | 7/10/2002 | HEN  91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Small & Karen Small | 6083 Congressional Drive | | Westerville | OH | 43082 | | | 7/10/2002 | HLM5837 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Wallen & Christine Wallen | 5785 Walterway Drive | | Hilliard | OH | 43026 | | | 7/10/2002 | HOF 379 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Farrand | 1204 Valley Drive | | Marysville | OH | 43040 | | | 7/10/2002 | MLV3802 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis Becker & Mabel Becker | 6922 Joysmith Circle | | New Albany | OH | 43054 | | | 7/10/2002 | NAL 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guy B. Ridout & Tammy Ridout | 8620 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 7/10/2002 | OLG  48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Waeltz & Nicole Waeltz | 4329 Houser Drive | | Lewis Center | OH | 43035 | | | 7/10/2002 | PIA1133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Conkel & Kristen Conkel | 2725 Weyant Street | | Lewis Center | OH | 43035 | | | 7/10/2002 | PIA1146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Anderson & Michele Anderson | 450 Hibbs Road | | Grove City | OH | 43123 | | | 7/10/2002 | SMH  8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Barnecut & Stephanie Barnecut | 444 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 7/10/2002 | SUN165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Bates | 9117 Independence Avenue | | Orient | OH | 43146 | | | 7/10/2002 | VSP 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Heiniger & Susan Heiniger | 5378 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/11/2002 | GEN6337 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara Thomas | 484 Belfair Drive | | Galloway | OH | 43119 | | | 7/11/2002 | GLR 463 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Ratliff & June Ratliff | 4103 Leppart Road | | Hilliard | OH | 43026 | | | 7/11/2002 | HOF 329 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Schimmoeller & Patricia Schimmoeller | 3207 Benbrook Pond Drive | | Hilliard | OH | 43026 | | | 7/11/2002 | LAK  7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Kyees & Kristin Gain | 1252 Valley Drive | | Marysville | OH | 43040 | | | 7/11/2002 | MLV3808 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Moody | 8608 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 7/11/2002 | OLG  50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vernon Stratton & Rhonda Stratton | 8352 Glencrest Drive | | Reynoldsburg | OH | 43082 | | | 7/11/2002 | RES  60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Kendell | 7281 Nightshade Drive | | Westerville | OH | 43082 | | | 7/11/2002 | SBK6137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Taylor & Kenise Taylor | 5080 Dietrich Avenue | | Orient | OH | 43146 | | | 7/11/2002 | SCP  45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Combs & Clare Combs | 7236 Lavender Lane | | Lewis Center | OH | 43035 | | | 7/11/2002 | SFV5161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danelle Mciver | 625 Village Mill Drive | | Sunbury | OH | 43074 | | | 7/11/2002 | SUN1261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grant Swemba & Melisa Carr | 473 Faber Street | | Pickerington | OH | 43147 | | | 7/11/2002 | SYC 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Boggs & Nicole Boggs | 9097 Independence Avenue | | Orient | OH | 43146 | | | 7/11/2002 | VSP 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Roberts & Scott Bailey | 7743 Solomen Run Drive | | Blacklick | OH | 43004 | | | 7/11/2002 | WAG 390 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darfour Berko & Veronica Hughton | 4640 Herb Garden Drive | | New Albany | OH | 43054 | | | 7/12/2002 | ALB  98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Cunningham & Laura Donaldson | 711 Carson Farms Blvd | | Delaware | OH | 43015 | | | 7/12/2002 | CAR7730 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki Vertin | 1061 Oxford Drive North | | Pataskala | OH | 43062 | | | 7/12/2002 | HAZ  52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Castro & Deanna Castro | 3161 Walkerview Drive | | Hilliard | OH | 43026 | | | 7/12/2002 | LAK  76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Moody & Heather Moody | 257 Niatross Place | | Delaware | OH | 43015 | | | 7/12/2002 | LCR7964 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandy Anderson | 1228 Valley Drive | | Marysville | OH | 43040 | | | 7/12/2002 | MLV3805 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Schornack & Erin Schornack | 1910 Winterbrook Street | | Lancaster | OH | 43130 | | | 7/12/2002 | RVH 808 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Herron | 7248 Saddlewood Drive | | Westerville | OH | 43082 | | | 7/12/2002 | SBK6141 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | James Grundy & Kimberly Grundy | 2953 Francis Scott Key Way | | Columbus | OH | 43207 | | | 7/12/2002 | VWC 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Stagg | 7745 Lerner Drive | | Blacklick | OH | 43004 | | | 7/12/2002 | WAG 316 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Kelley | 5615 Buxley Drive | | Westerville | OH | 43081 | | | 7/12/2002 | WES 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Gunther & Kelly Cooper | 2604 Weeping Willow Court | | Columbus | OH | 43207 | | | 7/12/2002 | WIL 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur Little | 459 Belfair Drive | | Galloway | OH | 43119 | | | 7/15/2002 | GLR 415 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Mescher | 280 Seatrain Drive | | Delaware | OH | 43015 | | | 7/15/2002 | LCR7945 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Pursell & Lauren Pursell | 1250 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 7/15/2002 | RES 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Meyer & (debbie) | 462 Carver Street | | Pickerington | OH | 43147 | | | 7/15/2002 | SYC 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenya Campbell | 5278 Paul Revere Rd. | | Orient | OH | 43146 | | | 7/15/2002 | VSP 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Weber | 1329 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 7/16/2002 | HAZ 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric James | 5573 Paul Talbott Circle | | Grove City | OH | 43123 | | | 7/16/2002 | HEN 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Arganbright & Maureen Dorsey | 1619 Early Spring Drive | | Lancaster | OH | 43130 | | | 7/16/2002 | RVE 756 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Dodrill & Debbie Dodrill | 9325 Magnolia Way | | Orient | OH | 43146 | | | 7/16/2002 | SCP 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daren Neff & Joan Neff | 5303 Dietrich Avenue | | Orient | OH | 43146 | | | 7/16/2002 | SCP 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Huss & Maureen Huss | 5086 Shadow Woods Court | | Powell | OH | 43065 | | | 7/16/2002 | SCR5850 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Staci Heller | 7312 Lavender Lane | | Lewis Center | OH | 43035 | | | 7/16/2002 | SFV5153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Schmidt | 470 High Point Street | | Pickerington | OH | 43147 | | | 7/16/2002 | SYC 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joy Thomas | 3634 Revolutionary Drive | | Columbus | OH | 43207 | | | 7/16/2002 | VWC 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Pocock & Julie Pocock | 4419 Tolbert Ave | | Grove City | OH | 43123 | | | 7/17/2002 | ALK 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Wilson | 390 Wheatfield Drive | | Delaware | OH | 43015 | | | 7/17/2002 | CAR7694 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Velegol & Patricia Velegol | 5456 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/17/2002 | GEN6346 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Storch & Alecia Storch | 268 Seatrain Drive | | Delaware | OH | 43015 | | | 7/17/2002 | LCR7947 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Butler & Deborah Butler | 6927 Camden Drive | | New Albany | OH | 43054 | | | 7/17/2002 | NAL 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tushar Kulkarni | 8577 Portwood Lane | | Lewis Center | OH | 43035 | | | 7/17/2002 | OLG 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy Ryan | 8566 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 7/17/2002 | OLG 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Irvin & Christina Irvin | 2783 Weyant Street | | Lewis Center | OH | 43035 | | | 7/17/2002 | PIA1143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kourng Chhourm & Oudone Chanthaseng | 2743 Weyant Street | | Lewis Center | OH | 43035 | | | 7/17/2002 | PIA1145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Simon Artz & Tim Artz | 5325 Horseshoe Drive South | | Orient | OH | 43146 | | | 7/17/2002 | SCP 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Mills & Sevilla Mills | 5038 Regional Place | | Powell | OH | 43065 | | | 7/17/2002 | SCR5813 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Lamb & Karen Lamb | 7066 Scioto Parkway | | Powell | OH | 43065 | | | 7/17/2002 | SCR5863 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Colotto | 7264 Lavender Lane | | Lewis Center | OH | 43035 | | | 7/17/2002 | SFV5158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Hall & Jamie Payne | 564 Village Mill Drive | | Sunbury | OH | 43074 | | | 7/17/2002 | SUN1236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Lehrman | 474 High Point Street | | Pickerington | OH | 43147 | | | 7/17/2002 | SYC 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Squire & Kristen Staebler | 5464 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/18/2002 | GEN6347 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Randle & Bryan Bickerstaff | 1168 Nutmeg Drive | | Marysville | OH | 43040 | | | 7/18/2002 | MLV3746 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luther Boyd Iii | 8412 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 7/18/2002 | RES 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Bacus & Mary Bacus | 2696 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 7/18/2002 | RVH 632 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Brohard & Emma Brohard | 7232 Saddlewood Drive | | Westerville | OH | 43082 | | | 7/18/2002 | SBK6142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sam Hand & Colleen Hand | 5165 Dietrich Avenue | | Orient | OH | 43146 | | | 7/18/2002 | SCP 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Jones | 5456 Horseshoe Drive North | | Orient | OH | 43146 | | | 7/18/2002 | SCP 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Parsell & Annette Parsell | 7287 Lavender Lane | | Lewis Center | OH | 43035 | | | 7/18/2002 | SFV5138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Strasser & Mike Strasser | 489 Faber Street | | Pickerington | OH | 43147 | | | 7/18/2002 | SYC 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greta Mccoy | 9093 Independence Avenue | | Orient | OH | 43146 | | | 7/18/2002 | VSP 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Yount | 2041 Santuomo Avenue | | Grove City | OH | 43123 | | | 7/19/2002 | ALK 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Meadows & Angel Meadows | 401 Cobblestone Drive | | Delaware | OH | 43015 | | | 7/19/2002 | CAR7734 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Binion & Leeann Binion | 412 Belfair Drive | | Galloway | OH | 43119 | | | 7/19/2002 | GLR 454 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Molly Johnson & Moses Johnson | 468 Belfair Drive | | Galloway | OH | 43119 | | | 7/19/2002 | GLR 461 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Crace & Adrienne Crace | 3000 Landen Farm Road East | | Hilliard | OH | 43026 | | | 7/19/2002 | LAK 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacy Martyn & Andrew Scheiderer | 8371 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 7/19/2002 | RES 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Bowen & Tarryn Bowen | 9401 Arledge Street | | Orient | OH | 43146 | | | 7/19/2002 | SCP 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Metz III | 5446 Horseshoe Drive North | | Orient | OH | 43146 | | | 7/19/2002 | SCP 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Len Sheets & Amanda Sheets | 509 Carver Street | | Pickerington | OH | 43147 | | | 7/19/2002 | SYC 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abigail Minnix | 332 Belfry Lane | | Galloway | OH | 43119 | | | 7/19/2002 | VGR 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lamonte Street | 5438 O'Connell Street | | Canal Winchester | OH | 43110 | | | 7/19/2002 | VSG 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Mcguire | 5258 Paul Revere Rd. | | Orient | OH | 43146 | | | 7/19/2002 | VSP 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maria Fabbro | 5272 Paul Revere Rd. | | Orient | OH | 43146 | | | 7/19/2002 | VSP 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angie Cross | 7911 Antonio Lane | | Blacklick | OH | 43004 | | | 7/19/2002 | WGW 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonard Dingess & Angela Dingess | 396 Belfair Drive | | Galloway | OH | 43119 | | | 7/22/2002 | GLR 452 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Keating & Jessica Keating | 1325 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 7/22/2002 | HAZ 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Rowell & Joe Williams | 3242 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 7/22/2002 | MCC 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Benton & Christina Benton | 4007 Graves Drive | | Obetz | OH | 43207 | | | 7/22/2002 | MLG 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Davis & Christine Davis | 1927 Winterbrook Street | | Lancaster | OH | 43130 | | | 7/22/2002 | RVH 779 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Richardson | 1840 Winterbrook Street | | Lancaster | OH | 43130 | | | 7/22/2002 | RVH 792 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Lassiter & Tina Lassiter | 7286 Saddlewood Drive | | Westerville | OH | 43082 | | | 7/22/2002 | SBK6139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Minnie F. Slone & Brenda Rogers | 5429 Dietrich Avenue | | Orient | OH | 43146 | | | 7/22/2002 | SCP 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Petitt & Christa Petitt | 7093 Scioto Parkway | | Powell | OH | 43065 | | | 7/22/2002 | SCR5839 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Broz & Kelly Broz | 7372 Lavender Lane | | Lewis Center | OH | 43035 | | | 7/22/2002 | SFV5147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cesar Medrano | 351 Belfry Lane | | Galloway | OH | 43119 | | | 7/22/2002 | VGR 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Anokye & Joyce Anokye | 3526 Brewton Drive | | Westerville | OH | 43081 | | | 7/22/2002 | WES 151 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jon Leatherman & Alicia Leatherman | 7910 Antonio Lane | | Blacklick | OH | 43004 | | | 7/22/2002 | WGW  9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abay M. Gebrey & Tsehaimesh N. Newete | 4508 Flower Garden Drive | | New Albany | OH | 43054 | | | 7/23/2002 | ALB 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Wilson & Kathy Wilson | 402 Cobblestone Drive | | Delaware | OH | 43015 | | | 7/23/2002 | CAR7733 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Badgley & Rene Badgley | 4371 Leppert Road | | Hilliard | OH | 43026 | | | 7/23/2002 | HOF 350 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Garms & Jane Garms | 7262 Nightshade Drive | | Westerville | OH | 43082 | | | 7/23/2002 | SBK6110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Mayfield & Heather Mathews | 439 Vanderbuilt Street | | Pickerington | OH | 43147 | | | 7/23/2002 | SYC 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Nichols | 9164 Drum Place | | Orient | OH | 43146 | | | 7/23/2002 | VSP  59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Alexander & Rebecca Alexander | 2113 Santuomo Avenue | | Grove City | OH | 43123 | | | 7/24/2002 | ALK 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Patterson | 146 Granite Drive | | Delaware | OH | 43015 | | | 7/24/2002 | CAR7712 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Carfagna & Jill Carfagna | 5405 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/24/2002 | GEN6358 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Allred & Bobbie Allred | 475 Belfair Drive | | Galloway | OH | 43119 | | | 7/24/2002 | GLR 417 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Coy & Lori Fair | 3202 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 7/24/2002 | MCC  5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Leonard & Jennifer Beverly | 4015 Graves Drive | | Obetz | OH | 43207 | | | 7/24/2002 | MLG 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenny Gant | 1244 Valley Drive | | Marysville | OH | 43040 | | | 7/24/2002 | MLV3807 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Kavic | 184 Rome Drive | | Pataskala | OH | 43062 | | | 7/24/2002 | ORC 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hans Ristow & Rachael Ristow | 469 Hunters Court | | Newark | OH | 43055 | | | 7/24/2002 | POT2796 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Banks & Dovie Banks | 465 High Point Street | | Pickerington | OH | 43147 | | | 7/24/2002 | SYC 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Kroninger & Conda Grant | 5523 Glendalough Street | | Canal Winches | OH | 43110 | | | 7/24/2002 | VSG  90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Pittman | 2915 Representation Terrace | | Columbus | OH | 43207 | | | 7/24/2002 | VWC 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Boeglin & Sharon Boeglin | 7929 Antonio Lane | | Blacklick | OH | 43004 | | | 7/24/2002 | WGW  80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alyce Garner & Carrie Garner | 287 Iris Trail Drive | | Galloway | OH | 43119 | | | 7/25/2002 | GLR 342 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Ketcham Jr. & Carolyn Ketcham | 4073 Leppert Road | | Hilliard | OH | 43026 | | | 7/25/2002 | HOF 326 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kaculis & Susan Kaculis | 184 Seatrain Drive | | Delaware | OH | 43015 | | | 7/25/2002 | LCR6982 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shounda Sizemore | 3210 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 7/25/2002 | MCC  6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Avery | 8596 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 7/25/2002 | OLG 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Mcguire & Emily Mcguire | 1239 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 7/25/2002 | RES 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Balser & Mindi Balser | 1589 Early Spring Drive | | Lancaster | OH | 43130 | | | 7/25/2002 | RVE 760 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Jones & Julie Jones | 7301 Saddlewood Drive | | Westerville | OH | 43082 | | | 7/25/2002 | SBK6122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lafferty | 9360 Wingate Place | | Orient | OH | 43146 | | | 7/25/2002 | SCP  33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Signoracci & Kathy Signoracci | 7216 Trillium Drive | | Lewis Center | OH | 43035 | | | 7/25/2002 | SFV5120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Tarr & Diane Tarr | 427 Vanderbuilt Street | | Pickerington | OH | 43147 | | | 7/25/2002 | SYC 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Whalen & Lynn Whalen | 466 Faber Street | | Pickerington | OH | 43147 | | | 7/25/2002 | SYC 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Stone & Jessica Stone | 857 Delong Street | | Pickerington | OH | 43147 | | | 7/25/2002 | WNP  40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darin Pratt & Holly Pratt | 6365 Streams End Drive | | Canal Winches | OH | 43110 | | | 7/26/2002 | ASM 346 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Wrobbel | 145 Granite Drive | | Delaware | OH | 43015 | | | 7/26/2002 | CAR7726 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Mchugh & Ki-sook Mchugh | 5751 Walterway Drive | | Hilliard | OH | 43026 | | | 7/26/2002 | HOF 382 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Hunter & Carol Hunter | 3158 Echo Park Drive | | Hilliard | OH | 43026 | | | 7/26/2002 | LAK  23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shaun Tucker & Kandice Tucker | 3161 Jake Place | | Columbus | OH | 43219 | | | 7/26/2002 | MCC  48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Cornelius | 1220 Valley Drive | | Marysville | OH | 43040 | | | 7/26/2002 | MLV3804 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy schweinfurth | 1268 Valley Drive | | Marysville | OH | 43040 | | | 7/26/2002 | MLV3810 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Shaffer & Roxanne Shaffer | 8605 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 7/26/2002 | OLG 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Stapleton & Tina Stapleton | 8321 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 7/26/2002 | RES  57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Doan | 3744 Revolutionary Drive | | Columbus | OH | 43207 | | | 7/26/2002 | VWC 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheryl Wilkinson | 5517 Cedardale Drive | | Westerville | OH | 43081 | | | 7/26/2002 | WES 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Hammond | 3770 Millstone Road | | Columbus | OH | 43207 | | | 7/26/2002 | WIL 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Hayes & Linda Hayes | 1808 Creekview Drive | | Marysville | OH | 43040 | | | 7/26/2002 | WMV4205 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Bahr & Carol Bahr | 6372 Rose Garden Drive | | New Albany | OH | 43054 | | | 7/29/2002 | ALB 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Brockman & Christine Brockman | 5967 Westbend Drive | | Galloway | OH | 43119 | | | 7/29/2002 | GLR 324 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Ott & Kim | 387 Belfair Drive | | Galloway | OH | 43119 | | | 7/29/2002 | GLR 406 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Natisha Florence | 713 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 7/29/2002 | LCR7955 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Ewing & Mary Ewing | 6935 Joysmith Circle | | New Albany | OH | 43054 | | | 7/29/2002 | NAL 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Nagy | 7892 Antonio Lane | | Blacklick | OH | 43004 | | | 7/29/2002 | WGW  12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Agin & Theresa Agin | 3716 Pendent Lane | | Columbus | OH | 43207 | | | 7/29/2002 | WIL 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Holtzmuller & Teresa Holtzmuller | 5476 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/30/2002 | GEN6348 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane Roberts | 1804 Brandigen Lane | | Columbus | OH | 43228 | | | 7/30/2002 | HLT  55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Hess | 1237 Nutmeg Drive | | Marysville | OH | 43040 | | | 7/30/2002 | MLV3757 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda O'ryan & Molly O'ryan | 475 Cricket Run Road | | Lewis Center | OH | 43035 | | | 7/30/2002 | OLG 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Mark & Sandy Zheng | 7223 Lavender Lane | | Lewis Center | OH | 43035 | | | 7/30/2002 | SFV5133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roscoe Dominey Jr. & Peggy Dominey | 5516 O'Connell Street | | Canal Winches | OH | 43110 | | | 7/30/2002 | VSG  79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Carter | 5314 Paul Revere Rd. | | Orient | OH | 43146 | | | 7/30/2002 | VSP 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kori Wojciechowski & Barbara Ryan | 1118 Barlowe Run Drive | | Blacklick | OH | 43004 | | | 7/30/2002 | WAG 357 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wadye Morten | 6605 Hermitage Drive | | Westerville | OH | 43081 | | | 7/31/2002 | HLM5503 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Pete Turner & Julie Turner | 4338 Donald Drive | | Hilliard | OH | 43026 | | | 7/31/2002 | HOF 364 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Kounouzvelis & Cheryl Kounouzvelis | 3144 Benbrook Pond Drive | | Hilliard | OH | 43026 | | | 7/31/2002 | LAK 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kong Sourivong & 3rd owner | 3209 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 7/31/2002 | MCC 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brain Bell & Samantha Mastrian | 160 Rome Drive | | Pataskala | OH | 43062 | | | 7/31/2002 | ORC 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Omari & Florence Obeng | 1253 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 7/31/2002 | RES 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Jackowski & Valerie Jackowski | 7289 Saddlewood Drive | | Westerville | OH | 43082 | | | 7/31/2002 | SBK6123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Flowers | 5433 Glendalough Street | | Canal Winches | OH | 43110 | | | 7/31/2002 | VSG 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Shooks & Stephanie Shooks | 7761 Solomen Run Drive | | Blacklick | OH | 43004 | | | 7/31/2002 | WAG 393 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Latshaw & (jill French) | 4545 Dover Commons Court | | New Albany | OH | 43054 | | | 8/1/2002 | ALB 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Valasek & Melissa Valasek | 2105 Santuomo Avenue | | Grove City | OH | 43123 | | | 8/1/2002 | ALK 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Adkins & Jane Adkins | 652 Meadows Drive | | Delaware | OH | 43015 | | | 8/1/2002 | DNE3606 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Street & Sarah Street | 1053 Oxford Drive North | | Pataskala | OH | 43062 | | | 8/1/2002 | HAZ 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lochtefeld & Shannon Lochtefeld | 5770 Walterway Drive | | Hilliard | OH | 43026 | | | 8/1/2002 | HOF 385 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Hawthorne | 3153 Jake Place | | Columbus | OH | 43219 | | | 8/1/2002 | MCC 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Tiberi | 1028 Nutmeg Drive | | Marysville | OH | 43040 | | | 8/1/2002 | MLV3732 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Harvel | 437 Hunters Court | | Newark | OH | 43055 | | | 8/1/2002 | POT2791 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aria Ragland | 8331 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 8/1/2002 | RES 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Brown & Lucy Rader-brown | 7274 Nightshade Drive | | Westerville | OH | 43082 | | | 8/1/2002 | SBK6112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Spencer Millimen & Jessica | 5243 Horseshoe Drive South | | Orient | OH | 43146 | | | 8/1/2002 | SCP 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Schaefer & Stacia Johnson | 7327 Lavender Lane | | Lewis Center | OH | 43035 | | | 8/1/2002 | SFV5141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cassaundra Tanner & Todd Nelson | 1161 Barlowe Run Drive | | Blacklick | OH | 43004 | | | 8/1/2002 | WAG 398 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Stokes & Pam Stokes | 750 Lone Rise Drive East | | Marysville | OH | 43040 | | | 8/1/2002 | WMV4154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Chandler & Chasity Chandler | 121 Granite Drive | | Delaware | OH | 43015 | | | 8/2/2002 | CAR7722 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Goffin & Patricia Goffin | 5385 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 8/2/2002 | GEN6356 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Zatezalo & Rhonda Zatezalo | 5762 Walterway Drive | | Hilliard | OH | 43026 | | | 8/2/2002 | HOF 384 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Filia & Jennifer Vinson | 5823 Steward Road | | Galena | OH | 43021 | | | 8/2/2002 | MAC1012 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew White & Gina White | 493 Cricket Run Road | | Lewis Center | OH | 43035 | | | 8/2/2002 | OLG 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Ferrell & Darla Ferrell | 1773 Cloverdale Drive | | Lancaster | OH | 43130 | | | 8/2/2002 | RVE 750 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Bartlett & Janilyn Bartlett | 1581 Early Spring Drive | | Lancaster | OH | 43130 | | | 8/2/2002 | RVE 761 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ella Denise Ikeda | 5145 Dietrich Avenue | | Orient | OH | 43146 | | | 8/2/2002 | SCP 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Lusnak | 5376 Dietrich Avenue | | Orient | OH | 43146 | | | 8/2/2002 | SCP 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Olaf Olsen & Jytte Olsen | 9195 Drum Place | | Orient | OH | 43146 | | | 8/2/2002 | VSP 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mason Gallmeyer & Erica Sturgill | 7711 Powers Ridge Drive | | Blacklick | OH | 43004 | | | 8/2/2002 | WAG 325 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Mcfadden | 3684 Petiole Way | | Columbus | OH | 43207 | | | 8/2/2002 | WIL 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Costa & Kristin Green | 1865 Creekview Drive | | Marysville | OH | 43040 | | | 8/2/2002 | WMV4215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bhadresh Patel & Hemangini Patel | 6347 Rose Garden Drive | | New Albany | OH | 43054 | | | 8/5/2002 | ALB 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Harris | 395 Belfair Drive | | Galloway | OH | 43119 | | | 8/5/2002 | GLR 407 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Christian & Melissa Christian | 395 Belfair Drive | | Galloway | OH | 43119 | | | 8/5/2002 | GLR 407 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Raybourne | 1041 Oxford Drive North | | Pataskala | OH | 43062 | | | 8/5/2002 | HAZ 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Maynard & Sandi Maynard | 289 Tar Heel Drive | | Delaware | OH | 43015 | | | 8/5/2002 | LCR6959 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert White & Jackie Kennedy-white | 6922 New Albany Road East | | New Albany | OH | 43054 | | | 8/5/2002 | NAL 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Hickman & Amanda Hickman | 7271 Nightshade Drive | | Westerville | OH | 43082 | | | 8/5/2002 | SBK6136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Reynolds & Kimberly Reynolds | 5356 Dietrich Avenue | | Orient | OH | 43146 | | | 8/5/2002 | SCP 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Osborn | 7299 Lavender Lane | | Lewis Center | OH | 43035 | | | 8/5/2002 | SFV5139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyyetta Little | 3660 Pendent Lane | | Columbus | OH | 43207 | | | 8/5/2002 | WIL 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt Moledor & Victoria Stone-moledor | 1846 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 8/5/2002 | WMV4139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Crosbie & Betsy Crosbie | 2044 Juneau Way | | Grove City | OH | 43123 | | | 8/6/2002 | ALK 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Ditterline & Michelle Ditterline | 5828 Westbank Dr | | Galloway | OH | 43119 | | | 8/6/2002 | GLR 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Smith & Cynathia Smith | 5961 Westbend Drive | | Galloway | OH | 43119 | | | 8/6/2002 | GLR 323 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Melms & Kirsten Andreassen | 1218 Nutmeg Drive | | Marysville | OH | 43040 | | | 8/6/2002 | MLV3751 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terrence Wagner & Shirley Wagner | 1209 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 8/6/2002 | RES 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Sowash & Marlene Sowash | 7461 Clancy Way | | Westerville | OH | 43082 | | | 8/6/2002 | SBK5334 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Wolf | 5193 Dietrich Avenue | | Orient | OH | 43146 | | | 8/6/2002 | SCP 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Decaminada & Barbara Decaminada | 5395 John Browning Court | | Canal Winches | OH | 43110 | | | 8/6/2002 | WCR 421 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David White & Mary Ann White | 905 Delong Street | | Pickerington | OH | 43147 | | | 8/6/2002 | WNP 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Sloan & Lisa Sloan | 4551 Dover Commons Court | | New Albany | OH | 43054 | | | 8/7/2002 | ALB 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Snider & Michelle Snider | 7868 Edgewater Drive | | Canal Winches | OH | 43110 | | | 8/7/2002 | ASM 353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Mcelhatten & Susan Mcelhatten | 541 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 8/7/2002 | CAR7646 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Debbie Schifer | 4829 Sinsidee Court | | Columbus | OH | 43228 | | | 8/7/2002 | HLT 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Chesshir | 1933 Winterbrook Street | | Lancaster | OH | 43130 | | | 8/7/2002 | RVH 778 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Milligan & Michelle Milligan | 5196 Dietrich Avenue | | Orient | OH | 43146 | | | 8/7/2002 | SCP 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J. Angelo Mccomis & Emma-jane Mccomis | 5046 Shadow Woods Court | | Powell | OH | 43065 | | | 8/7/2002 | SCR5854 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne King & Tsuyako Yamaguchi | 4103 Fitzpatrick Boulevard | | Canal Winches | OH | 43110 | | | 8/7/2002 | VSG 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Anderson & Sara Doddy | 122 Granite Drive | | Delaware | OH | 43015 | | | 8/8/2002 | CAR7708 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Morgan | 404 Belfair Drive | | Galloway | OH | 43119 | | | 8/8/2002 | GLR 453 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Ruh & Twila Ruh | 1884 Kathiwade Drive | | Columbus | OH | 43228 | | | 8/8/2002 | HLT 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Weaver & Tamara Weaver | 3168 Bembrook Pond Drive | | Hilliard | OH | 43026 | | | 8/8/2002 | LAK 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Linnea Alexander | 5421 Glendalough Street | | Canal Winches | OH | 43110 | | | 8/8/2002 | VSG 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Secrest | 5535 Cedardale Drive | | Westerville | OH | 43081 | | | 8/8/2002 | WES 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tongela English | 3751 Weeping Willow Boulevard | | Columbus | OH | 43207 | | | 8/8/2002 | WIL 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Altizer & Heather Harrison | 1861 Creekview Drive | | Marysville | OH | 43040 | | | 8/8/2002 | WMV4214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corry Prunty | 1931 Creekview Drive | | Marysville | OH | 43040 | | | 8/8/2002 | WMV4284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Sullivan | 1878 Kathiwade Drive | | Columbus | OH | 43228 | | | 8/9/2002 | HLT 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Fillman & Nichole Fillman | 1285 Valley Drive | | Marysville | OH | 43040 | | | 8/9/2002 | MLV3813 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Bass | 8602 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 8/9/2002 | OLG 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Romans | 2753 Cross Creek Ave | | Lancaster | OH | 43130 | | | 8/9/2002 | RVH 596 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Vanscoter | 5362 Dietrich Avenue | | Orient | OH | 43146 | | | 8/9/2002 | SCP 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lee & Tina Halko | 9425 Arledge Street | | Orient | OH | 43146 | | | 8/9/2002 | SCP 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Allen & Carol Allen | 5093 Shadow Woods Court | | Powell | OH | 43065 | | | 8/9/2002 | SCR5848 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bart Donaldson | 7231 Trillium Drive | | Lewis Center | OH | 43035 | | | 8/9/2002 | SFV5105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Nowinski & Frances Nowinski | 7384 Lavender Lane | | Lewis Center | OH | 43035 | | | 8/9/2002 | SFV5146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Jameson & Jada Jameson | 5511 Glendalough Street | | Canal Winches | OH | 43110 | | | 8/9/2002 | VSG 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Christner | 705 Carson Farms Blvd | | Delaware | OH | 43015 | | | 8/12/2002 | CAR7729 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Wolf & Allison -wolf | 5773 Barbara Drive | | Hilliard | OH | 43026 | | | 8/12/2002 | HOF 367 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Mccord & Kristi Mccord | 7880 Antonio Lane | | Blacklick | OH | 43004 | | | 8/12/2002 | WGW 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared Wadsworth & Lisa Bainter | 5415 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 8/13/2002 | GEN6359 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Johnson & Anna Johnson | 427 Belfair Drive | | Galloway | OH | 43119 | | | 8/13/2002 | GLR 411 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Fasbinder & Kimberly Fasbinder | 1862 Kathiwade Drive | | Columbus | OH | 43228 | | | 8/13/2002 | HLT 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Lauterbach & Erica Lauterbach | 127 Winesap Street | | Pataskala | OH | 43062 | | | 8/13/2002 | ORC 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith Raabe | 2599 Long Bow Avenue | | Lancaster | OH | 43130 | | | 8/13/2002 | RVH 765 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Lehew & Angela Lehew | 466 Furman Street | | Pickerington | OH | 43147 | | | 8/13/2002 | SYC 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Homan & Lara Homan | 372 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 8/13/2002 | VGR 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Wiler & Jane Wiler | 6428 Streams End Drive | | Canal Winches | OH | 43110 | | | 8/14/2002 | ASM 335 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Miller & Cheryl Miller | 4388 Donald Drive | | Hilliard | OH | 43026 | | | 8/14/2002 | HOF 359 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Smith & Donna Pugh | 5801 Waterway Drive | | Hilliard | OH | 43026 | | | 8/14/2002 | HOF 377 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Fair | 1236 Valley Drive | | Marysville | OH | 43040 | | | 8/14/2002 | MLV3806 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula Piteo-swisher | 1253 Valley Drive | | Marysville | OH | 43040 | | | 8/14/2002 | MLV3817 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Salyer & Judy Pfeiffer | 124 Winesap Street | | Pataskala | OH | 43062 | | | 8/14/2002 | ORC 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Gillespie | 5085 Shadow Woods Court | | Powell | OH | 43065 | | | 8/14/2002 | SCR5847 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Duffey & Christina Jeffery | 448 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 8/14/2002 | SUN1164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Capers & Angela Capers | 477 Faber Street | | Pickerington | OH | 43147 | | | 8/14/2002 | SYC 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ellen Sweinsberger | 382 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 8/14/2002 | VGR 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith Russell & Arthur & Ruby Hanson | 5427 Glendalough Street | | Canal Winches | OH | 43110 | | | 8/14/2002 | VSG 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica McCarthy | 7732 Solomen Run Drive | | Blacklick | OH | 43004 | | | 8/14/2002 | WAG 333 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Maxson | 4503 Flower Garden Drive | | New Albany | OH | 43054 | | | 8/15/2002 | ALB 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Gast & William P. Mauri | 6367 Rose Garden Drive | | New Albany | OH | 43054 | | | 8/15/2002 | ALB 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Potts | 6332 Rose Garden Drive | | New Albany | OH | 43054 | | | 8/15/2002 | ALB 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Bond & Nicole Williams | 1889 Kathiwade Drive | | Columbus | OH | 43228 | | | 8/15/2002 | HLT 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Rupert & Jennifer Rupert | 1096 Valley Drive | | Marysville | OH | 43040 | | | 8/15/2002 | MLV3788 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby Richardson & Dorothy | 392 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 8/15/2002 | VGR 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Wulf & Molly Wulf | 7875 Antonio Lane | | Blacklick | OH | 43004 | | | 8/15/2002 | WGW 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brigitte Bouska | 7923 Antonio Lane | | Blacklick | OH | 43004 | | | 8/15/2002 | WGW 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Clifton & Heather Wietmarschen | 5985 Westbend Drive | | Galloway | OH | 43119 | | | 8/16/2002 | GLR 327 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Mckinstry & Merissa Mckinstry | 1333 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 8/16/2002 | HAZ 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bezusko & Carrie Bezusko | 1152 Valley Drive | | Marysville | OH | 43040 | | | 8/16/2002 | MLV3795 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Saunders & Jennifer Saunders | 2841 Weyant Street | | Lewis Center | OH | 43035 | | | 8/16/2002 | PIA1140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Walker | 1897 Winterbrook Street | | Lancaster | OH | 43130 | | | 8/16/2002 | RVH 784 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caroline Thomas & Eric Thomas | 1846 Winterbrook Street | | Lancaster | OH | 43130 | | | 8/16/2002 | RVH 793 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Bush & Holly Bush | 5208 Dietrich Avenue | | Orient | OH | 43146 | | | 8/16/2002 | SCP 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Kellett | 606 Village Mill Drive | | Sunbury | OH | 43074 | | | 8/16/2002 | SUN1242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zane Stewart & Jackie Hindman | 466 Flat River Street | | Pickerington | OH | 43147 | | | 8/16/2002 | SYC 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Halley | 422 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 8/16/2002 | VGR 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Hennessy | 5385 Glendalough Street | | Canal Winches | OH | 43110 | | | 8/16/2002 | VSG 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dariusz Mikulski & Beata Mikulski | 9166 Constitution Ave | | Orient | OH | 43146 | | | 8/16/2002 | VSP 72 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ganesan Krishnamurthy & Uma Ganesan | 6339 Rose Garden Drive | | New Albany | OH | 43054 | | | 8/19/2002 | ALB 178 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Kolbrich | 1060 Oxford Drive North | | Pataskala | OH | 43062 | | | 8/19/2002 | HAZ 33 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Richley & Kathy Richley | 229 Seatrain Drive | | Delaware | OH | 43015 | | | 8/19/2002 | LCR6990 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Kern | 5403 Glendalough Street | | Canal Winches | OH | 43110 | | | 8/19/2002 | VSG 16 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Gregory & Veronica Dare | 7188 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 8/19/2002 | WCR 442 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Olinger & Julie Olinger | 1884 Creekview Drive | | Marysville | OH | 43040 | | | 8/19/2002 | WMV4175 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Mcmahon & Heidi Mcmahon | 1874 Creekview Drive | | Marysville | OH | 43040 | | | 8/19/2002 | WMV4196 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Himes | 2217 Coldharbor Ct | | Lewis Center | OH | 43035 | | | 8/20/2002 | OCE3943 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacy Mott | 6234 Andrews Drive East | | Westerville | OH | 43082 | | | 8/20/2002 | SBK5366 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Bennett | 5085 Dietrich Avenue | | Orient | OH | 43146 | | | 8/20/2002 | SCP 24 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mathew Vanhouten & Dara Vanhouten | 759 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 8/20/2002 | SUN1266 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Malick & Ann Marie Altman | 450 Flat River Street | | Pickerington | OH | 43147 | | | 8/20/2002 | SYC 185 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Djaber Omari & Noura Omari | 5996 Signature Drive | | Galloway | OH | 43119 | | | 8/20/2002 | VGR 28 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael King | 442 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 8/20/2002 | VGR 128 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martha Kashner | 6407 Rose Garden Drive | | New Albany | OH | 43054 | | | 8/21/2002 | ALB 155 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Wess & Tanya Wess | 403 Belfair Drive | | Galloway | OH | 43119 | | | 8/21/2002 | GLR 408 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Wallace | 6188 Champions Dr | | Westerville | OH | 43082 | | | 8/21/2002 | HLM4535 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Dalcandro | 4832 Carrimore Lane | | Columbus | OH | 43228 | | | 8/21/2002 | HLT 73 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Smith & Jennifer Smith | 5792 Walterway Drive | | Hilliard | OH | 43026 | | | 8/21/2002 | HOF 387 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Stevens | 241 Seatrain Drive | | Delaware | OH | 43015 | | | 8/21/2002 | LCR6992 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Graff & Connie Graff | 135 Gala Avenue | | Pataskala | OH | 43062 | | | 8/21/2002 | ORC 68 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernard Beck & Jennifer Beck | 6247 Andrews Drive East | | Westerville | OH | 43082 | | | 8/21/2002 | SBK5308 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Aossey | 7350 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 8/21/2002 | SCR5369 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Richards & Steve Jenkins | 452 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 8/21/2002 | VGR 129 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chaz Fullencamp | 5397 Glendalough Street | | Canal Winches | OH | 43110 | | | 8/21/2002 | VSG 15 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Duff & Dari Duff | 680 Mill Wood Boulevard | | Marysville | OH | 43040 | | | 8/21/2002 | WMV4245 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hamid Shams & Nazafarin Shams | 5763 Walterway Drive | | Hilliard | OH | 43026 | | | 8/22/2002 | HOF 381 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Blackwell & Tina Blackwell | 3234 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 8/22/2002 | MCC 9 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Clark & Erin Clark | 1844 Aurora Avenue | | Lewis Center | OH | 43035 | | | 8/22/2002 | OCE3921 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casi Gonzalez | 462 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 8/22/2002 | VGR 130 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Almyrtha Young | 3451 Dindel Drive | | Westerville | OH | 43081 | | | 8/22/2002 | WES 67 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Allison | 827 Corylus Drive | | Pataskala | OH | 43062 | | | 8/23/2002 | HAZ 31 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eun Sook Chung | 8324 Coldharbor Boulevard | | Lewis Center | OH | 43035 | | | 8/23/2002 | OCE3979 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Hayes | 1945 Winterbrook Street | | Lancaster | OH | 43130 | | | 8/23/2002 | RVH 776 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Proper & Jessica Barnes | 1939 Winterbrook Street | | Lancaster | OH | 43130 | | | 8/23/2002 | RVH 777 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Shaffer & Andrea Shaffer | 5257 Horseshoe Drive South | | Orient | OH | 43146 | | | 8/23/2002 | SCP 82 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Jones & Kelly Jones | 7102 Scioto Parkway | | Powell | OH | 43065 | | | 8/23/2002 | SCR5858 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne Ake | 472 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 8/23/2002 | VGR 131 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Davies & Brandy Arthur Davies | 5379 John Browning Drive | | Canal Winches | OH | 43110 | | | 8/23/2002 | WCR 423 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Broughman & Dawn Broughman | 805 Lone Rise Drive West | | Marysville | OH | 43040 | | | 8/23/2002 | WMV4185 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Morris & Lysa Morris | 4341 Leppert Road | | Hilliard | OH | 43026 | | | 8/26/2002 | HOF 347 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Iosue & Maureen Iosue | 5793 Walterway Drive | | Hilliard | OH | 43026 | | | 8/26/2002 | HOF 378 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Mcneely | 2297 Meadowshire Road | | Galena | OH | 43021 | | | 8/26/2002 | MAC1013 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nilesh Tripathi & Vaishali Vaidya | 7352 Lavender Lane | | Lewis Center | OH | 43035 | | | 8/26/2002 | SFV5149 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Gorney | 6026 Federalist Drive | | Galloway | OH | 43119 | | | 8/26/2002 | VGR 134 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vera Glasper & Wendell Glasper | 5487 Glendalough Street | | Canal Winches | OH | 43110 | | | 8/26/2002 | VSG 84 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kitty Jefferson | 3834 Revolutionary Drive | | Columbus | OH | 43207 | | | 8/26/2002 | VWC 179 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Anderson & Adrienne Layne | 1128 Nutmeg Drive | | Marysville | OH | 43040 | | | 8/27/2002 | MLV3742 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Benjamin | 1112 Valley Drive | | Marysville | OH | 43040 | | | 8/27/2002 | MLV3790 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Mccormick & Brenda Mccormick | 4369 Houser Drive | | Lewis Center | OH | 43035 | | | 8/27/2002 | PIA1131 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Needham & Marcia Needham | 382 Highbanks Valley Court | | Newark | OH | 43055 | | | 8/27/2002 | PKT2704 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jarrod Maybury & Tabitha Davis | 424 Hunters Court | | Newark | OH | 43055 | | | 8/27/2002 | POT2804 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Winston Ii | 1270 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 8/27/2002 | RES 74 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Fisher | 9408 Mahogany Lane | | Orient | OH | 43146 | | | 8/27/2002 | SCP 56 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Livingston & Amy Livingston | 7257 Scioto Parkway | | Powell | OH | 43065 | | | 8/27/2002 | SCR5798 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Dupler | 3592 Pendent Lane | | Columbus | OH | 43207 | | | 8/27/2002 | WIL 64 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jabakki Granderson & Sonya Cook | 2593 Weeping Willow Court | | Columbus | OH | 43207 | | | 8/27/2002 | WIL 164 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Bennett & Michele Bennett | 812 Delong Street | | Pickerington | OH | 43147 | | | 8/27/2002 | WNP 95 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Palmer & Victoria Palmer | 1955 Winding Hollow Drive | | Grove City | OH | 43123 | | | 8/28/2002 | ALL 38 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Allen | 706 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 8/28/2002 | CAR7717 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Reed & Korin Wilkins | 138 Niatross Place | | Delaware | OH | 43015 | | | 8/28/2002 | LCR7962 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Stauffer & Susan Stauffer | 6919 Joysmith Circle | | New Albany | OH | 43054 | | | 8/28/2002 | NAL 172 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Meecha & Elissa | 8566 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 8/28/2002 | OLG 57 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aimee Pfeifer | 445 Furman Street | | Pickerington | OH | 43147 | | | 8/28/2002 | SYC 64 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber Priest | 5391 Glendalough Street | | Canal Winches | OH | 43110 | | | 8/28/2002 | VSG 14 | | × | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Christopher Woody & Deb Woody | 2865 Representation Terrace | | Columbus | OH | 43207 | | | 8/28/2002 | VWC 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stefan Sorensen & Tami Sorensen | 1836 Creekview Drive | | Marysville | OH | 43040 | | | 8/28/2002 | WMV4201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer & Justin | 4509 Dover Commons Court | | New Albany | OH | 43054 | | | 8/29/2002 | ALB 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Stockdale & Cindy Stockdale | 5772 Barbara Drive | | Hilliard | OH | 43026 | | | 8/29/2002 | HOF 373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norita Yip | 1078 Nutmeg Drive | | Marysville | OH | 43040 | | | 8/29/2002 | MLV3737 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aniruddha Kohok & Sonal Arora | 1269 Valley Drive | | Marysville | OH | 43040 | | | 8/29/2002 | MLV3815 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Stein & Julie Stein | 511 Cricket Run Road | | Lewis Center | OH | 43035 | | | 8/29/2002 | OLG 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christpher Roscoe & Jaclyn | 8632 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 8/29/2002 | OLG 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marshall Bell & Kelly Bell | 22 Orchard Glen Drive | | Pataskala | OH | 43062 | | | 8/29/2002 | ORC 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leanne Wilson | 440 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 8/29/2002 | SUN1166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Lyle | 1819 Creekview Drive | | Marysville | OH | 43040 | | | 8/29/2002 | WMV4207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lindsay Depriest & Neil Hohman | 796 Delong Street | | Pickerington | OH | 43147 | | | 8/29/2002 | WNP 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Regina Hurst | 4528 Dover Commons Court | | New Albany | OH | 43054 | | | 8/30/2002 | ALB 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Lawrence | 7832 Edgewater Court | | Canal Winches | OH | 43110 | | | 8/30/2002 | ASM 375 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Boertje & Melanie Boertje | 2960 Royal Dornoch Circle | | Delaware | OH | 43015 | | | 8/30/2002 | DNE3580 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Clark & Jenelle Clark | 5432 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 8/30/2002 | GEN6343 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elvys Sanchez | 5696 Summerville Drive | | Galloway | OH | 43119 | | | 8/30/2002 | GLR 420 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Ritter & Tracy Ritter | 438 Ruffin Drive | | Galloway | OH | 43119 | | | 8/30/2002 | GLR 438 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Johnson & Tricia Johnson | 5693 Paul Talbott Circle | | Grove City | OH | 43123 | | | 8/30/2002 | HEN 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Chickey & Georgie Chickey | 725 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 8/30/2002 | LCR7957 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Mccroskey | 2313 Vista Court | | Newark | OH | 43055 | | | 8/30/2002 | PKT2695 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Cline & Suzanne Cline | 329 Highbanks Valley Court | | Newark | OH | 43055 | | | 8/30/2002 | PKT2711 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Poulos & Stacey Poulos | 1424 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 8/30/2002 | RES 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Cherry | 6084 Grisham Street | | Westerville | OH | 43082 | | | 8/30/2002 | SBK6132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Bahler & Jennifer Bahler | 5436 Horseshoe Drive North | | Orient | OH | 43146 | | | 8/30/2002 | SCP 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Crawford & Melissa Crawford | 150 Thornapple Trail | | Delaware | OH | 43015 | | | 8/30/2002 | STF7368 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tommy Six & Ying Lin | 962 Gray Drive | | Pickerington | OH | 43147 | | | 8/30/2002 | WNP 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruno A. Pellegrini & Carla Pellegrini | 5344 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 9/3/2002 | GEN6334 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mihnea Ghita & Elizabeth Henson | 286 Seatrain Drive | | Delaware | OH | 43015 | | | 9/3/2002 | LCR7944 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barna Lukacs & Connie Lukacs | 6243 Andrews Drive East | | Westerville | OH | 43082 | | | 9/3/2002 | SBK5307 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janette Campbell & Chase Campbell | 5269 Valley Forge Street | | Orient | OH | 43146 | | | 9/3/2002 | VSP 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antonio Brooks & Mignon Brooks | 7705 Powers Ridge Drive | | Blacklick | OH | 43004 | | | 9/3/2002 | WAG 326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Latoski | 355 Belfair Drive | | Galloway | OH | 43119 | | | 9/4/2002 | GLR 402 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mickens & Sandra Mickens | 1890 Kathiwade Drive | | Galloway | OH | 43228 | | | 9/4/2002 | HLT 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tasha Wood | 3178 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 9/4/2002 | MCC 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Budd & Wendy Budd | 2859 Weyant Street | | Lewis Center | OH | 43035 | | | 9/4/2002 | PIA1139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Fowler & Kelly Fowler | 1263 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 9/4/2002 | RES 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kahren Bassant | 7087 Scioto Parkway | | Powell | OH | 43065 | | | 9/4/2002 | SCR5840 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Torman & Deborah Quackenbush | 508 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 9/4/2002 | SUN1156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodeanne Poling | 860 Lone Rise Drive West | | Marysville | OH | 43040 | | | 9/4/2002 | WMV4178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Parsons & Michelle Parsons | 706 Barberry Spur Avenue | | Delaware | OH | 43015 | | | 9/5/2002 | LCR7951 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Frees & Ginger Frees | 4024 Graves Drive | | Obetz | OH | 43207 | | | 9/5/2002 | MLG 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Carpenter & Katrina Carpenter | 3999 Graves Drive | | Obetz | OH | 43207 | | | 9/5/2002 | MLG 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Michael | 1168 Valley Drive | | Marysville | OH | 43040 | | | 9/5/2002 | MLV3797 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scot Danforth | 7182 Trillium Drive | | Lewis Center | OH | 43035 | | | 9/5/2002 | SFV5125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Clark & Melissa Clark | 492 Hibbs Road | | Grove City | OH | 43123 | | | 9/5/2002 | SMH 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Cline & Lisa Cline | 498 Carver Street | | Pickerington | OH | 43147 | | | 9/5/2002 | SYC 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Maynard & Kellie Maynard | 3824 Revolutionary Drive | | Columbus | OH | 43207 | | | 9/5/2002 | VWC 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Mciver & Brian Hawkins | 3543 Brewton Drive | | Westerville | OH | 43081 | | | 9/5/2002 | WES 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Lyons | 443 Belfair Drive | | Galloway | OH | 43119 | | | 9/6/2002 | GLR 413 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Moldovan & Kimberly Moldovan | 4091 Leppert Road | | Hilliard | OH | 43026 | | | 9/6/2002 | HOF 328 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Hines & Dena Hines | 4368 Donald Avenue | | Hilliard | OH | 43026 | | | 9/6/2002 | HOF 361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Paloney | 1188 Valley Drive | | Marysville | OH | 43040 | | | 9/6/2002 | MLV3800 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Gladd & Kristian Scott | 5048 Regional Place | | Powell | OH | 43065 | | | 9/6/2002 | SCR5814 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott J Klauka & Kim Klauka | 493 Carver Street | | Pickerington | OH | 43147 | | | 9/6/2002 | SYC 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lawson | 7700 Powers Ridge Drive | | Blacklick | OH | 43004 | | | 9/6/2002 | WAG 386 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Walters | 374 Ruffin Drive | | Galloway | OH | 43119 | | | 9/9/2002 | GLR 446 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Echard & Renee Echard | 296 Tar Heel Drive | | Delaware | OH | 43015 | | | 9/9/2002 | LCR7000 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sylvia Fitz | 4008 Graves Drive | | Obetz | OH | 43207 | | | 9/9/2002 | MLG 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Fastinger & Jennifer Fastinger | 4480 Huber Drive | | Lewis Center | OH | 43035 | | | 9/9/2002 | PIA 902 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jake Morgan & Erin Roberts | 1489 South Hunters Drive | | Newark | OH | 43055 | | | 9/9/2002 | POT2490 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susie Gibson | 4097 Fitzpatrick Blvd | | Canal Winches | OH | 43110 | | | 9/9/2002 | VSG 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Martin & Kristin Martin | 5559 Winchester Meadows Drive | | Canal Winches | OH | 43110 | | | 9/9/2002 | WCR 508 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Halley | 192 Blaine Court | | Pickerington | OH | 43147 | | | 9/9/2002 | WNP 137 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | David Putman & Dian Putman | 1017 Oxford Drive North | | Pataskala | OH | 43062 | | | 9/10/2002 | HAZ 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Massaro & Margaret Massaro | 2116 Aurora Ave | | Lewis Center | OH | 43035 | | | 9/10/2002 | OCE3933 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maceo Whitfield | 2866 Weyant Street | | Lewis Center | OH | 43035 | | | 9/10/2002 | PIA1135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Emmel & Christine Emmel | 694 Village Mill Drive | | Sunbury | OH | 43074 | | | 9/10/2002 | SUN1252 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Selhorst & Ellen Selhorst | 482 Flat River Street | | Pickerington | OH | 43147 | | | 9/10/2002 | SYC 193 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill Loscko | 494 Ruffin Drive | | Galloway | OH | 43119 | | | 9/11/2002 | GLR 431 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Smith Reid & Rosemary Reid | 292 Seatrain Drive | | Delaware | OH | 43015 | | | 9/11/2002 | LCR7943 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Galloway & Bobbi Galloway | 1129 Valley Drive | | Marysville | OH | 43040 | | | 9/11/2002 | MLV3833 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | C. Wayne Hasty & Mary Hasty | 6921 Joysmith Circle | | New Albany | OH | 43054 | | | 9/11/2002 | NAL 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Reime | 180 Rome Drive | | Pataskala | OH | 43062 | | | 9/11/2002 | ORC 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Mccoy & Greta Mccoy | 5267 Horseshoe Drive South | | Orient | OH | 43146 | | | 9/11/2002 | SCP 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Pulfer & Judy Pulfer | 702 Village Mill Drive | | Sunbury | OH | 43074 | | | 9/11/2002 | SUN1253 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Myers & Melissa Myers | 751 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 9/11/2002 | SUN1265 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nigel Stratton & Karen N. Stratton | 4085 Fitzpatrick Boulevard | | Canal Winches | OH | 43110 | | | 9/11/2002 | VSG 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Longfellow & Christina Longfellow | 5306 Paul Revere Rd. | | Orient | OH | 43146 | | | 9/11/2002 | VSP 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Bellamy | 5355 John Browning Drive | | Canal Winches | OH | 43110 | | | 9/11/2002 | WCR 426 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Francis Strahler | 6364 Rose Garden Drive | | New Albany | OH | 43054 | | | 9/12/2002 | ALB 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Miller & Sandra Miller | 6489 Streams End Drive | | Canal Winches | OH | 43110 | | | 9/12/2002 | ASM 359 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Williams & Anne Williams | 366 Ruffin Drive | | Galloway | OH | 43119 | | | 9/12/2002 | GLR 447 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Magers & Donna Magers | 1198 Nutmeg Drive | | Marysville | OH | 43040 | | | 9/12/2002 | MLV3749 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Harber | 5419 Dietrich Avenue | | Orient | OH | 43146 | | | 9/12/2002 | SCP 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maurice R. Osborne & Julia Osborne | 5422 Dietrich Avenue | | Orient | OH | 43146 | | | 9/12/2002 | SCP 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherita Woodard | 1827 Canopy Lane | | Columbus | OH | 43219 | | | 9/12/2002 | VEG 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Bourne | 5315 Valley Forge Street | | Orient | OH | 43146 | | | 9/12/2002 | VSP 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Velto & Angie Velto | 4557 Dover Commons Court | | New Albany | OH | 43054 | | | 9/13/2002 | ALB 176 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Clipner & Heidi Clipner | 2130 Santuomo Avenue | | Grove City | OH | 43123 | | | 9/13/2002 | ALK 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lyons & Michelle Lyons | 7817 Williamson Lane | | Canal Winches | OH | 43110 | | | 9/13/2002 | ASM 267 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Starner | 397 Ruffin Drive | | Galloway | OH | 43119 | | | 9/13/2002 | GLR 478 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maryellen Taylor & Nick Butler | 223 Seatrain Drive | | Delaware | OH | 43015 | | | 9/13/2002 | LCR6989 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Gibson & Amy Gibson | 1144 Valley Drive | | Marysville | OH | 43040 | | | 9/13/2002 | MLV3794 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Haydock & Shelley Haydock | 469 Cricket Run Road | | Lewis Center | OH | 43035 | | | 9/13/2002 | OLG 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa A. Thaxton | 8584 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 9/13/2002 | OLG 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Blankenship & Erin Munce | 192 Gala Avenue | | Pataskala | OH | 43062 | | | 9/13/2002 | ORC 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leroy Blystone & Tonya Blystone | 1542 Mallard Circle East | | Newark | OH | 43055 | | | 9/13/2002 | POT2513 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Rockwell & Jamie Rockwell | 477 High Point Street | | Pickerington | OH | 43147 | | | 9/13/2002 | SYC 174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamison Penry & Maria Penry | 451 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 9/13/2002 | VGR 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maryann Bartlett | 9134 Constitution Avenue | | Orient | OH | 43146 | | | 9/13/2002 | VSP 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | T. Sean Hall | 1825 Creekview Drive | | Marysville | OH | 43040 | | | 9/13/2002 | WMV4208 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Nunemaker & Tricia Nunemaker | 800 Delong Street | | Pickerington | OH | 43147 | | | 9/13/2002 | WNP 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick White & Lara White | 116 Blaine Court | | Pickerington | OH | 43147 | | | 9/13/2002 | WNP 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Wiedemann & Beth Wiedemann | 6348 Rose Garden Drive | | New Albany | OH | 43054 | | | 9/16/2002 | ALB 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Sheets | 2146 Santuomo Avenue | | Grove City | OH | 43123 | | | 9/16/2002 | ALK 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marion Sherman & Bonnie Sherman | 1023 Braxton Blvd | | London | OH | 43140 | | | 9/16/2002 | CHE 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel C Meginnis & Rebecca Meginnis | 444 Belfair Drive | | Galloway | OH | 43119 | | | 9/16/2002 | GLR 458 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Ugland | 319 Tar Heel Drive | | Delaware | OH | 43015 | | | 9/16/2002 | LCR6964 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne Marley | 1160 Valley Drive | | Marysville | OH | 43040 | | | 9/16/2002 | MLV3796 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard D. Schilg | 487 Cricket Run Road | | Lewis Center | OH | 43035 | | | 9/16/2002 | OLG 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Sheeley | 8617 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 9/16/2002 | OLG 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Dauberman & Renee Dauberman | 8382 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 9/16/2002 | RES 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Bean & Cheryl Bean | 7291 Scioto Parkway | | Powell | OH | 43065 | | | 9/16/2002 | SCR5796 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neale Harmon Ii & Cindy Harmon | 582 Village Mill Drive | | Sunbury | OH | 43074 | | | 9/16/2002 | SUN1239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne R. Blackburn & Nichole Blackburn | 3763 Millstone Road | | Columbus | OH | 43207 | | | 9/16/2002 | WIL 181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert McWhorter & Loretta | 4548 Dover Commons Court | | New Albany | OH | 43054 | | | 9/17/2002 | ALB 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jader Moraes & Claudia Oltman | 5678 Summerville Drive | | Galloway | OH | 43119 | | | 9/17/2002 | GLR 423 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Crespin | 4380 Donald Drive | | Hilliard | OH | 43026 | | | 9/17/2002 | HOF 360 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Steinhaus & Janet Steinhaus | 7057 Keesee Circle | | New Albany | OH | 43054 | | | 9/17/2002 | NAL 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Valerie Jones | 1819 Canopy Lane | | Columbus | OH | 43219 | | | 9/17/2002 | VEG 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Braun | 441 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 9/17/2002 | VGR 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kuehner & Susan Kuehner | 9128 Constitution Avenue | | Orient | OH | 43146 | | | 9/17/2002 | VSP 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tricia J. Hanna | 109 Blaine Court | | Pickerington | OH | 43147 | | | 9/17/2002 | WNP 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Provost & Kristy Provost | 1317 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 9/18/2002 | HAZ 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robyn Haines | 4253 Leppert Road | | Hilliard | OH | 43026 | | | 9/18/2002 | HOF 339 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Newton & Melissa Newton | 191 Gala Avenue | | Pataskala | OH | 43062 | | | 9/18/2002 | ORC 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Wensell | 2605 Long Bow Avenue | | Lancaster | OH | 43130 | | | 9/18/2002 | RVH 764 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Scott Baker & Teresa Baker | 4438 Zachariah Place | | Grove City | OH | 43123 | | | 9/19/2002 | ALK 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Peiper & Heidi Peiper | 1031 Braxton Blvd | | London | OH | 43140 | | | 9/19/2002 | CHE 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Reeves & Jody Reeves | 5368 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 9/19/2002 | GEN6336 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Johnson | 1304 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 9/19/2002 | HAZ 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Claude Berry & Tonya Berry | 3215 Sophie Street | | Columbus | OH | 43219 | | | 9/19/2002 | MCC 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Jones | 1212 Valley Drive | | Marysville | OH | 43040 | | | 9/19/2002 | MLV3803 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Porter & Peggy Porter | 5426 Horseshoe Drive North | | Orient | OH | 43146 | | | 9/19/2002 | SCP 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Ament & Jennifer Ament | 490 High Point Street | | Pickerington | OH | 43147 | | | 9/19/2002 | SYC 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Reese & Annette Reese | 6020 Federalist Drive | | Galloway | OH | 43119 | | | 9/19/2002 | VGR 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Herbert & Brian L. Herbert | 461 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 9/19/2002 | VGR 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brock Burke & Tessa Burke | 431 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 9/19/2002 | VGR 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Reese & Katrina Reese | 2616 Weeping Willow Court | | Columbus | OH | 43207 | | | 9/19/2002 | WIL 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Ray & Patricia Ray | 1841 Creekview Drive | | Marysville | OH | 43040 | | | 9/19/2002 | WMV4210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Koenia Siebers | 815 Delong Street | | Pickerington | OH | 43147 | | | 9/19/2002 | WNP 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Murray & Jan Conner | 2130 Winding Hollow Drive | | Grove City | OH | 43123 | | | 9/20/2002 | ALL 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Thiede | 1033 Braxton Blvd | | London | OH | 43140 | | | 9/20/2002 | CHE 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesus Mendoza & Hortencia Vigil | 277 Westedge Court | | Galloway | OH | 43119 | | | 9/20/2002 | GLR 359 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Day | 1136 Valley Drive | | Marysville | OH | 43040 | | | 9/20/2002 | MLV3793 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew D. Trefz & Rebecca Binkley | 482 Cricket Run Road | | Lewis Center | OH | 43035 | | | 9/20/2002 | OLG 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Morris & Susan Morris | 2736 Griffin Drive | | Lewis Center | OH | 43035 | | | 9/20/2002 | PIA1124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Schrake & Kyla Schrake | 5301 Horseshoe Drive South | | Orient | OH | 43146 | | | 9/20/2002 | SCP 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa A. Parr | 5397 Dietrich Avenue | | Orient | OH | 43146 | | | 9/20/2002 | SCP 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Ranson | 7127 Solon Parkway | | Powell | OH | 43065 | | | 9/20/2002 | SCR5834 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Lasher & Julie Lasher | 633 Village Mill Drive | | Sunbury | OH | 43074 | | | 9/20/2002 | SUN1260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Kline & Joan Kline | 411 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 9/20/2002 | VGR 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Butler & Sarah Butler | 5434 Glendalough Street | | Canal Winches | OH | 43110 | | | 9/20/2002 | VSG 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Wright | 1846 Creekview Drive | | Marysville | OH | 43040 | | | 9/20/2002 | WMV4199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Schiffer | 4548 Flower Garden Drive | | New Albany | OH | 43054 | | | 9/23/2002 | ALB 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Lehmann & Cheri Lehmann | 6380 Rose Garden Drive | | New Albany | OH | 43054 | | | 9/23/2002 | ALB 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Flugge Jr. | 1035 Braxton Blvd | | London | OH | 43140 | | | 9/23/2002 | CHE 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dallas Slagle & Carol Slagle | 819 Corylus Drive | | Pataskala | OH | 43062 | | | 9/23/2002 | HAZ 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Voight & Jennifer Voight | 5765 Barbara Drive | | Hilliard | OH | 43026 | | | 9/23/2002 | HOF 366 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Kirchenberg | 3217 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 9/23/2002 | MCC 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly Zachariah | 1098 Nutmeg Drive | | Marysville | OH | 43040 | | | 9/23/2002 | MLV3739 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pat Frey & Cindy Frey | 8578 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 9/23/2002 | OLG 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Schwertfager & Dawn Schwertfager | 2868 Griffin Drive | | Lewis Center | OH | 43035 | | | 9/23/2002 | PIA1116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane Scheider | 8362 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 9/23/2002 | RES 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi Sebastian | 2135 Winding Hollow Drive | | Grove City | OH | 43123 | | | 9/24/2002 | ALL 265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Riddle | 5812 Westbank Dr | | Galloway | OH | 43119 | | | 9/24/2002 | GLR 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Saunders | 1850 Kathiwade Drive | | Columbus | OH | 43228 | | | 9/24/2002 | HLT 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela Hubbard | 4048 Graves Drive | | Obetz | OH | 43207 | | | 9/24/2002 | MLG 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Silvestri & Sabrina Silvestri | 2661 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 9/24/2002 | RVH 614 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy L. West | 5412 Dietrich Avenue | | Orient | OH | 43146 | | | 9/24/2002 | SCP 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Myers & Barbara Myers | 7202 Trillium Drive | | Lewis Center | OH | 43035 | | | 9/24/2002 | SFV5123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan J. Boswell & Joanna V. Boswell | 9205 Ridgeline Drive | | Reynoldsburg | OH | 43068 | | | 9/24/2002 | SUM 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Frederickson | 5307 Valley Forge Street | | Orient | OH | 43146 | | | 9/24/2002 | VSP 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Bonham | 1054 Oxford Drive North | | Pataskala | OH | 43062 | | | 9/24/2002 | HAZ 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Smith & Deborah | 5987 Woodsview Way | | Hilliard | OH | 43026 | | | 9/25/2002 | HOF 433 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Pacquette | 3207 Sophie Street | | Columbus | OH | 43219 | | | 9/25/2002 | MCC 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan M. Joy & Rachelle Joy | 8563 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 9/25/2002 | OLG 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Partee | 4473 Huber Drive | | Lewis Center | OH | 43035 | | | 9/25/2002 | PIA 927 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Coaty | 1655 West Turkey Run Drive | | Newark | OH | 43055 | | | 9/25/2002 | POT2819 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cherise Rogers | 5229 Horseshoe Drive South | | Orient | OH | 43146 | | | 9/25/2002 | SCP 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Essman & Laura Hart | 7206 Trillium Drive | | Lewis Center | OH | 43035 | | | 9/25/2002 | SFV5122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Burkart | 1803 Canopy Lane | | Columbus | OH | 43219 | | | 9/25/2002 | VEG 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Fala | 5392 Glendalough Street | | Canal Winches | OH | 43110 | | | 9/25/2002 | VSG 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Scott & Jen Scott | 784 Delong Street | | Pickerington | OH | 43147 | | | 9/25/2002 | WNP 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Brownfield & Darcy Ditch | 905 Washington Street | | Pickerington | OH | 43147 | | | 9/25/2002 | WNP 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Butler & Roberta Butler | 1020 Braxton Blvd | | London | OH | 43140 | | | 9/26/2002 | CHE 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Thomas & Susan Thomas | 5965 Woodsview Way | | Hilliard | OH | 43026 | | | 9/26/2002 | HOF 435 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina R. Anspach | 1104 Valley Drive | | Marysville | OH | 43040 | | | 9/26/2002 | MLV3789 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Oscar Delgacio | 8626 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 9/26/2002 | OLG 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Bevan & Ann Bevan | 1611 Early Spring Drive | | Lancaster | OH | 43130 | | | 9/26/2002 | RVE 757 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Miller & Linda Miller | 5241 Dietrich Avenue | | Orient | OH | 43146 | | | 9/26/2002 | SCP 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Reinard & Jennifer Reinard | 7383 Lavender Lane | | Lewis Center | OH | 43035 | | | 9/26/2002 | SFV5145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Bush | 4468 Nickerson Road | | Columbus | OH | 43228 | | | 9/26/2002 | TWD 289 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda Puffenberger | 1843 Canopy Lane | | Columbus | OH | 43219 | | | 9/26/2002 | VEG 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashiseta Lema | 1811 Canopy Lane | | Columbus | OH | 43219 | | | 9/26/2002 | VEG 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Davis | 1795 Canopy Lane | | Columbus | OH | 43219 | | | 9/26/2002 | VEG 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Coranita Nicholson | 391 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 9/26/2002 | VGR 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Rogers | 5398 Glendalough Street | | Canal Winches | OH | 43110 | | | 9/26/2002 | VSG 28 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Gary Morgan | 1022 Braxton Blvd | | London | OH | 43140 | | | 9/27/2002 | CHE 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Barton & Tina Barton | 5852 Lakeview Dr | | Hilliard | OH | 43026 | | | 9/27/2002 | HOF 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Edwards | 8599 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 9/27/2002 | OLG 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawna  L. Curate | 8614 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 9/27/2002 | OLG 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Woodruff & Barbara Woodruff | 2821 Weyant Street | | Lewis Center | OH | 43035 | | | 9/27/2002 | PIA1141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Price | 336 Highbanks Valley Drive | | Newark | OH | 43055 | | | 9/27/2002 | PKT2661 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evon Engelhaupt | 7168 Scioto Parkway | | Powell | OH | 43065 | | | 9/27/2002 | SCR5827 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Runyon | 710 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 9/27/2002 | SUN1229 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven M. Dunn & Cheryl Dunn | 598 Village Mill Drive | | Sunbury | OH | 43074 | | | 9/27/2002 | SUN1241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Creston Weppler & Nicole Weppler | 486 Faber Street | | Pickerington | OH | 43147 | | | 9/27/2002 | SYC 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Edwards | 1787 Canopy Lane | | Columbus | OH | 43219 | | | 9/27/2002 | VEG 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luke Andrick | 421 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 9/27/2002 | VGR 181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Grubba & Ruth Grubba | 5404 Glendalough Street | | Canal Winches | OH | 43110 | | | 9/27/2002 | VSG 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vivienne Howard | 5474 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 9/27/2002 | WES 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sam Richardson & Tamara Peaks | 3489 Treeline Lane | | Grove City | OH | 43123 | | | 9/30/2002 | ALL 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | DUSTY GREENWOOD & TREVOR | 1026 Braxton Blvd | | London | OH | 43140 | | | 9/30/2002 | CHE 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Wolfenberger & Taupale Lemusu | 452 Belfair Drive | | Galloway | OH | 43119 | | | 9/30/2002 | GLR 459 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Eatherton & Cynthia L. Eatherton | 4398 Donald Drive | | Hilliard | OH | 43026 | | | 9/30/2002 | HOF 358 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Stanko & Laura Blue | 5953 Woodsview Way | | Hilliard | OH | 43026 | | | 9/30/2002 | HOF 436 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Williams & Diane Williams | 5604 Burnett Drive South | | Galena | OH | 43021 | | | 9/30/2002 | MAC1062 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annette Mathews | 3192 Sophie Street | | Columbus | OH | 43219 | | | 9/30/2002 | MCC 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Wharton | 4079 Graves Drive | | Obetz | OH | 43207 | | | 9/30/2002 | MLG 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey  C. Wilcox & Heidi  L. Wilcox | 1148 Nutmeg Drive | | Marysville | OH | 43040 | | | 9/30/2002 | MLV3744 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gina Williamson | 8557 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 9/30/2002 | OLG 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Randall & Jody Martin | 2763 Weyant Street | | Lewis Center | OH | 43035 | | | 9/30/2002 | PIA1144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David E Lampinen & Kathy Lampinen | 5293 Dietrich Avenue | | Orient | OH | 43146 | | | 9/30/2002 | SCP 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Fingerhut | 5092 Shadow Woods Court | | Powell | OH | 43065 | | | 9/30/2002 | SCR5849 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linnie Hardiman | 5386 Glendalough Street | | Canal Winches | OH | 43110 | | | 9/30/2002 | VSG 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Janita & Erin Janita | 5356 John Browning Drive | | Canal Winches | OH | 43110 | | | 9/30/2002 | WCR 369 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joy Baker | 5331 John Browning Drive | | Canal Winches | OH | 43110 | | | 9/30/2002 | WCR 429 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Mckinney & Julie Mckinney | 350 Ruffin Drive | | Galloway | OH | 43119 | | | 10/1/2002 | GLR 449 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Takach & Laure Takach | 2209 Meadowshire Road | | Galena | OH | 43021 | | | 10/1/2002 | MAC 990 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Staifer | 1227 Nutmeg Drive | | Marysville | OH | 43040 | | | 10/1/2002 | MLV3759 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Pascol & Angela Pascol | 6112 Grisham Street | | Westerville | OH | 43082 | | | 10/1/2002 | SBK6130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Adams & Kelly Adams | 7516 Fairfield Lakes Drive | | Powell | OH | 43065 | | | 10/1/2002 | SCR5355 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Harcourt & Nancy Harcourt | 5037 Regional Place | | Powell | OH | 43065 | | | 10/1/2002 | SCR5806 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Norris | 497 Carver Street | | Pickerington | OH | 43147 | | | 10/1/2002 | SYC 204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roxanne Ostberg | 5428 Glendalough Street | | Canal Winches | OH | 43110 | | | 10/1/2002 | VSG 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Srinivas Gunturu & Sunita Chevendra | 6391 Rose Garden Drive | | New Albany | OH | 43054 | | | 10/2/2002 | ALB 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Toney & Brenda Toney | 5322 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 10/2/2002 | GEN6332 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Latiolais & Tamara Latiolais | 5327 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 10/2/2002 | GEN6354 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Moore & Jennifer Blasko | 406 Ruffin Drive | | Galloway | OH | 43119 | | | 10/2/2002 | GLR 442 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Freeman | 3200 Sophie Street | | Columbus | OH | 43219 | | | 10/2/2002 | MCC 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristi Card | 1277 Valley Drive | | Marysville | OH | 43040 | | | 10/2/2002 | MLV3814 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grayson Degraff & Patricia Degraff | 494 Cricket Run Road | | Lewis Center | OH | 43035 | | | 10/2/2002 | OLG 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Costello | 7151 Sherbrook Drive | | Westerville | OH | 43082 | | | 10/2/2002 | SBK4019 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Pilkington & Tonya Pilkington | 420 Hibbs Road | | Grove City | OH | 43123 | | | 10/2/2002 | SMH 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Daniel Curtiss & Ginger Curtiss | 413 Ruffin Drive | | Galloway | OH | 43119 | | | 10/3/2002 | GLR 476 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Horne & Helen Horne | 6593 Hermitage Drive | | Westerville | OH | 43081 | | | 10/3/2002 | HLM5504 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Esplana | 5790 Park Place | | Hilliard | OH | 43026 | | | 10/3/2002 | HOF 404 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Sagstetter | 211 Seatrain Drive | | Delaware | OH | 43015 | | | 10/3/2002 | LCR6987 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kris Watt & Jennifer Watt | 431 Hunters Court | | Newark | OH | 43055 | | | 10/3/2002 | POT2790 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Miller | 461 Carver Street | | Pickerington | OH | 43147 | | | 10/3/2002 | SYC 213 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary May & Paula May | 5510 O'Connell Street | | Canal Winches | OH | 43110 | | | 10/3/2002 | VSG 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ginger Miller | 5307 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 10/4/2002 | GEN6352 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Danley & Pam Geiser Danley | 5977 Woodsview Way | | Hilliard | OH | 43026 | | | 10/4/2002 | HOF 434 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Kadar | 347 Mallard Drive | | Newark | OH | 43055 | | | 10/4/2002 | POT2494 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda Gorman | 432 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 10/4/2002 | VGR 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodi Ebbing | 1835 Creekview Drive | | Marysville | OH | 43040 | | | 10/4/2002 | WMV4209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee Mallett | 6331 Rose Garden Drive | | New Albany | OH | 43054 | | | 10/7/2002 | ALB 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jayson Robinson & Amanda Robinson | 372 Wheatfield Drive | | Delaware | OH | 43015 | | | 10/7/2002 | CAR7691 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John (Jack) Harris | 389 Ruffin Drive | | Galloway | OH | 43119 | | | 10/7/2002 | GLR 479 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David C. Gemienhardt | 1308 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 10/7/2002 | HAZ 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Dindino Jr. & Rhonda Dindino | 115 Locust Curve Dr | | Delaware | OH | 43015 | | | 10/7/2002 | LCR6667 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Crisman & Angela Crisman | 5068 Shadow Woods Court | | Powell | OH | 43065 | | | 10/7/2002 | SCR5852 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Morse & Constance Maze | 486 Heartland Meadows Court | | Sunbury | OH | 43074 | | | 10/7/2002 | SUN1159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Page | 2945 Representation Terrace | | Columbus | OH | 43207 | | | 10/7/2002 | VWC 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Anderson & Kristyn Anderson | 7749 Solomen Run Drive | | Blacklick | OH | 43004 | | | 10/7/2002 | WAG 391 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Israel Cardenas | 1034 Braxton Blvd | | London | OH | 43140 | | | 10/8/2002 | CHE 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Burke & Cherie Burke | 4047 Graves Drive | | Obetz | OH | 43207 | | | 10/8/2002 | MLG 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doreenia Schneider | 9108 Constitution Avenue | | Orient | OH | 43146 | | | 10/8/2002 | VSP 138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Brooks | 1024 Braxton Blvd | | London | OH | 43140 | | | 10/9/2002 | CHE 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Dyer & Danielle Dyer | 5310 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 10/9/2002 | GEN6331 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Elford | 227 Iris Trail Drive | | Galloway | OH | 43119 | | | 10/9/2002 | GLR 332 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Augustus Mickens & Alicia Mickens | 4804 Sinsidee Court | | Columbus | OH | 43228 | | | 10/9/2002 | HLT 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Kramer & Deborah Kramer | 5770 Park Place | | Hilliard | OH | 43026 | | | 10/9/2002 | HOF 402 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Olson & Sarah Olson | 7249 Scioto Parkway | | Powell | OH | 43065 | | | 10/9/2002 | SCR5799 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie R.collingwood | 525 Mill Stone Drive | | Sunbury | OH | 43074 | | | 10/9/2002 | SUN1187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephan Kosman | 2936 Representation Terrace | | Columbus | OH | 43207 | | | 10/9/2002 | VWC 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Lucas & Denise Lucas | 422 Ruffin Drive | | Galloway | OH | 43119 | | | 10/10/2002 | GLR 440 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rey Roeun & Sopheap Onne | 5749 Park Place | | Hilliard | OH | 43026 | | | 10/10/2002 | HOF 394 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Guenther | 3128 Sophie Street | | Columbus | OH | 43219 | | | 10/10/2002 | MCC 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Byers & Lisa Byers | 1642 East Turkey Run Drive | | Newark | OH | 43055 | | | 10/10/2002 | POT2823 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan L. Nelson | 8355 Emerick Close | | Reynoldsburg | OH | 43068 | | | 10/10/2002 | RES 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy Gerken | 1898 Winterbrook Street | | Lancaster | OH | 43130 | | | 10/10/2002 | RVH 806 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan White | 7068 Evenrail Drive / 7069 Scioto | | Powell | OH | 43065 | | | 10/10/2002 | SCR5843 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan R Ballard & Jenica A. Ballard | 630 Village Mill Drive | | Sunbury | OH | 43074 | | | 10/10/2002 | SUN1245 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Veronica Davis | 401 Jonathon Dayton Way | | Galloway | OH | 43119 | | | 10/10/2002 | VGR 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ann Boswell | 5410 Glendalough Street | | Canal Holmes | OH | 43110 | | | 10/10/2002 | VSG 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Macdonald & Holly Macdonald | 5261 Valley Forge Street | | Orient | OH | 43146 | | | 10/10/2002 | VSP 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Cain & Krista Cain | 7199 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 10/10/2002 | WCR 402 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Synder & Carol | 909 Washington Street | | Pickerington | OH | 43147 | | | 10/10/2002 | WNP 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony White & Dena White | 4546 Commons Park Drive | | New Albany | OH | 43054 | | | 10/11/2002 | ALB 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Outlaw & Stephanie Outlaw | 4812 Sinsidee Court | | Columbus | OH | 43228 | | | 10/11/2002 | HLT 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Rumpf & Stacy Jowitt | 5795 Barbara Drive | | Hilliard | OH | 43026 | | | 10/11/2002 | HOF 369 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Day | 6911 Joysmith Circle | | New Albany | OH | 43054 | | | 10/11/2002 | NAL 176 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rainier Murphy | 6103 Grisham Street | | Westerville | OH | 43082 | | | 10/11/2002 | SBK6098 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristi Walker | 9126 Independence Avenue | | Orient | OH | 43146 | | | 10/11/2002 | VSP 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Graves | 2985 Representation Terrace | | Columbus | OH | 43207 | | | 10/11/2002 | VWC 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Matthew Greenlee & Krista Greenlee | 7755 Solomen Run Drive | | Blacklick | OH | 43004 | | | 10/11/2002 | WAG 392 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Munro | 870 Lone Rise Drive West | | Marysville | OH | 43040 | | | 10/11/2002 | WMV4177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Ortiz & Christina Ortiz | 764 Delong Street | | Pickerington | OH | 43147 | | | 10/11/2002 | WNP 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Bell & Peggy Bell | 4496 Dover Commons Court | | New Albany | OH | 43054 | | | 10/14/2002 | ALB 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Thomas & Stacy Thomas | 6431 Streams End Drive | | Canal Winches | OH | 43110 | | | 10/14/2002 | ASM 338 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Pham | 460 Belfair Drive | | Galloway | OH | 43119 | | | 10/14/2002 | GLR 460 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel White & Darnella White | 1786 Brandigen Lane | | Columbus | OH | 43228 | | | 10/14/2002 | HLT 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Carr & Tracy Grossman | 3136 Sophie Street | | Columbus | OH | 43219 | | | 10/14/2002 | MCC 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Moore | 4016 Graves Drive | | Obetz | OH | 43207 | | | 10/14/2002 | MLG 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Figgins & Sarah Figgins | 1916 Winterbrook Street | | Lancaster | OH | 43130 | | | 10/14/2002 | RVH 809 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Kroeger | 9435 Arledge Street | | Orient | OH | 43146 | | | 10/14/2002 | SCP 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Blocker & Donna Blocker | 457 Carver Street | | Pickerington | OH | 43147 | | | 10/14/2002 | SYC 214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Hickman & Natalie Fuchs | 2954 Dustins Way | | Columbus | OH | 43228 | | | 10/14/2002 | VHG 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jane E. Craig & Barbara Grewell | 2625 Whimswillow Drive | | Columbus | OH | 43207 | | | 10/14/2002 | WIL 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Bale & Katherine Howard | 3645 Quickwater Road | | Grove City | OH | 43123 | | | 10/15/2002 | ALL 270 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren Parker | 1040 Braxton Blvd | | London | OH | 43140 | | | 10/15/2002 | CHE 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber L. Howard | 5388 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 10/15/2002 | GEN6338 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cross & Christi Cross | 710 Village Mill Drive | | Sunbury | OH | 43074 | | | 10/15/2002 | SUN1254 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Wendel & Natasha Wendel | 693 Village Mill Drive | | Sunbury | OH | 43074 | | | 10/15/2002 | SUN1256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gay Banks | 1851 Canopy Lane | | Columbus | OH | 43219 | | | 10/15/2002 | VEG 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Anderson & Monna Anderson | 2958 Dustins Way | | Columbus | OH | 43228 | | | 10/15/2002 | VHG 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Nash & Erica Monk | 9122 Constitution Avenue | | Orient | OH | 43146 | | | 10/15/2002 | VSP 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dulin Perry & Karen Perry | 7821 Edgewater Court | | Canal Winches | OH | 43110 | | | 10/16/2002 | ASM 369 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Clevenger | 1027 Braxton Blvd | | London | OH | 43140 | | | 10/16/2002 | CHE 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Widing & Sarah Wilfong | 1324 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 10/16/2002 | HAZ 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mcgannon & Kimberlee Mohler | 4838 Carrimore Lane | | Columbus | OH | 43228 | | | 10/16/2002 | HLT 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hance & Stacia Hance | 5742 Park Place | | Hilliard | OH | 43026 | | | 10/16/2002 | HOF 399 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Adam Hicks & Lori Hicks | 1145 Valley Drive | | Marysville | OH | 43040 | | | 10/16/2002 | MLV3831 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Winters-wannemacher | 8590 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 10/16/2002 | OLG 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Nowinski | 411 Highbanks Valley Court | | Newark | OH | 43055 | | | 10/16/2002 | PKT2672 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Enderle & Caryn Enderle | 7136 Scioto Parkway | | Powell | OH | 43065 | | | 10/16/2002 | SCR5844 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reba Taylor & Don Foster | 477 Carver Street | | Pickerington | OH | 43147 | | | 10/16/2002 | SYC 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Devine | 6030 Federalist Drive | | Galloway | OH | 43119 | | | 10/16/2002 | VGR 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Parrish & Anita Parrish | 9141 Constitution Avenue | | Orient | OH | 43146 | | | 10/16/2002 | VSP 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brooks Heminger | 1894 Creekview Drive | | Marysville | OH | 43040 | | | 10/16/2002 | WMV4173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Vanwinkle & Nikki Vanwinkle | 5759 Park Place | | Hilliard | OH | 43026 | | | 10/17/2002 | HOF 393 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Budinski & Stacy Budinski | 5750 Park Place | | Hilliard | OH | 43026 | | | 10/17/2002 | HOF 400 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin scott | 2900 Jared Place | | Columbus | OH | 43219 | | | 10/17/2002 | MCC 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teri Caslin | 4071 Graves Drive | | Obetz | OH | 43207 | | | 10/17/2002 | MLG 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monica watts & Jeffery | 1693 Autumn Drive | | Lancaster | OH | 43130 | | | 10/17/2002 | RVE 733 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Selvage | 478 Flat River Street | | Pickerington | OH | 43147 | | | 10/17/2002 | SYC 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Cattrell & Wendy Frisbee | 5287 Valley Forge Street | | Orient | OH | 43146 | | | 10/17/2002 | VSP 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin L. Litman | 7167 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 10/17/2002 | WCR 406 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teri P. Fowler | 7858 Iris Court | | Canal Winches | OH | 43110 | | | 10/18/2002 | ASM 332 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce A. Barz & Billie J. Barz | 354 Greenapple Place | | Pataskala | OH | 43062 | | | 10/18/2002 | ORC 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Smith & Karen Smith | 1744 Autumn Drive | | Lancaster | OH | 43130 | | | 10/18/2002 | RVE 714 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Pavone & Phliip Hawk | 7060 Scioto Parkway | | Powell | OH | 43065 | | | 10/18/2002 | SCR5864 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Johannes & Betty Johannes | 6040 Federalist Drive | | Galloway | OH | 43119 | | | 10/18/2002 | VGR 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Rusnak | 2966 Dustins Way | | Columbus | OH | 43228 | | | 10/18/2002 | VHG 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pharshu Patel & Jayshree Patel | 2962 Dustins Way | | Columbus | OH | 43228 | | | 10/18/2002 | VHG 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Edwards | 5266 Paul Revere Rd. | | Orient | OH | 43146 | | | 10/18/2002 | VSP 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy Hunt & Cheryl Hunt | 7236 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 10/18/2002 | WCR 395 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darlene Hamad | 3705 Pendent Lane | | Columbus | OH | 43207 | | | 10/18/2002 | WIL 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Gaetano & Tracie Gaetano | 850 Lone Rise Drive West | | Marysville | OH | 43040 | | | 10/18/2002 | WMV4179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Calvin Thomas, Jr. & Valerie Thomas | 4538 Commons Park Drive | | New Albany | OH | 43054 | | | 10/21/2002 | ALB 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Peterson | 2052 Juneau Way | | Grove City | OH | 43123 | | | 10/21/2002 | ALK 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott L. Roach & Lisa Roach | 5583 Paul Talbott Circle | | Grove City | OH | 43123 | | | 10/21/2002 | HEN 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Holdren & Siobhan Holdren | 5769 Park Place | | Hilliard | OH | 43026 | | | 10/21/2002 | HOF 392 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Prather | 482 Jonathan Dayton Way | | Galloway | OH | 43119 | | | 10/21/2002 | VGR 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Rinehart & Barbara Berger | 2970 Dustins Way | | Columbus | OH | 43228 | | | 10/21/2002 | VHG 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Goldsholl | 5423 Bradshaw Street | | Canal Winches | OH | 43110 | | | 10/21/2002 | VSG 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Whiting & Carey Potter-whiting | 1812 Creekview Drive | | Marysville | OH | 43040 | | | 10/21/2002 | WMV4204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marvin L. Hennin | 5332 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 10/22/2002 | GEN6333 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny C. Knapp & Suzanne R. Knapp | 5793 Paul Talbott Circle | | Grove City | OH | 43123 | | | 10/22/2002 | HEN 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Goode & Shannon Goode | 1176 Valley Drive | | Marysville | OH | 43040 | | | 10/22/2002 | MLV3798 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim A. Crommes & Jamie Coakley | 2593 Long Bow Avenue | | Lancaster | OH | 43130 | | | 10/22/2002 | RVH 766 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lonnie Schwartz & Julie Schwartz | 6046 Federalist Drive | | Galloway | OH | 43119 | | | 10/22/2002 | VGR 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarence Sherrod & Laura Sherrod | 2974 Dustins Way | | Columbus | OH | 43228 | | | 10/22/2002 | VHG 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Williams | 5298 Paul Revere Rd. | | Orient | OH | 43146 | | | 10/22/2002 | VSP 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristina Gaskin | 5277 Valley Forge Street | | Orient | OH | 43146 | | | 10/22/2002 | VSP 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Ellen Connelly | 780 Delong Street | | Pickerington | OH | 43147 | | | 10/22/2002 | WNP 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Revathi Kumaraswamy & Karthic Loganathan | 6383 Rose Garden Drive | | New Albany | OH | 43054 | | | 10/23/2002 | ALB 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Delgratta & Julie Delgratta | 2927 Jericho Place | | Delaware | OH | 43015 | | | 10/23/2002 | DNE3184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Hickey & Jenne Wuertz | 382 Puffin Drive | | Galloway | OH | 43119 | | | 10/23/2002 | GLR 445 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thierry J. Parikian & Marlies Parikian | 1328 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 10/23/2002 | HAZ 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Chapin & Kim Chapin | 1832 Kathiwade Drive | | Columbus | OH | 43228 | | | 10/23/2002 | HLT 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Hill & Julie Hill | 5760 Park Place | | Hilliard | OH | 43026 | | | 10/23/2002 | HOF 401 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Thomas Ward & Stephanie Adams | 8634 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 10/23/2002 | OLG 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Dimel | 5288 Dietrich Avenue | | Orient | OH | 43146 | | | 10/23/2002 | SCP 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Taylor & Paula Buxton | 854 Mill Stream Street | | Sunbury | OH | 43074 | | | 10/23/2002 | SUN1366 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Vicars & Katherine Menhall | 6050 Federalist Drive | | Galloway | OH | 43119 | | | 10/23/2002 | VGR 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Cleek | 5399 Bradshaw Street | | Canal Winches | OH | 43110 | | | 10/23/2002 | VSG 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Pennell & Betty Pennell | 5292 Paul Revere Rd. | | Orient | OH | 43146 | | | 10/23/2002 | VSP 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Laakso | 1845 Creekview Drive | | Marysville | OH | 43040 | | | 10/23/2002 | WMV4211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Darby & Linda Darby | 6373 Streams End Drive | | Canal Winches | OH | 43110 | | | 10/24/2002 | ASM 345 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy J. Horsefield | 5716 Laura Lane/leppert Rd | | Hilliard | OH | 43026 | | | 10/24/2002 | HOF 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clairessa Cooley | 3199 Sophie Street | | Columbus | OH | 43219 | | | 10/24/2002 | MCC 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Steele | 4087 Graves Drive | | Obetz | OH | 43207 | | | 10/24/2002 | MLG 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Hinds & Shannon Hinds | 1177 Valley Drive | | Marysville | OH | 43040 | | | 10/24/2002 | MLV3827 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Hageman & Katherine Visconti | 8581 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 10/24/2002 | OLG 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Rich & Tammy Rich | 6379 Andrews Drive West | | Westerville | OH | 43082 | | | 10/24/2002 | SBK5359 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Szarko | 7302 Lavender Lane | | Lewis Center | OH | 43035 | | | 10/24/2002 | SFV5154 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Glenda Purdy | 430 Hibbs Road | | Grove City | OH | 43123 | | | 10/24/2002 | SMH 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Jones & Christa Hill | 863 Mill Stream Street | | Sunbury | OH | 43074 | | | 10/24/2002 | SUN1373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Matthews & Joel Bullen | 6056 Federalist Drive | | Galloway | OH | 43119 | | | 10/24/2002 | VGR 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Meritza Rose | 5409 Glendalough Street | | Canal Winches | OH | 43110 | | | 10/24/2002 | VSG 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Roberts & Amanda Roberts | 105 Blaine Court | | Pickerington | OH | 43147 | | | 10/24/2002 | WNP 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendi Huntley | 6324 Rose Garden Drive | | New Albany | OH | 43054 | | | 10/25/2002 | ALB 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Bradley & Veronica Bradley | 2142 Winding Hollow Drive | | Grove City | OH | 43123 | | | 10/25/2002 | ALL 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Sheets | 6441 Streams End Drive | | Canal Winches | OH | 43110 | | | 10/25/2002 | ASM 337 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ivan Valenzuela | 5354 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 10/25/2002 | GEN6335 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Witt & Lori Witt | 645 Hennigan's Grove Rd | | Grove City | OH | 43123 | | | 10/25/2002 | HEN 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Smith & Jennifer Baker | 1184 Valley Drive | | Marysville | OH | 43040 | | | 10/25/2002 | MLV3799 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Jones | 1704 Autumn Drive | | Lancaster | OH | 43130 | | | 10/25/2002 | RVE 709 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Keck & Christine Keck | 473 Carver Street | | Pickerington | OH | 43147 | | | 10/25/2002 | SYC 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dorothy Gregory | 1844 Meadowlawn Drive | | Columbus | OH | 43219 | | | 10/25/2002 | VEG 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren Eichelberger | 6066 Federalist Drive | | Galloway | OH | 43119 | | | 10/25/2002 | VGR 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoffrey Hillerman & Tara Hillerman | 2982 Dustins Way | | Columbus | OH | 43228 | | | 10/25/2002 | VHG 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Otis Mounts & Angela Christianson | 5405 Bradshaw Street | | Canal Winches | OH | 43110 | | | 10/25/2002 | VSG 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Bocciardi | 5429 Bradshaw Street | | Canal Winches | OH | 43110 | | | 10/25/2002 | VSG 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Batt & Michelle Benedetto | 3525 Brewton Drive | | Westerville | OH | 43081 | | | 10/25/2002 | WES 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chun Jiang & Ying Liu | 4515 Dover Commons Court | | New Albany | OH | 43054 | | | 10/28/2002 | ALB 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Rossiter | 4095 Graves Drive | | Obetz | OH | 43207 | | | 10/28/2002 | MLG 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Parker | 485 Thistleview Drive | | Lewis Center | OH | 43035 | | | 10/28/2002 | OLG 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Spencer & Sandra Spencer | 253 Park Trails Court | | Newark | OH | 43055 | | | 10/28/2002 | PKT2639 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Wire | 1649 West Turkey Run Drive | | Newark | OH | 43055 | | | 10/28/2002 | POT2818 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Owens & Laura Cruz | 1884 Pine Grove Place | | Lancaster | OH | 43130 | | | 10/28/2002 | RVH 653 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Rose & Adrienne Rose | 5246 Dietrich Avenue | | Orient | OH | 43146 | | | 10/28/2002 | SCP 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick N. Clark & Jill Clark | 7075 Scioto Parkway | | Powell | OH | 43065 | | | 10/28/2002 | SCR5842 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Srinivas Patnaik | 2986 Dustins Way | | Columbus | OH | 43228 | | | 10/28/2002 | VHG 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine Bird | 4061 Fitzpatrick Blvd | | Canal Winches | OH | 43110 | | | 10/28/2002 | VSG 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Parrett & Heather Parrett | 9105 Independence Avenue | | Orient | OH | 43146 | | | 10/28/2002 | VSP 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Whipple & Kelly Whipple | 5683 Paul Talbott Circle | | Grove City | OH | 43123 | | | 10/29/2002 | HEN 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Mullett & Rose Mullett | 4358 Donald Drive | | Hilliard | OH | 43026 | | | 10/29/2002 | HOF 362 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Kane | 8607 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 10/29/2002 | OLG 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christian Lauch & Jean Lauch | 2803 Weyant Street | | Lewis Center | OH | 43035 | | | 10/29/2002 | PIA1142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoffrey Johnson & Dianne Johnson | 7074 Scioto Parkway | | Powell | OH | 43065 | | | 10/29/2002 | SCR5862 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monica Taylor | 1820 Meadowlawn Drive | | Columbus | OH | 43219 | | | 10/29/2002 | VEG 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katrina Burkhalter | 2986 Representation Terrace | | Columbus | OH | 43207 | | | 10/29/2002 | VWC 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Reed | 2481 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 10/30/2002 | HGN 473 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawency Olney & Staci Olney | 4233 Leppert Road | | Hilliard | OH | 43026 | | | 10/30/2002 | HOF 337 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Perry | 3167 Sophie Street | | Columbus | OH | 43219 | | | 10/30/2002 | MCC 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Hershner & Tonya Blair | 1153 Valley Drive | | Marysville | OH | 43040 | | | 10/30/2002 | MLV3830 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Black & Kim Black | 172 Rome Drive | | Pataskala | OH | 43062 | | | 10/30/2002 | ORC 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Brooks | 328 Highbanks Valley Court | | Newark | OH | 43055 | | | 10/30/2002 | PKT2662 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derik Patton | 1828 Meadowlawn Drive | | Columbus | OH | 43219 | | | 10/30/2002 | VEG 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Lucas | 6076 Federalist Drive | | Galloway | OH | 43119 | | | 10/30/2002 | VGR 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra Gillette | 2994 Dustins Way | | Columbus | OH | 43228 | | | 10/30/2002 | VHG 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gul Konuklar | 4514 Commons Park Drive | | New Albany | OH | 43054 | | | 10/31/2002 | ALB 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Cunningham & Christine Cunningham | 6506 Hermitage Drive | | Westerville | OH | 43081 | | | 10/31/2002 | HLM5519 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Courtney Johnson & Brad Johnson | 5781 Park Place | | Hilliard | OH | 43026 | | | 10/31/2002 | HOF 391 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith Bennett | 6939 Joysmith Circle | | New Albany | OH | 43054 | | | 10/31/2002 | NAL 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Raymond | 498 Thistleview Drive | | Lewis Center | OH | 43035 | | | 10/31/2002 | OLG 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Culbert & Melody Culbert | 8353 Ashlynd Place | | Reynoldsburg | OH | 43068 | | | 10/31/2002 | RES 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Chundamunnil & Deepa Thomas | 1521 Scenic Valley Place | | Lancaster | OH | 43130 | | | 10/31/2002 | RVH 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Meinardi & Andrea Jensen | 481 High Point Street | | Pickerington | OH | 43147 | | | 10/31/2002 | SYC 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal Pratt | 1788 Meadowlawn Drive | | Columbus | OH | 43219 | | | 10/31/2002 | VEG 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rashida Carey | 1804 Meadowlawn Drive | | Columbus | OH | 43219 | | | 10/31/2002 | VEG 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Ricci | 2998 Dustins Way | | Columbus | OH | 43228 | | | 10/31/2002 | VHG 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Ellen Mckitrick | 2990 Dustins Way | | Columbus | OH | 43228 | | | 10/31/2002 | VHG 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Mclaughlin | 7897 Brianna Drive | | Blacklick | OH | 43004 | | | 10/31/2002 | WGW 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Andy & Jackie Andy | 1137 Valley Drive | | Marysville | OH | 43040 | | | 11/1/2002 | MLV3832 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra Falter | 1524 Mallard Circle East | | Newark | OH | 43055 | | | 11/1/2002 | POT2516 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Rodriguez & Lisa Rodriguez | 8333 Ashlynd Place | | Reynoldsburg | OH | 43068 | | | 11/1/2002 | RES 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Johnson & Jacqueline Johnson | 7212 Trillium Drive | | Lewis Center | OH | 43035 | | | 11/1/2002 | SFV5121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Mitchell & Beth Mitchell | 574 Sharar Field Drive | | Blacklick | OH | 43004 | | | 11/1/2002 | WGW 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Tuller | 4539 Dover Commons Court | | New Albany | OH | 43054 | | | 11/4/2002 | ALB 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Waishnora & Jennifer Waishnora | 6390 Streams End Drive | | Canal Winches | OH | 43110 | | | 11/4/2002 | ASM 329 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Streb | 4418 Donald Drive | | Hilliard | OH | 43026 | | | 11/4/2002 | HOF 396 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Patricia Garwatoski | 3160 Sophie Street | | Columbus | OH | 43219 | | | 11/4/2002 | MCC 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathon Modlich | 390 Ruffin Drive | | Galloway | OH | 43119 | | | 11/5/2002 | GLR 444 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Nally & Betty Nally | 7105 Scioto Parkway | | Powell | OH | 43065 | | | 11/5/2002 | SCR5837 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Blackmon & Evette Blackmon | 3002 Dustins Way | | Columbus | OH | 43228 | | | 11/5/2002 | VHG 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Dingus & Cheryl Dingus | 5435 Bradshaw Street | | Canal Winches | OH | 43110 | | | 11/5/2002 | VSG 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Chapman & Joyce Chapman | 3721 Pendent Lane | | Columbus | OH | 43207 | | | 11/5/2002 | WIL 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine Hendrickson | 4055 Graves Drive | | Obetz | OH | 43207 | | | 11/6/2002 | MLG 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Mccolly & Vanessa Mccolly | 1646 West Turkey Run Drive | | Newark | OH | 43055 | | | 11/6/2002 | POT2845 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John S. Bollinger & Melissa Bollinger | 7209 Lavender Lane | | Lewis Center | OH | 43035 | | | 11/6/2002 | SFV5132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt M. Bosworth & Kayla Bosworth | 414 Ruffin Drive | | Galloway | OH | 43119 | | | 11/7/2002 | GLR 441 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Eary & Christina Eary | 405 Ruffin Drive | | Galloway | OH | 43119 | | | 11/7/2002 | GLR 477 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Jagodzinski | 1838 Kathiwade Street | | Columbus | OH | 43228 | | | 11/7/2002 | HLT 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Dewitt & Marcia Dewitt | 109 Locust Curve Dr | | Delaware | OH | 43015 | | | 11/7/2002 | LCR6666 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy Spitler | 3175 Sophie Street | | Columbus | OH | 43219 | | | 11/7/2002 | MCC 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chirag Patel | 8583 Portwood Lane | | Lewis Center | OH | 43035 | | | 11/7/2002 | OLG 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracey E. Markus | 107 Crabapple Lane | | Pataskala | OH | 43062 | | | 11/7/2002 | ORC 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J. Curtis Wyant & Barbara O'donnell | 7139 Scioto Parkway | | Powell | OH | 43065 | | | 11/7/2002 | SCR5833 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew E. Boysel & Amanda S. Boysel | 896 Mill Run Drive | | Sunbury | OH | 43074 | | | 11/7/2002 | SUN1383 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luis Almonte & Ydalma Almonte | 458 Carver Street | | Pickerington | OH | 43147 | | | 11/7/2002 | SYC 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Simmons | 1835 Canopy Lane | | Columbus | OH | 43219 | | | 11/7/2002 | VEG 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kayden Grose | 5416 Glendalough Street | | Canal Winches | OH | 43110 | | | 11/7/2002 | VSG 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shanna Clemens & Robert Clemens | 4039 Graves Drive | | Obetz | OH | 43207 | | | 11/8/2002 | MLG 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William C. Spruill & Sarina N. Washington | 184 Gala Avenue | | Pataskala | OH | 43062 | | | 11/8/2002 | ORC 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jane Herron | 9322 Ridgeline Drive | | Reynoldsburg | OH | 43068 | | | 11/8/2002 | SUM 297 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen L. Baker | 485 Faber Street | | Pickerington | OH | 43147 | | | 11/8/2002 | SYC 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Schwinnen | 6036 Federalist Drive | | Galloway | OH | 43119 | | | 11/8/2002 | VGR 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Wellman & Michelle Series | 3010 Dustins Way | | Columbus | OH | 43228 | | | 11/8/2002 | VHG 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy M. Lane & Christy Lane | 2574 Weeping Willow Court | | Columbus | OH | 43207 | | | 11/8/2002 | WIL 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy H. Aman | 2569 Weeping Willow Court | | Columbus | OH | 43207 | | | 11/8/2002 | WIL 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Kaufman & Catherine Kaufman | 768 Delong Street | | Pickerington | OH | 43147 | | | 11/8/2002 | WNP 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Natalie Gest | 2121 Staghorn Way | | Grove City | OH | 43123 | | | 11/11/2002 | ALL 180 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Bowling & Kim Bowling | 4813 Sinsidee Court | | Columbus | OH | 43228 | | | 11/11/2002 | HLT 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Kitchens & Cindy Kitchens | 5719 Laura Lane/leppert Rd | | Hilliard | OH | 43026 | | | 11/11/2002 | HOF 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Lusk & Paula Lusk | 8628 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 11/11/2002 | OLG 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Giebler & Kathy Giebler | 1547 South Hampton Place | | Newark | OH | 43055 | | | 11/11/2002 | POT2523 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonino Pignatelli & Tina Pignatelli | 3681 Bill of Rights Square | | Columbus | OH | 43207 | | | 11/11/2002 | VWC 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melodie P. Spurling | 3752 Weeping Willow Boulevard | | Columbus | OH | 43207 | | | 11/11/2002 | WIL 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Belinda Morman | 8556 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 11/12/2002 | OLG 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles E. Bauer & Laura Bauer | 862 Mill Stream Street | | Sunbury | OH | 43074 | | | 11/12/2002 | SUN1365 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Ratliff | 477 Ruffin Drive | | Galloway | OH | 43119 | | | 11/13/2002 | GLR 468 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Arabian & Lisa Arabian | 3134 Walkerview Drive | | Hilliard | OH | 43026 | | | 11/13/2002 | LAK 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Roach | 4088 Graves Drive | | Obetz | OH | 43207 | | | 11/13/2002 | MLG 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri M. Morgan | 1169 Valley Drive | | Marysville | OH | 43040 | | | 11/13/2002 | MLV3828 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Neal & Kimberly Neal | 359 Greenapple Place | | Pataskala | OH | 43062 | | | 11/13/2002 | ORC 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Newball & Maria Newball | 7096 Scioto Parkway | | Powell | OH | 43065 | | | 11/13/2002 | SCR5859 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Wall & Tamara Wall | 3014 Dustins Way | | Columbus | OH | 43228 | | | 11/13/2002 | VHG 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sterling Holswade & Virgina Holswade | 5366 Timber Grove Drive | | Canal Winches | OH | 43110 | | | 11/13/2002 | WCR 436 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alvin Kissling & Linda Crawford-kissling | 483 Belfair Drive | | Galloway | OH | 43119 | | | 11/14/2002 | GLR 418 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Ullry & Kristi Ulry | 6216 Strider Lane | | Hilliard | OH | 43026 | | | 11/14/2002 | LAK 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alva Oren | 1261 Valley Drive | | Marysville | OH | 43040 | | | 11/14/2002 | MLV3816 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Hansen & Sheryl Hansen | 176 Rome Drive | | Pataskala | OH | 43062 | | | 11/14/2002 | ORC 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin L. Gilchrist | 8356 Ashlynd Place | | Reynoldsburg | OH | 43068 | | | 11/14/2002 | RES 97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenny Ervin & Valerie Ervin | 5211 Horshoe Drive South | | Orient | OH | 43146 | | | 11/14/2002 | SCP 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamia Stewart | 2704 Bellero Way | | Columbus | OH | 43219 | | | 11/14/2002 | VEG 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronda Thrweatt | 3018 Dustins Way | | Columbus | OH | 43228 | | | 11/14/2002 | VHG 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chantel Dorsey | 3651 Bill of Rights Square | | Columbus | OH | 43207 | | | 11/14/2002 | VWC 330 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lai ( May ) Woo | 4527 Dover Commons Court | | New Albany | OH | 43054 | | | 11/14/2002 | ALB 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Brown | 2078 Widding Road | | Grove City | OH | 43123 | | | 11/15/2002 | ALL 192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alpha B. Mansaray & Salamatu Jah | 2908 Jared Place | | Columbus | OH | 43219 | | | 11/15/2002 | MCC 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucero Murillo | 4096 Graves Drive | | Obetz | OH | 43207 | | | 11/15/2002 | MLG 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amos S. Abebrese | 8604 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 11/15/2002 | OLG 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott & Marilyn Morles | 7166 Lavender Lane | | Lewis Center | OH | 43035 | | | 11/15/2002 | SFV5168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Garner | 874 Mill Run Drive | | Sunbury | OH | 43074 | | | 11/15/2002 | SUN1385 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Marla Waters | 6053 Federalist Drive | | Galloway | OH | 43119 | | | 11/15/2002 | VGR 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angel Davis-coats | 3022 Dustins Way | | Columbus | OH | 43228 | | | 11/15/2002 | VHG 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Tomlinson & Carol Tomlinson | 565  Sharat Field Drive | | Blacklick | OH | 43004 | | | 11/15/2002 | WGW 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Alleman & Kristen Alleman | 811 Lone Rise drive West | | Marysville | OH | 43040 | | | 11/15/2002 | WMV4187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Jones | 916 Mcmunn Street | | Pickerington | OH | 43147 | | | 11/15/2002 | WNP 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Zarbaugh | 476 Belfair Drive | | Galloway | OH | 43119 | | | 11/18/2002 | GLR 462 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tibor Morvay & Shelly Morvay | 3080 Landen Farm Road East | | Hilliard | OH | 43026 | | | 11/18/2002 | LAK 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Ferree & Jackie Ferree | 7090 Scioto Parkway | | Powell | OH | 43065 | | | 11/18/2002 | SCR5860 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alex Ryan & Christine Ryan | 668 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 11/18/2002 | SUN1232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Enneking | 2728 Bellero Way | | Columbus | OH | 43219 | | | 11/18/2002 | VEG 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Muller & Jodi Finkelmeier | 2953 Seeger Street | | Columbus | OH | 43228 | | | 11/18/2002 | VHG 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Irene Pack & Mr. Pack | 2916 Representation Terrace | | Columbus | OH | 43207 | | | 11/18/2002 | VWC 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roderick Jones | 941 Mcmunn Street | | Pickerington | OH | 43147 | | | 11/18/2002 | WNP 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus Paugh & Laura Korblick | 3613 Quickwater Road | | Grove City | OH | 43123 | | | 11/19/2002 | ALL 274 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Letizia & Rikki Letizia | 1043 Braxton Blvd. | | London | OH | 43140 | | | 11/19/2002 | CHE 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Broadrick & Jessica Broadrick | 119 Winesap Street | | Pataskala | OH | 43062 | | | 11/19/2002 | ORC 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Kerber & Megan Kerber | 5359 Dietrich Avenue | | Orient | OH | 43146 | | | 11/19/2002 | SCP 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Prashant K. Sinha | 2957 Seeger Street | | Columbus | OH | 43228 | | | 11/19/2002 | VHG 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renis Desai & Rebecca Desai | 6340 Rose Garden Drive | | New Albany | OH | 43054 | | | 11/20/2002 | ALB 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Stout | 5406 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 11/20/2002 | GEN6340 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heath Lynch | 1785 Brandigen Lane | | Columbus | OH | 43228 | | | 11/20/2002 | HLT 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gani Feroze Abdul Khader | 4453 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 11/20/2002 | HOF 410 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Needham & Robert Needham | 340 Highbanks Valley Court | | Newark | OH | 43055 | | | 11/20/2002 | PKT2663 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James C. Riesbeck & Mary Anne Riesbeck | 8348 Emerick Close | | Reynoldsburg | OH | 43068 | | | 11/20/2002 | RES 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Fasone | 842 Mill Run Drive | | Sunbury | OH | 43074 | | | 11/20/2002 | SUN1388 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Baird | 4067 Fitzpatrick Blvd | | Canal Winches | OH | 43110 | | | 11/20/2002 | VSG 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher  M Daniel & Hannah Dotson | 3532 Brewton Drive | | Westerville | OH | 43081 | | | 11/20/2002 | WES 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Abernethy | 933 Mcmunn Street | | Pickerington | OH | 43147 | | | 11/20/2002 | WNP 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob Thurston & Akia Thurston | 4522 Commons Park Drive | | New Albany | OH | 43054 | | | 11/21/2002 | ALB 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Beery & Amy Beery | 133 Granite Drive | | Delaware | OH | 43015 | | | 11/21/2002 | CAR7724 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald A. Cumberledge | 1877 Kathiwade Drive | | Columbus | OH | 43228 | | | 11/21/2002 | HLT 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J Todd Felton & Linda Katunich | 7111 Scioto Parkway | | Powell | OH | 43065 | | | 11/21/2002 | SCR5836 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rona Dillard | 1812 Meadowlawn Drive | | Columbus | OH | 43219 | | | 11/21/2002 | VEG 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Tipple & Kelley Mossgrove | 6063 Federalist Drive | | Galloway | OH | 43119 | | | 11/21/2002 | VGR 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Linton & Melissa Linton | 6057 Federalist Drive | | Galloway | OH | 43119 | | | 11/21/2002 | VGR 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Green | 4073 Fitzpatrick Blvd. | | Canal Winches | OH | 43110 | | | 11/21/2002 | VSG 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shaun Regan | 4530 Commons Park Drive | | New Albany | OH | 43054 | | | 11/22/2002 | ALB 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Pendergast & Lora Pendergast | 585 Hennigan's Grove Rd | | Grove City | OH | 43123 | | | 11/22/2002 | HEN 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Melberg & Pamela Melberg | 4104 Graves Drive | | Obetz | OH | 43207 | | | 11/22/2002 | MLG 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall J. Westfall & Suzanne Scott Westfall | 1731 Autumn Drive | | Lancaster | OH | 43130 | | | 11/22/2002 | RVE 728 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Lord & Arnell Lord | 693 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 11/22/2002 | SUN1335 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Pessel | 474 Furman Street | | Pickerington | OH | 43147 | | | 11/22/2002 | SYC 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristen Blood | 2735 Bellero Way | | Columbus | OH | 43219 | | | 11/22/2002 | VEG 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Miller | 6077 Federalist Drive | | Galloway | OH | 43119 | | | 11/22/2002 | VGR 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Routte | 2969 Seeger Street | | Columbus | OH | 43228 | | | 11/22/2002 | VHG 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L Swafford | 5387 Bradshaw Street | | Canal Winches | OH | 43110 | | | 11/22/2002 | VSG 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri Deistchle | 3661 Bill of Rights Square | | Columbus | OH | 43207 | | | 11/22/2002 | VWC 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodi L. Fortkamp | 437 Ruffin Drive | | Galloway | OH | 43119 | | | 11/25/2002 | GLR 473 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | A. Douglas & Kelly | 4348 Donald Drive | | Hilliard | OH | 43026 | | | 11/25/2002 | HOF 363 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Austin & 2nd owner | 6083 Nova Park Lane | | Hilliard | OH | 43026 | | | 11/25/2002 | LAK 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lena Mullins | 3112 Gideon Lane | | Columbus | OH | 43219 | | | 11/25/2002 | MCC 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Arrasmith & Samantha Arrasmith | 6103 Federalist Drive | | Galloway | OH | 43119 | | | 11/25/2002 | VGR 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Yantes | 6083 Federalist Drive | | Galloway | OH | 43119 | | | 11/25/2002 | VGR 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Teeples & Heather Teeples | 2973 Seeger Street | | Columbus | OH | 43228 | | | 11/25/2002 | VHG 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Whitaker | 2925 Representation Terrace | | Columbus | OH | 43207 | | | 11/25/2002 | VWC 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Painter | 2575 Weeping Willow Court | | Columbus | OH | 43207 | | | 11/25/2002 | WIL 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Weekley & Natalie Weekley | 3142 Jergens Place | | Hilliard | OH | 43026 | | | 11/26/2002 | LAK 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Perkins | 3157 Zach Court | | Columbus | OH | 43219 | | | 11/26/2002 | MCC 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey O Kovach & Andrea Kovach | 371 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 11/26/2002 | SYC 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Coplan & Harrison Parsley | 2719 Bellero Way | | Columbus | OH | 43219 | | | 11/26/2002 | VEG 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Andrick | 6113 Federalist Drive | | Galloway | OH | 43119 | | | 11/26/2002 | VGR 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Hurd & Laurie Hurd | 6107 Federalist Drive | | Galloway | OH | 43119 | | | 11/26/2002 | VGR 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert wilkinson & Mindy | 2580 Weeping Willow Court | | Columbus | OH | 43207 | | | 11/26/2002 | WIL 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Germaney Johnson & Abigail Johnson | 936 Mcmunn Street | | Pickerington | OH | 43147 | | | 11/26/2002 | WNP 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodger Baker & Bette Baker | 1037 Braxton Blvd | | London | OH | 43140 | | | 11/27/2002 | CHE 12 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | David T Pryor & Peggy Pryor | 3148 Goodman Meadows Drive / 3114 H | | Hilliard | OH | 43026 | | | 11/27/2002 | LAK 82 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad A. Mears & Marisa C. Wilhelm | 8610 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 11/27/2002 | OLG 93 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Bowman & Natascha Bowman | 1624 East Turkey Run Drive | | Newark | OH | 43055 | | | 11/27/2002 | POT2826 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chuck Pullins & Brandi Pullins | 7121 Greenery Court | | Westerville | OH | 43082 | | | 11/27/2002 | SBK6170 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam M Barton & Amy Barton | 402 Flat River Street | | Pickerington | OH | 43147 | | | 11/27/2002 | SYC 228 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy Blackwell & Vivian Blackwell | 2711 Bellero Way | | Columbus | OH | 43219 | | | 11/27/2002 | VEG 89 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Ashcraft | 6093 Federalist Drive | | Galloway | OH | 43119 | | | 11/27/2002 | VGR 168 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | & Jacqueline Craig | 2961 Seeger Street | | Columbus | OH | 43228 | | | 11/27/2002 | VHG 82 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Teagarden | 7244 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 11/27/2002 | WCR 396 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Weeks & Maggie Riggs | 7846 Brianna Drive | | Blacklick | OH | 43004 | | | 11/27/2002 | WGW 54 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mccoy & Elizabeth Mccoy | 3368 Brook Spring Drive | | Grove City | OH | 43123 | | | 12/2/2002 | ALL 150 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ketteman & Felicia Ketteman | 383 Cobblestone Drive | | Delaware | OH | 43015 | | | 12/2/2002 | CAR8204 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason L. Gladden & Rebecca R. Gladden | 5804 Park Place | | Hilliard | OH | 43026 | | | 12/2/2002 | HOF 405 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Bailey & Valerie Bailey | 1185 Valley Drive | | Marysville | OH | 43040 | | | 12/2/2002 | MLV3826 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Ebersole & Kelly Ebersole | 393 Highbanks Valley Court | | Newark | OH | 43055 | | | 12/2/2002 | PKT2669 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Prater & Beverly Prater | 564 Peak Court | | Reynoldsburg | OH | 43068 | | | 12/2/2002 | SUM 277 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Tucker | 2977 Seeger Street | | Columbus | OH | 43228 | | | 12/2/2002 | VHG 86 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kieth brown & Paula brown | 7207 Emerald Tree Drive | | Canal Winches | OH | 43110 | | | 12/2/2002 | WCR 401 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Andujar & Andrea Biagini | 451 Belfair Drive | | Galloway | OH | 43119 | | | 12/3/2002 | GLR 414 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anita Aume | 445 Ruffin Drive | | Galloway | OH | 43119 | | | 12/3/2002 | GLR 472 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Janning & Mary Ann Tallarico | 605 Hennigan's Grove Rd | | Grove City | OH | 43123 | | | 12/3/2002 | HEN 28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Remington & Tami Remington | 4423 Gary Way | | Hilliard | OH | 43026 | | | 12/3/2002 | HOF 427 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Mcclain & Rissie Coldiron | 3991 Graves Drive | | Obetz | OH | 43207 | | | 12/3/2002 | MLG 121 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad W. Davis & Coreen Davis | 8365 Emerick Close | | Reynoldsburg | OH | 43068 | | | 12/3/2002 | RES 81 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonya Fasone & Darlene Risolio | 7181 Nightshade Drive | | Westerville | OH | 43082 | | | 12/3/2002 | SBK6194 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bethany Hampton | 4803 Perlman Street | | Columbus | OH | 43228 | | | 12/3/2002 | VHG 6 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzan Jones | 5417 Bradshaw Street | | Canal Winches | OH | 43110 | | | 12/3/2002 | VSG 36 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane Eckel | 5340 Valley Forge Street | | Orient | OH | 43146 | | | 12/3/2002 | VSP 188 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shamelle Warfield | 2935 Representation Terrace | | Columbus | OH | 43207 | | | 12/3/2002 | VWC 136 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Johns | 390 Cobblestone Drive | | Delaware | OH | 43015 | | | 12/4/2002 | CAR8208 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Courtney Price & Jill Rowley | 366 Cobblestone Drive | | Delaware | OH | 43015 | | | 12/4/2002 | CAR8212 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Whetstone & Elizabeth Whetstone | 5448 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 12/4/2002 | GEN6345 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohamed Samura & Aminata Williams | 1792 Brandigen Lane | | Columbus | OH | 43228 | | | 12/4/2002 | HLT 57 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Gard & Kelly Gard | 4465 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 12/4/2002 | HOF 411 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark D. Oates & Cynthia Oates | 7142 Greenery Court | | Westerville | OH | 43082 | | | 12/4/2002 | SBK6180 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Daron & Emily Surv Schlegel | 423 Vanderbuilt Street | | Pickerington | OH | 43147 | | | 12/4/2002 | SYC 143 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Binh Nhu Le & Vu Nguyen | 4562 Commons Park Drive | | New Albany | OH | 43054 | | | 12/5/2002 | ALB 124 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry & Kim | 436 Belfair Drive | | Galloway | OH | 43119 | | | 12/5/2002 | GLR 457 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Mcdonald & Annette Mcdonald | 4821 Sinsidee Court | | Columbus | OH | 43228 | | | 12/5/2002 | HLT 40 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth White | 4072 Graves Drive | | Obetz | OH | 43207 | | | 12/5/2002 | MLG 97 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Manning & Joyce Manning | 685 Village Mill Drive | | Sunbury | OH | 43074 | | | 12/5/2002 | SUN1257 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Davis | 2712 Bellero Way | | Columbus | OH | 43219 | | | 12/5/2002 | VEG 97 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Doaks & Mia Doaks | 2885 Representation Terrace | | Columbus | OH | 43207 | | | 12/5/2002 | VWC 131 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Tate & Lorraine Tate | 2562 Weeping Willow Court | | Columbus | OH | 43207 | | | 12/5/2002 | WIL 153 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Toombs & Lisa Barker | 115 Dakota Court | | Delaware | OH | 43015 | | | 12/6/2002 | CAR8216 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel S. Vroegop & Jennifer Vroegop | 106 Dakota Court | | Delaware | OH | 43015 | | | 12/6/2002 | CAR8219 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Moore & Susan Moore | 3142 Zach Court | | Columbus | OH | 43219 | | | 12/6/2002 | MCC 60 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jan Mcclelland & Shaya Mcclelland | 1599 Menifee Avenue | | Obetz | OH | 43207 | | | 12/6/2002 | MLG 103 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Skeens & Dawn Skeens | 4031 Graves Drive | | Obetz | OH | 43207 | | | 12/6/2002 | MLG 116 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Colarossi & Cara Colarossi | 481 Cricket Run Road | | Lewis Center | OH | 43035 | | | 12/6/2002 | OLG 29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pat Bennett | 103 Crabapple Lane | | Pataskala | OH | 43062 | | | 12/6/2002 | ORC 129 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Penny Mcdole | 2664 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 12/6/2002 | RVH 627 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Drake & Ronnie Drake | 5277 Horseshoe Drive South | | Orient | OH | 43146 | | | 12/6/2002 | SCP 84 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricky Blankenship & Brenda Blankenship | 5315 Horseshoe Drive South | | Orient | OH | 43146 | | | 12/6/2002 | SCP 87 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kraig Shoemaker & Kristina Shoemaker | 9413 Arledge Street | | Orient | OH | 43146 | | | 12/6/2002 | SCP 114 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Eskew | 7194 Lavender Lane | | Lewis Center | OH | 43035 | | | 12/6/2002 | SFV5165 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Schmiesing | 2981 Seeger Street | | Columbus | OH | 43228 | | | 12/6/2002 | VHG 87 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Holbrook | 5292 Valley Forge Street | | Orient | OH | 43146 | | | 12/6/2002 | VSP 195 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Rogers & Robyn Rogers | 1801 Chiprock Drive | | Marysville | OH | 43040 | | | 12/6/2002 | WMV4248 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth J Smith & Stephanie G.smith | 107 Dakota Court | | Delaware | OH | 43015 | | | 12/9/2002 | CAR8215 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Christiansen & Michael Porter | 5803 Park Place | | Hilliard | OH | 43026 | | | 12/9/2002 | HOF 389 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Bradford A Crosson & Tiffany Pest | 8366 Ashlynd Place | | Reynoldsburg | OH | 43068 | | | 12/9/2002 | RES 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Harvey & Kathy Harvey | 5266 Valley Forge Street | | Orient | OH | 43146 | | | 12/9/2002 | VSP 199 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miguel Flores & Melissa Blanton | 1051 Braxton Blvd. | | London | OH | 43140 | | | 12/10/2002 | CHE 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cindy Burcham | 486 Ruffin Drive | | Galloway | OH | 43119 | | | 12/10/2002 | GLR 432 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert & Janey | 255 Timber Hearth Court | | Newark | OH | 43055 | | | 12/10/2002 | PKT2583 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradford Hays & Elaine Hays | 463 Hunters Court | | Newark | OH | 43055 | | | 12/10/2002 | POT2795 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Kovacs | 1627 Early Spring Drive | | Lancaster | OH | 43130 | | | 12/10/2002 | RVE 755 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Aspengren | 1915 Winterbrook Street | | Lancaster | OH | 43130 | | | 12/10/2002 | RVH 781 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Erdy | 6067 Federalist Drive | | Galloway | OH | 43119 | | | 12/10/2002 | VGR 173 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shishir Das | 2989 Seeger Street | | Columbus | OH | 43228 | | | 12/10/2002 | VHG 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Nickles & Christine Nickles | 1855 Creekview Drive | | Marysville | OH | 43040 | | | 12/10/2002 | WMV4213 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Perdue & Gwendolyn Perdue | 2117 Dry Ridge Road | | Grove City | OH | 43123 | | | 12/11/2002 | ALL 208 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy M. Tatum | 4409 Gary Way | | Hilliard | OH | 43026 | | | 12/11/2002 | HOF 426 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Larry | 3181 Zach Court | | Columbus | OH | 43219 | | | 12/11/2002 | MCC 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Mcgee & Terri Mcgee | 4032 Graves Drive | | Obetz | OH | 43207 | | | 12/11/2002 | MLG 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George O'bryan & Cindy O'bryan | 383 Highbanks Valley Drive | | Newark | OH | 43055 | | | 12/11/2002 | PKT2719 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Johnson | 1654 Early Spring Drive | | Lancaster | OH | 43130 | | | 12/11/2002 | RVE 745 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Barta & Wendy Barta | 7225 Nightshade Drive | | Westerville | OH | 43082 | | | 12/11/2002 | SBK6197 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Brown & Kelly Brown | 871 Mill Stream Street | | Sunbury | OH | 43074 | | | 12/11/2002 | SUN1372 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | C. Scott Raber | 2993 Seeger Street | | Columbus | OH | 43228 | | | 12/11/2002 | VHG 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Shavers | 5411 Bradshaw Street | | Canal Winches | OH | 43110 | | | 12/11/2002 | VSG 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Buttler | 562 Sharar Field Drive | | Blacklick | OH | 43004 | | | 12/11/2002 | WGW 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Kaufman & Lisa Kaufman | 4600 Herb Garden Drive | | New Albany | OH | 43054 | | | 12/12/2002 | ALB 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Boyer & Sara Boyer | 2094 Dry Ridge Road | | Grove City | OH | 43123 | | | 12/12/2002 | ALL 215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guy Votaw & Michelle Votaw | 375 Cobblestone Drive | | Delaware | OH | 43015 | | | 12/12/2002 | CAR8202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony S. Burnham & Laura S. Burnham | 1097 Valley Drive | | Marysville | OH | 43040 | | | 12/12/2002 | MLV3837 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheldon Pennell & Cara Pennell | 8368 Emerick Close | | Reynoldsburg | OH | 43068 | | | 12/12/2002 | RES 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Pavlica & Jennifer Pavlica | 7081 Scioto Parkway | | Powell | OH | 43065 | | | 12/12/2002 | SCR5841 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Vanbramer & Melissa Vanbramer | 462 Flat River Street | | Pickerington | OH | 43147 | | | 12/12/2002 | SYC 188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micah Glenn | 398 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 12/12/2002 | SYC 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Cruse | 2997 Seeger Street | | Columbus | OH | 43228 | | | 12/12/2002 | VHG 91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy & Melissa | 121 Dakota Court | | Delaware | OH | 43015 | | | 12/13/2002 | CAR8217 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Voss & Justin Hamilton | 112 Dakota Court | | Delaware | OH | 43015 | | | 12/13/2002 | CAR8218 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Todd Spencer & Melody Spencer | 1077 Oxford Drive North | | Pataskala | OH | 43062 | | | 12/13/2002 | HAZ 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Kelly & Curtis Staats | 3095 Gideon Lane | | Columbus | OH | 43219 | | | 12/13/2002 | MCC 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Malone | 6929 Joysmith Circle | | New Albany | OH | 43054 | | | 12/13/2002 | NAL 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jayne Taylor | 6929 Joysmith Circle | | New Albany | OH | 43054 | | | 12/13/2002 | NAL 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Love & Brooke Coleman | 1618 East Turkey Run Drive | | Newark | OH | 43055 | | | 12/13/2002 | POT2827 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Huffman & Sarah Mcintire | 852 Mill Run Drive | | Sunbury | OH | 43074 | | | 12/13/2002 | SUN1387 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne Vincent | 4079 Fitzpatrick Boulevard | | Canal Winches | OH | 43110 | | | 12/13/2002 | VSG 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Jennings | 5252 Valley Forge Street | | Orient | OH | 43146 | | | 12/13/2002 | VSP 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Taylor & Holly Taylor | 4442 Gary Way | | Hilliard | OH | 43026 | | | 12/16/2002 | HOF 414 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Kotcher & Mia Kotcher | 2829 Zach Drive | | Columbus | OH | 43219 | | | 12/16/2002 | MCC 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Deal & Kimberly Deal | 1583 Menifee Avenue | | Obetz | OH | 43207 | | | 12/16/2002 | MLG 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April Humes | 2438 Cresview Woods Court | | Newark | OH | 43055 | | | 12/16/2002 | PKT2745 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd J. Michaels & Stacy Michaels | 7145 Saddlewood Drive | | Westerville | OH | 43082 | | | 12/16/2002 | SBK6155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Freeberg & Michelle Freeberg | 884 Mill Run Drive | | Sunbury | OH | 43074 | | | 12/16/2002 | SUN1384 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Rider | 1859 Canopy Lane | | Columbus | OH | 43219 | | | 12/16/2002 | VEG 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Quanetta Batts & Elterrion Batts | 2700 Eastern Glen Drive | | Columbus | OH | 43219 | | | 12/16/2002 | VEG 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Garrison | 6080 Federalist Drive | | Galloway | OH | 43119 | | | 12/16/2002 | VGR 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ebony Caldwell | 5388 Bradshaw Street | | Canal Winches | OH | 43110 | | | 12/16/2002 | VSG 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashlee Moore & Steven Moore | 7874 Antonio Lane | | Blacklick | OH | 43004 | | | 12/16/2002 | WGW 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J Williams & Lucretia Williams | 7863 Antonio Lane | | Blacklick | OH | 43004 | | | 12/16/2002 | WGW 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yakov Shchipkov & Olga Shchipkova | 4504 Dover Commons Court | | New Albany | OH | 43054 | | | 12/17/2002 | ALB 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Foster | 3135 Sophie Street | | Columbus | OH | 43219 | | | 12/17/2002 | MCC 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Helm & Angie Helm | 8616 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 12/17/2002 | OLG 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas A. Redd & Shelley Redd | 7161 Saddlewood Drive | | Westerville | OH | 43082 | | | 12/17/2002 | SBK6154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Vu & Lori Vu | 7242 Scioto Parkway | | Powell | OH | 43065 | | | 12/17/2002 | SCR5821 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Herold | 2708 Eastern Glen Drive | | Columbus | OH | 43219 | | | 12/17/2002 | VEG 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Emberton | 6090 Federalist Drive | | Galloway | OH | 43119 | | | 12/17/2002 | VGR 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Wilbur | 2978 Dustins Way | | Columbus | OH | 43228 | | | 12/17/2002 | VHG 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott R. Lucas | 426 Wheatfield Drive | | Delaware | OH | 43015 | | | 12/18/2002 | CAR8189 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Sparks | 1922 Brandigen Lane | | Columbus | OH | 43228 | | | 12/18/2002 | HLT 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick Canter | 6933 Joysmith Circle | | New Albany | OH | 43054 | | | 12/18/2002 | NAL 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Monnot | 8659 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 12/18/2002 | OLG 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Godsey | 807 Mill Run Drive | | Sunbury | OH | 43074 | | | 12/18/2002 | SUN1369 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeanetta Johnson-gary | 2716 Eastern Glen Drive | | Columbus | OH | 43219 | | | 12/18/2002 | VEG 85 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John Chaney & Rita Kesler | 3001 Seeger Street | | Columbus | OH | 43228 | | | 12/19/2002 | VHG 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Chen & Feng-qin Yin | 6473 Commons Park Court | | New Albany | OH | 43054 | | | 12/19/2002 | ALB 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremiah Lotz & Laura Lotz | 438 Wheatfield Drive | | Delaware | OH | 43015 | | | 12/19/2002 | CAR8191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Ries & Duane Froelich | 431 Wheatfield Drive | | Delaware | OH | 43015 | | | 12/19/2002 | CAR8221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Donovan & Olivia Donovan | 7042 Laver Lane | | Westerville | OH | 43082 | | | 12/19/2002 | GEN6397 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Wilburn | 715 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 12/19/2002 | HEN 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Bobek & Heidi Chambers | 4225 Leppert Road | | Hilliard | OH | 43026 | | | 12/19/2002 | HOF 336 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Speedy & Kim Speedy | 8631 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 12/19/2002 | OLG 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Manley & Keith Wears | 5249 Dietrich Avenue | | Orient | OH | 43146 | | | 12/19/2002 | SCP 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Combs & Mary Sergent | 9408 Arledge Street | | Orient | OH | 43146 | | | 12/19/2002 | SCP 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Hamm & Consuelo Hamm | 7341 Lavender Lane | | Lewis Center | OH | 43035 | | | 12/19/2002 | SFV5142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad A Garrabrant & Elizabeth Garrabrant | 855 Mill Stream Street | | Sunbury | OH | 43074 | | | 12/19/2002 | SUN1374 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Khan Ikram | 6106 Federalist Drive | | Galloway | OH | 43119 | | | 12/19/2002 | VGR 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Marburger | 3013 Seeger Street | | Columbus | OH | 43228 | | | 12/19/2002 | VHG 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Joliff Ii | 5412 Bradshaw Street | | Canal Winches | OH | 43110 | | | 12/19/2002 | VSG 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Boland & Jodi Boland | 1991 Creekview Drive | | Marysville | OH | 43040 | | | 12/19/2002 | WMV4290 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Gates & Lisa Gates | 8446 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 12/19/2002 | WOL  2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kay Thompson | 2108 Gray Slate Lane | | Grove City | OH | 43123 | | | 12/20/2002 | ALL 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leanna Oberley | 378 Cobblestone Drive | | Delaware | OH | 43015 | | | 12/20/2002 | CAR8210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick G. Chun | 5300 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 12/20/2002 | GEN6330 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn G. Whitt & Andrea Whitt | 1073 Oxford Drive North | | Pataskala | OH | 43062 | | | 12/20/2002 | HAZ 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Cochran & Deborah Cochran | 5849 Walterway Drive | | Hilliard | OH | 43026 | | | 12/20/2002 | HOF 422 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Bright & Rhianna Whitt | 2837 Zach Drive | | Columbus | OH | 43219 | | | 12/20/2002 | MCC 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Schmidt & Connie Schmidt | 7140 Nightshade Drive | | Westerville | OH | 43082 | | | 12/20/2002 | SBK6160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pat Chapman & Tyra Chapman | 7073 Greenery Court | | Westerville | OH | 43082 | | | 12/20/2002 | SBK6173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Arnold | 482 Carver Street | | Pickerington | OH | 43147 | | | 12/20/2002 | SYC 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George  S. Mosholder & Carol Mosholder | 418 Flat River Street | | Pickerington | OH | 43147 | | | 12/20/2002 | SYC 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Donegan | 2732 Eastern Glen Drive | | Columbus | OH | 43219 | | | 12/20/2002 | VEG 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Arthur | 6100 Federalist Drive | | Galloway | OH | 43119 | | | 12/20/2002 | VGR 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeannine Snively | 6110 Federalist Drive | | Galloway | OH | 43119 | | | 12/20/2002 | VGR 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Kellenbarger | 5394 Bradshaw Street | | Canal Winches | OH | 43110 | | | 12/20/2002 | VSG 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Stevens | 5280 Valley Forge Street | | Orient | OH | 43146 | | | 12/20/2002 | VSP 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Seger & Angela Seger | 3520 Brewton Drive | | Westerville | OH | 43081 | | | 12/20/2002 | WES 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Donahue | 568 Sharar Field Drive | | Blacklick | OH | 43004 | | | 12/20/2002 | WGW 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Russell & Monica Russell | 365 Cobblestone Drive | | Delaware | OH | 43015 | | | 12/23/2002 | CAR8200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Mowery & Laurie Mowery | 1844 Kathiwade Drive | | Columbus | OH | 43228 | | | 12/23/2002 | HLT 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Volk & Susan Castle | 3222 Echo Park Dr | | Hilliard | OH | 43026 | | | 12/23/2002 | LAK 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phyllis Jonn Fay & Bonnie Fay | 3149 Zach Court | | Columbus | OH | 43219 | | | 12/23/2002 | MCC 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Jackson-gaither & Weldon Gaither | 3087 Gideon Lane | | Columbus | OH | 43219 | | | 12/23/2002 | MCC 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Lindsey & Lynette Lindsey | 3144 Gideon Lane | | Columbus | OH | 43219 | | | 12/23/2002 | MCC 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Paul Ross & Mrs. Charlene Ross | 358 Greenapple Place | | Pataskala | OH | 43062 | | | 12/23/2002 | ORC 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Kilgore & Melissa Kilgore | 552 West River Dr | | Grove City | OH | 43123 | | | 12/23/2002 | SCM 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dallas Hardcastle & Catherine Hardcastle | 7294 Lavender Lane | | Lewis Center | OH | 43035 | | | 12/23/2002 | SFV5155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Anderson | 1855 Meadowlawn Drive | | Columbus | OH | 43219 | | | 12/23/2002 | VEG 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Taylor | 6120 Federalist Drive | | Galloway | OH | 43119 | | | 12/23/2002 | VGR 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy A. Parker & Malinda K. Parker | 3697 Pendent Lane | | Columbus | OH | 43207 | | | 12/23/2002 | WIL 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Teegardin & Debra J. Teegardin | 480 Wheatfield Drive | | Delaware | OH | 43015 | | | 12/26/2002 | CAR8198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eva Lakatos | 100 Dakota Court | | Delaware | OH | 43015 | | | 12/26/2002 | CAR8220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Duncan | 421 Ruffin Drive | | Galloway | OH | 43119 | | | 12/26/2002 | GLR 475 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregg Rochotte & Kristi Vaughn | 5827 Walterway Drive | | Hilliard | OH | 43026 | | | 12/26/2002 | HOF 420 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randi C. Logan-willis | 3232 Jared Court | | Columbus | OH | 43219 | | | 12/26/2002 | MCC 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony & Tori | 8587 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 12/26/2002 | OLG 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Phillips & Tonya Phillips | 795 Mill Run Drive | | Sunbury | OH | 43074 | | | 12/26/2002 | SUN1370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Strite | 5178 Tyler Henry Drive | | Canal Winches | OH | 43110 | | | 12/26/2002 | WCR 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Brown | 2429 Gray Slate Lane | | Grove City | OH | 43123 | | | 12/27/2002 | ALL 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene Maddy | 8381 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 12/27/2002 | RES 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Caudill | 5424 Bradshaw Street | | Canal Winches | OH | 43110 | | | 12/27/2002 | VSG 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Mcwherter & Wendy Mcwherter | 384 Cobblestone Drive | | Delaware | OH | 43015 | | | 12/30/2002 | CAR8209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Rice & Diane Rice | 467 Wheatfield Drive | | Delaware | OH | 43015 | | | 12/30/2002 | CAR8213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Rathbun & Jamie Stickel | 5424 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 12/30/2002 | GEN6342 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren Fogt & Kim Fogt | 5857 Walterway Drive | | Hilliard | OH | 43026 | | | 12/30/2002 | HOF 423 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dessa Wagner | 1909 Winterbrook Street | | Lancaster | OH | 43130 | | | 12/30/2002 | RVH 782 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Pond & Jill Kania | 7164 Nightshade Drive | | Westerville | OH | 43082 | | | 12/30/2002 | SBK6164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Hoste & Shannon Hoste | 7088 Greenery Court | | Westerville | OH | 43082 | | | 12/30/2002 | SBK6176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lewis & Julie Lewis | 394 Flat River Street | | Pickerington | OH | 43147 | | | 12/30/2002 | SYC 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendell Barker & Loretta Barker | 6140 Federalist Drive | | Galloway | OH | 43119 | | | 12/30/2002 | VGR 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shana Elliott | 3017 Seeger Street | | Columbus | OH | 43228 | | | 12/30/2002 | VHG 96 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Mark A. Simms | 815 Corylus Drive | | Pataskala | OH | 43062 | | | 12/31/2002 | HAZ 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Genette Dawinan & Archimedes Dawinan | 3534 Jonathan Noble Way | | Columbus | OH | 43231 | | | 12/31/2002 | NOB 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karin Chamberlin | 5398 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 1/2/2003 | GEN6339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Smith | 4406 Donald Drive | | Hilliard | OH | 43026 | | | 1/2/2003 | HOF 395 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenda Musni & Gina Tenorio | 3526 Jonathan Noble Way | | Columbus | OH | 43231 | | | 1/2/2003 | NOB 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Smith & Renita Smith | 164 Rome Drive | | Pataskala | OH | 43062 | | | 1/2/2003 | ORC 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice R Wicken & Michael J Wicken | 1682 Autumn Drive | | Lancaster | OH | 43130 | | | 1/2/2003 | RVE 706 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Henderson & Stephanie Henderson | 1690 Autumn Drive | | Lancaster | OH | 43130 | | | 1/2/2003 | RVE 707 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Francis C. Lundy & Karen Lundy | 1687 Autumn Drive | | Lancaster | OH | 43130 | | | 1/2/2003 | RVE 734 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Simons & Joan Simons | 2584 Long Bow Dr | | Lancaster | OH | 43130 | | | 1/2/2003 | RVH 813 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Driskell | 2727 Bellero Way | | Columbus | OH | 43219 | | | 1/2/2003 | VEG 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Gatten | 6136 Federalist Drive | | Galloway | OH | 43119 | | | 1/2/2003 | VGR 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | IBRAHIM SEJFOVIC | 3021 Seeger Street | | Columbus | OH | 43228 | | | 1/2/2003 | VHG 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pat Payne & Lisa Payne | 5285 Valley Forge Street | | Orient | OH | 43146 | | | 1/2/2003 | VSP 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Baird & Kristen Baird | 1875 Creekview Drive | | Marysville | OH | 43040 | | | 1/2/2003 | WMV4217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adrian Walters & Jody Walters | 916 Washington Street | | Pickerington | OH | 43147 | | | 1/2/2003 | WNP 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Allyson Britt | 9343 Brooks Close | | Powell | OH | 43065 | | | 1/3/2003 | BBF3400 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Moe & Gayle Moe | 101 Dakota Court | | Delaware | OH | 43015 | | | 1/3/2003 | CAR8214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demetrius Malbrough | 5290 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 1/3/2003 | GEN6329 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Bates & Christine Bates | 1065 Oxford Drive North | | Pataskala | OH | 43062 | | | 1/3/2003 | HAZ 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Morris & Molly Morris | 968 Kristen Court | | Pataskala | OH | 43062 | | | 1/3/2003 | HAZ 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Booker & Jason Booker | 1128 Valley Drive | | Marysville | OH | 43040 | | | 1/3/2003 | MLV3792 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Smith | 407 Greenapple Place | | Pataskala | OH | 43062 | | | 1/3/2003 | ORC 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Troy & Jennifer Troy | 168 Rome Drive | | Pataskala | OH | 43062 | | | 1/3/2003 | ORC 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Ratcliff | 7364 Scioto Parkway | | Powell | OH | 43065 | | | 1/3/2003 | SCR5318 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Cree | 5415 Glendalough Street | | Canal Winches | OH | 43110 | | | 1/3/2003 | VSG 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Sandy & Melissa Sandy | 7850 Antonio Lane | | Blacklick | OH | 43004 | | | 1/3/2003 | WGW 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy Swartz & Dianna Bennett | 3580 Knoll Run Road | | Grove City | OH | 43123 | | | 1/6/2003 | ALL 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristine Hufler | 372 Cobblestone Drive | | Delaware | OH | 43015 | | | 1/6/2003 | CAR8211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Berridge & Kim Berridge | 3860 Laurel Valley Drive | | Powell | OH | 43065 | | | 1/6/2003 | GVG4368 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sedrick C. Hurst & Ruby Hurst | 3125 Zach Court | | Columbus | OH | 43219 | | | 1/6/2003 | MCC 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Wolfe & Kristi Wolfe | 1120 Valley Drive | | Marysville | OH | 43040 | | | 1/6/2003 | MLV3791 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anson Hayashi & Jill Teruya | 7148 Saddlewood Drive | | Westerville | OH | 43082 | | | 1/6/2003 | SBK6188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Minta & Akua Minta | 7246 Lavender Lane | | Lewis Center | OH | 43035 | | | 1/6/2003 | SFV5160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Fox | 1831 Meadowlawn Drive | | Columbus | OH | 43219 | | | 1/6/2003 | VEG 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carleisa Jackson | 5422 Glendalough Street | | Canal Winches | OH | 43110 | | | 1/6/2003 | VSG 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Zambon | 6375 Rose Garden Drive | | New Albany | OH | 43054 | | | 1/7/2003 | ALB 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesse Cusumano | 389 Cobblestone Drive | | Delaware | OH | 43015 | | | 1/7/2003 | CAR8205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jarrod Bichon & Sarah Bichon | 7072 Laver Lane | | Westerville | OH | 43082 | | | 1/7/2003 | GEN6394 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edwin Berio | 695 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 1/7/2003 | HEN 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Augspurger & Kelly | 7135 Nightshade Drive | | Westerville | OH | 43082 | | | 1/7/2003 | SBK6189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Kuper | 1823 Meadowlawn Drive | | Columbus | OH | 43219 | | | 1/7/2003 | VEG 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jozette Bailey | 916 Constitution Avenue | | Orient | OH | 43146 | | | 1/7/2003 | VSP 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Young | 469 Ruffin Drive | | Galloway | OH | 43119 | | | 1/8/2003 | GLR 469 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Vandenbark & Michelle Vandenbark | 355 Greenapple Place | | Pataskala | OH | 43062 | | | 1/8/2003 | ORC 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Isaac Rollison & Tara Rollison | 5308 Dietrich Avenue | | Orient | OH | 43146 | | | 1/8/2003 | SCP 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Connie Stratton | 862 Mill Run Drive | | Sunbury | OH | 43074 | | | 1/8/2003 | SUN1386 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anna Rudolph | 1807 Meadowlawn Drive | | Columbus | OH | 43219 | | | 1/8/2003 | VEG 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Mcgruder | 6097 Federalist Drive | | Galloway | OH | 43119 | | | 1/8/2003 | VGR 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Thomas | 5430 Bradshaw Street | | Canal Winches | OH | 43110 | | | 1/8/2003 | VSG 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colin Hand & Cheri Hand | 6505 Ashbrook Village Drive | | Canal Winches | OH | 43110 | | | 1/9/2003 | ASM 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Downing & Kristina Downing | 823 Corylus Drive | | Pataskala | OH | 43062 | | | 1/9/2003 | HAZ 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee Mckittrick & Heather Smith | 399 Greenapple Place | | Pataskala | OH | 43062 | | | 1/9/2003 | ORC 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caral Martin | 1799 Meadowlawn Drive | | Columbus | OH | 43219 | | | 1/9/2003 | VEG 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren Piatak | 4791 Perlman Street | | Columbus | OH | 43228 | | | 1/9/2003 | VHG 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Orris | 2895 Representation Terrace | | Columbus | OH | 43207 | | | 1/9/2003 | VWG 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Lyles & Lenar Lyles | 2844 Jared Place | | Columbus | OH | 43219 | | | 1/10/2003 | MCC 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie R Kuhn & Jennifer Kuhn | 3127 Gideon Lane | | Columbus | OH | 43219 | | | 1/10/2003 | MCC 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caleb Soetamto | 488 Cricket Run Road | | Lewis Center | OH | 43035 | | | 1/10/2003 | OLG 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Sandbrink | 1922 Winterbrook Street | | Lancaster | OH | 43130 | | | 1/10/2003 | RVH 810 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Bullock & Michele Bullock | 5435 Boucher Drive | | Orient | OH | 43146 | | | 1/10/2003 | SCP 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Forbes & Trina Benoit | 5445 Boucher Drive | | Orient | OH | 43146 | | | 1/10/2003 | SCP 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Roach | 7146 Scioto Parkway | | Powell | OH | 43065 | | | 1/10/2003 | SCR5829 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Poland & Patricia Poland | 6108 Treaty Lane | | Galloway | OH | 43119 | | | 1/10/2003 | VGR 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis Spisak | 4779 Perlman Street | | Columbus | OH | 43228 | | | 1/10/2003 | VHG 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Cashwell & Nancy Cashwell | 5400 Bradshaw Street | | Canal Winches | OH | 43110 | | | 1/10/2003 | VSG 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Andrews | 5286 Paul Revere Rd. | | Orient | OH | 43146 | | | 1/10/2003 | VSP 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy R. Ketterman | 803 Edgewater Lane | | Marysville | OH | 43040 | | | 1/10/2003 | WMV4308 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Campos & Albina Campos | 5684 Summerville Drive | | Galloway | OH | 43119 | | | 1/13/2003 | GLR 422 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Estep & Aretta Estap | 795 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 1/13/2003 | HEN 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Roose | 4775 Perlman Street | | Columbus | OH | 43228 | | | 1/13/2003 | VHG 13 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tawana Short | 5414 O'Connell Street | | Canal Winches | OH | 43110 | | | 1/13/2003 | VSG  7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet Turner | 5326 Valley Forge Street | | Orient | OH | 43146 | | | 1/13/2003 | VSP 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russ Cawthern & Deanna White | 7894 Brianna Drive | | Blacklick | OH | 43004 | | | 1/13/2003 | WGW  46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell L. Bryant & Nikia Bryant | 3217 Walkerview Dr | | Hilliard | OH | 43026 | | | 1/14/2003 | LAK  14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Broderick & Beate Broderick | 271 Timber Hearth Court | | Newark | OH | 43055 | | | 1/14/2003 | PKT2585 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Johnsen & Nikki Johnsen | 5381 Dietrich Avenue | | Orient | OH | 43146 | | | 1/14/2003 | SCP 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin Verdin & Lynn Verdin | 1856 Village Ridge Lane | | Columbus | OH | 43219 | | | 1/14/2003 | VEG  44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Eddy | 6127 Federalist Drive | | Galloway | OH | 43119 | | | 1/14/2003 | VGR 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Balasubramaniam Kalaiyarasan & Brinda Kalaiyarasan | 4536 Dover Commons Court | | New Albany | OH | 43054 | | | 1/15/2003 | ALB 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nelson Joseph & Portia Nelson | 4520 Dover Commons Court | | New Albany | OH | 43054 | | | 1/15/2003 | ALB 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Swallow | 5287 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 1/15/2003 | GEN6350 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Roe & Angela Roe | 7176 Greenery Court | | Westerville | OH | 43082 | | | 1/15/2003 | SBK6183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lamoreaux & Melissa Lamoreaux | 9295 Sandpiper Court | | Orient | OH | 43146 | | | 1/15/2003 | SCP 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Oscar Paredes | 7356 Summerfield Dr | | Lewis Center | OH | 43035 | | | 1/15/2003 | SFV4090 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Armstrong | 1848 Village Ridge Lane | | Columbus | OH | 43219 | | | 1/15/2003 | VEG  43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gena Thompson | 6150 Federalist Drive | | Galloway | OH | 43119 | | | 1/15/2003 | VGR 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caroline Hanks & Jarrod Hanks | 5803 Paul Talbott Circle | | Grove City | OH | 43123 | | | 1/16/2003 | HEN  67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Childress Ii & Rachel Cullison | 2860 Jared Place | | Columbus | OH | 43219 | | | 1/16/2003 | MCC 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Rick Beer & Suzanne Laspina | 8565 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 1/16/2003 | OLG  60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin R. Horne & Wendy Horne | 1928 Winterbrook Street | | Lancaster | OH | 43130 | | | 1/16/2003 | RVH 811 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Salzer & Erin Salzer | 406 Flat River Street | | Pickerington | OH | 43147 | | | 1/16/2003 | SYC 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Morris Mccoy & Chrystle Mccoy | 6098 Treaty Lane | | Galloway | OH | 43119 | | | 1/16/2003 | VGR 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Claudinet Pino-fernandez | 4771 Perlman Street | | Columbus | OH | 43228 | | | 1/16/2003 | VHG  14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Hockett | 5244 Valley Forge Street | | Orient | OH | 43146 | | | 1/16/2003 | VSP 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew James & Brandy James | 3756 Pendent Lane | | Columbus | OH | 43207 | | | 1/16/2003 | WIL 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian W. Griffith & Tara Wright | 2105 Winding Hollow Drive | | Grove City | OH | 43123 | | | 1/17/2003 | ALL 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Rafferty & Cynthia Rafferty | 1030 Braxton Blvd | | London | OH | 43140 | | | 1/17/2003 | CHE  29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John C. Beerman & Heidi D. Beerman | 5789 Park Place | | Hilliard | OH | 43026 | | | 1/17/2003 | HOF 390 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Drumm Jr. & Sue Bierly | 436 Hunters Court | | Newark | OH | 43055 | | | 1/17/2003 | POT2802 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lowell Mitchell & Karen Mitchell | 5550 Stevens Drive | | Orient | OH | 43146 | | | 1/17/2003 | SCP 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Hogan | 480 Hibbs Road | | Grove City | OH | 43137 | | | 1/17/2003 | SMH  5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Scarbrough | 918 Mill Run Drive | | Sunbury | OH | 43074 | | | 1/17/2003 | SUN1381 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda Ingold | 6153 Federalist Drive | | Galloway | OH | 43119 | | | 1/17/2003 | VGR 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane Colony | 6094 Treaty Lane | | Galloway | OH | 43119 | | | 1/17/2003 | VGR 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Mix & Amanda Mix | 4799 Perlman Street | | Columbus | OH | 43228 | | | 1/17/2003 | VHG  7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angel Mallia | 4759 Perlman Street | | Columbus | OH | 43228 | | | 1/17/2003 | VHG  17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gergory Nichols & Ashley | 2568 Weeping Willow Court | | Columbus | OH | 43207 | | | 1/17/2003 | WIL 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela L. Lambert | 1088 Oxford Drive North | | Pataskala | OH | 43062 | | | 1/20/2003 | HAZ  99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Campbell | 2822 Zach Drive | | Columbus | OH | 43219 | | | 1/20/2003 | MCC  76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher N. Hicks & Suzy Hicks | 504 Thistleview Drive | | Lewis Center | OH | 43035 | | | 1/20/2003 | OLG  88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Casey | 8326 Ashlynd Place | | Reynoldsburg | OH | 43068 | | | 1/20/2003 | RES  94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonard Allen & Angela Huff-allen | 7099 Scioto Parkway | | Powell | OH | 43065 | | | 1/20/2003 | SCR5838 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark  J. Wiese Ii & Kelley Wiese | 391 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 1/20/2003 | SYC 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Bolin | 6060 Federalist Drive | | Galloway | OH | 43119 | | | 1/20/2003 | VGR 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colleen Shaner | 4763 Perlman Street | | Columbus | OH | 43228 | | | 1/20/2003 | VHG  16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn Black Burn | 4049 Fitzpatrick Blvd. | | Canal Winches | OH | 43110 | | | 1/20/2003 | VSG  61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Krznarich | 9056 Independence Avenue | | Orient | OH | 43146 | | | 1/20/2003 | VSP 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Purnell | 3671 Bill of Rights Square | | Columbus | OH | 43207 | | | 1/20/2003 | VWC 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd W. Lewis & Sherry Lewis | 1923 Chiprock Drive | | Marysville | OH | 43040 | | | 1/20/2003 | WMV4304 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Carney & Maria Ellis | 3604 Knoll Run Road | | Grove City | OH | 43123 | | | 1/21/2003 | ALL 227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darwin Shieh | 7062 Laver Lane | | Westerville | OH | 43082 | | | 1/21/2003 | GEN6395 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirlunda Riggins. | 2811 Jared Place | | Columbus | OH | 43219 | | | 1/21/2003 | MCC  99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Whitlach & Jarrod Whitlatch | 5580 Stevens Drive | | Orient | OH | 43146 | | | 1/21/2003 | SCP 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon  Gilbert & Barbara Gilbert | 390 Flat River Street | | Pickerington | OH | 43147 | | | 1/21/2003 | SYC 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Wolford & Tamara Wolford | 6143 Federalist Drive | | Galloway | OH | 43119 | | | 1/21/2003 | VGR 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Faith Haynesworth | 5436 Bradshaw Street | | Canal Winches | OH | 43110 | | | 1/21/2003 | VSG  40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Byers | 2966 Representation Terrace | | Columbus | OH | 43207 | | | 1/21/2003 | VWC 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monica Davis | 3787 Pendent Lane | | Columbus | OH | 43207 | | | 1/21/2003 | WIL 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Chapman | 1895 Creekview Drive | | Marysville | OH | 43040 | | | 1/21/2003 | WMV4221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Garrabrant & Kelly Sias | 37 Cobblestone Drive | | Delaware | OH | 43015 | | | 1/22/2003 | CAR8201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy M. Ramsey & Kimberly Ramsey | 1161 Valley Drive | | Marysville | OH | 43040 | | | 1/22/2003 | MLV3829 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cindy Garcia | 6928 Camden Drive | | New Albany | OH | 43054 | | | 1/22/2003 | NAL 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Reed & Connie Trinkle | 5415 Boucher Drive | | Orient | OH | 43146 | | | 1/22/2003 | SCP 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Murphy & Susan Murphy | 1824 Village Ridge Lane | | Columbus | OH | 43219 | | | 1/22/2003 | VEG  40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Carr | 6137 Federalist Drive | | Galloway | OH | 43119 | | | 1/22/2003 | VGR 161 | | | × | Limited Structural Warranty | | Unknown |

# Dominion Homes, Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Kay Baker | 4767 Perlman Street | | Columbus | OH | 43228 | | | 1/22/2003 | VHG 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Richardson & Linda L. Richardson | 743 Edgewater Lane | | Marysville | OH | 43040 | | | 1/22/2003 | WMV4292 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracie  L. Helmbrecht | 5825 Katara Drive | | Galloway | OH | 43119 | | | 1/23/2003 | GLR 562 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damian Mcrae | 1080 Oxford Drive North | | Pataskala | OH | 43062 | | | 1/23/2003 | HAZ 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Hill | 3207 Gideon Lane | | Columbus | OH | 43219 | | | 1/23/2003 | MCC 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Lowery | 1497 Creekview Drive | | Marysville | OH | 43040 | | | 1/23/2003 | MLV3879 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Blake Neu & Riann Amy Anderson Neu | 2472 Crestview Woods Court | | Newark | OH | 43055 | | | 1/23/2003 | PKT2738 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Decamp & Angela Decamp | 1220 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 1/23/2003 | RES 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Rader | 422 Flat River Street | | Pickerington | OH | 43147 | | | 1/23/2003 | SYC 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sayfullah & Manhaz Sayfee & Farahnaz Delavarrarabt | 1791 Meadowlawn Drive | | Columbus | OH | 43219 | | | 1/23/2003 | VEG 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris & Morgan Goldberg & Shannon Walker | 1860 Meadowlawn Drive | | Columbus | OH | 43219 | | | 1/23/2003 | VEG 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maria Cristina Cline | 6130 Federalist Drive | | Galloway | OH | 43119 | | | 1/23/2003 | VGR 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Greenawalt | 6133 Federalist Drive | | Galloway | OH | 43119 | | | 1/23/2003 | VGR 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arlene Madry | 4751 Perlman Street | | Columbus | OH | 43228 | | | 1/23/2003 | VHG 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kendal  L. Montgomery | 736 Rockmill Road | | Delaware | OH | 43015 | | | 1/23/2003 | WCF8127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dusten Gayheart | 5523 Cedardale Drive | | Westerville | OH | 43081 | | | 1/23/2003 | WES 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Smith & Teresita Smith | 4619 Tolbert Ave. | | Grove City | OH | 43123 | | | 1/24/2003 | ALK 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Ortega & Amie Ortega | 1119 Bay Laurel Drive | | Marysville | OH | 43040 | | | 1/24/2003 | MLV3590 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Holden & Christyn Holden | 1189 Valley Drive | | Marysville | OH | 43040 | | | 1/24/2003 | MLV3825 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Wysinski | 6917 Joysmith Circle | | New Albany | OH | 43054 | | | 1/24/2003 | NAL 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arturo Cardounel | 327 Highbanks Valley Drive / 325 Pa | | Newark | OH | 43055 | | | 1/24/2003 | PKT2657 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Chessher & Maritza Chessher | 337 Highbanks Valley Court | | Newark | OH | 43055 | | | 1/24/2003 | PKT2710 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia E. Leja | 378 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 1/24/2003 | SYC 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tesa Dunlap | 6114 Treaty Lane | | Galloway | OH | 43119 | | | 1/24/2003 | VGR 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Kaufman & Beth Kaufman | 4747 Perlman Street | | Columbus | OH | 43228 | | | 1/24/2003 | VHG 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Edward Miller | 4023 Fitzpatrick Blvd. | | Canal Winches | OH | 43110 | | | 1/24/2003 | VSG 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thad R. Moore & Karen Moore | 1892 Chiprock Drive | | Marysville | OH | 43040 | | | 1/24/2003 | WMV4222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Weithman & Jessica Weithman | 1962 Chiprock Drive | | Marysville | OH | 43040 | | | 1/24/2003 | WMV4295 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole L. Jackson & Richard Jackson | 5783 Katara Drive | | Galloway | OH | 43119 | | | 1/27/2003 | GLR 556 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Iles & Jennifer Iles | 5902 Katara Drive | | Galloway | OH | 43119 | | | 1/27/2003 | GLR 591 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Howard & Mr. | 1816 Village Ridge Lane | | Columbus | OH | 43219 | | | 1/27/2003 | VEG 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Loschert & Clancy Loschert | 6088 Treaty Lane | | Galloway | OH | 43119 | | | 1/27/2003 | VGR 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Audra Newcomb | 4743 Perlman Street | | Columbus | OH | 43228 | | | 1/27/2003 | VHG 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rex Devinney & Patricia S. Haney | 2581 Weeping Willow Court | | Columbus | OH | 43207 | | | 1/27/2003 | WIL 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall L. Yates & Jill L. Yates | 7082 Laver Lane | | Westerville | OH | 43082 | | | 1/28/2003 | GEN6393 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian King & 2nd owner | 5690 Summerville Drive | | Galloway | OH | 43119 | | | 1/28/2003 | GLR 421 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Hoyt & Sharlene Hoyt | 386 Greenapple Place | | Pataskala | OH | 43062 | | | 1/28/2003 | ORC 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Glenn & Ammie Glenn | 1881 Winterbrook Street | | Lancaster | OH | 43130 | | | 1/28/2003 | RVH 785 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Wittmer & Melissa Wittmer | 2946 Budd Street | | Columbus | OH | 43228 | | | 1/28/2003 | VHG 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Dunmore & Violette Dunmore | 3713 Pendent Lane | | Columbus | OH | 43207 | | | 1/28/2003 | WIL 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Golson | 940 Mcmunn Street | | Pickerington | OH | 43147 | | | 1/28/2003 | WNP 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Newman & Melanie Newman | 5650 Summerville Drive | | Galloway | OH | 43119 | | | 1/29/2003 | GLR 427 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amador Tenorio & Angela Wood | 3542 Jonathan Noble Way | | Columbus | OH | 43231 | | | 1/29/2003 | NOB 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristin Lugo & Omar Lugo | 8611 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 1/29/2003 | OLG 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley Lipsey | 2736 Bellero Way | | Columbus | OH | 43219 | | | 1/29/2003 | VEG 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Schwendeman | 7857 Antonio Lane | | Blacklick | OH | 43004 | | | 1/29/2003 | WGW 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick S. Krumm & Analisa Krumm | 1943 Chiprock Drive | | Marysville | OH | 43040 | | | 1/29/2003 | WMV4306 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Niziolek & Jadwiga Niziolek | 4512 Dover Commons Court | | New Albany | OH | 43054 | | | 1/30/2003 | ALB 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Vaughn Jr. & Kellie Vaughn | 1133 Lake Forest Drive | | Hebron | OH | 43025 | | | 1/30/2003 | LKF 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamra A. Sharp | 1149 Bay Laurel Drive | | Marysville | OH | 43040 | | | 1/30/2003 | MLV3587 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antonio Graham | 3521 Jonathan Noble Way | | Columbus | OH | 43231 | | | 1/30/2003 | NOB 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Gooch & Sherry Gooch | 492 Thistleview Drive | | Lewis Center | OH | 43035 | | | 1/30/2003 | OLG 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Laemmle | 9285 Sandpiper Court | | Orient | OH | 43146 | | | 1/30/2003 | SCP 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Stone | 6073 Federalist Drive | | Galloway | OH | 43119 | | | 1/30/2003 | VGR 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelley Norris | 2985 Seeger Street | | Columbus | OH | 43228 | | | 1/30/2003 | VHG 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Beasley & Rachael Leaf | 2958 Budd Street | | Columbus | OH | 43228 | | | 1/30/2003 | VHG 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Taylor Corum & Jennie Corum | 755 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 1/31/2003 | HEN 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sang Nguyen & Khamphanh Ratsavong | 4400 Gary Way | | Hilliard | OH | 43026 | | | 1/31/2003 | HOF 418 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Brown & Lora Brown | 1137 Lake Forest Drive | | Hebron | OH | 43025 | | | 1/31/2003 | LKF 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Rutter | 1420 Creekview Drive | | Marysville | OH | 43040 | | | 1/31/2003 | MLV3594 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Nelson & Janis Nelson | 6946 New Albany Road East | | New Albany | OH | 43054 | | | 1/31/2003 | NAL 93 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Richard Simons & Sharon Simons | 6923 Joysmith Circle | | New Albany | OH | 43054 | | | 1/31/2003 | NAL 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim & Holly | 468 West Hunters Drive | | Newark | OH | 43055 | | | 1/31/2003 | POT2788 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian L. Clarke | 2585 Fox Trail Drive | | Lancaster | OH | 43130 | | | 1/31/2003 | RVH 802 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Springer & Kim Springer | 7239 Clancy Way | | Westerville | OH | 43082 | | | 1/31/2003 | SBK5312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David J. Fischer | 1808 Village Ridge Lane | | Columbus | OH | 43219 | | | 1/31/2003 | VEG 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Belknap | 6084 Treaty Lane | | Galloway | OH | 43119 | | | 1/31/2003 | VGR 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Rimmer | 2965 Seeger Street | | Columbus | OH | 43228 | | | 1/31/2003 | VHG 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly D. Lucas | 2125 Dry Ridge Road | | Grove City | OH | 43123 | | | 2/3/2003 | ALL 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew R. Zastudil & Karen Zastudil | 2868 Jared Place | | Columbus | OH | 43219 | | | 2/3/2003 | MCC 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Rodenfels & Lisa Rodenfels | 8553 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 2/3/2003 | OLG 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur E. Maynard & James A. Hoberg Jr. | 341 Wrens Cross Lane / 1605 East Tu | | Newark | OH | 43055 | | | 2/3/2003 | POT2839 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Molly Gebensleben | 817 Mill Run Drive | | Sunbury | OH | 43074 | | | 2/3/2003 | SUN1368 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared Mills & Angela Mills | 832 Mill Run Drive | | Sunbury | OH | 43074 | | | 2/3/2003 | SUN1389 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Steve Shelton, Jr. & Janelle R. Shelton | 470 Faber Street | | Pickerington | OH | 43147 | | | 2/3/2003 | SYC 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Kranz | 2950 Budd Street | | Columbus | OH | 43228 | | | 2/3/2003 | VHG 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grant Reveal & Kendra Reveal | 7837 Brooks Bend Court | | Canal Winches | OH | 43110 | | | 2/4/2003 | ASM 322 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Bennett | 1796 Meadowlawn Drive | | Columbus | OH | 43219 | | | 2/4/2003 | VEG 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Walker | 6125 Treaty Lane | | Galloway | OH | 43119 | | | 2/4/2003 | VGR 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Jeannette Defra & Mary Jane G. Garton | 4104 Fitzpatrick Boulevard | | Canal Winches | oh | 43110 | | | 2/4/2003 | VSG 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Ihrig & Jennifer Schuh | 5283 Paul Revere Road | | Orient | OH | 43146 | | | 2/4/2003 | VSP 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nelya Rutherford & Mike Rutherford | 7168 Laver Lane | | Westerville | OH | 43082 | | | 2/5/2003 | GEN6386 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Link | 2883 Jared Place | | Columbus | OH | 43219 | | | 2/5/2003 | MCC 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Thomason | 6087 Federalist Drive | | Galloway | OH | 43119 | | | 2/5/2003 | VGR 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Williams & Ayanna Williams | 3811 Pendent Lane | | Columbus | OH | 43207 | | | 2/5/2003 | WIL 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Kersten & Janet Kersten | 1921 Creekview Drive | | Marysville | OH | 43040 | | | 2/5/2003 | WMV4283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Regina M. Clark Hall | 485 Ruffin Drive | | Galloway | OH | 43119 | | | 2/6/2003 | GLR 467 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Mowery | 1856 Kathiwade Drive | | Columbus | OH | 43228 | | | 2/6/2003 | HLT 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cecilia Degraffinreid | 4451 Gary Way | | Hilliard | OH | 43026 | | | 2/6/2003 | HOF 430 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven N. Purvis & Janie M. Purvis | 4461 Gary Way | | Hilliard | OH | 43026 | | | 2/6/2003 | HOF 431 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard S. Ysseldyke & Nancy Ysseldyke | 3092 Landen Farms Road West | | Hilliard | OH | 43026 | | | 2/6/2003 | LAK 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas S. Hood & Mollie A. Hood | 7116 Nightshade Drive | | Westerville | OH | 43082 | | | 2/6/2003 | SBK6157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herbert Meiers & Shannon Meiers | 494 Flat River Street | | Pickerington | OH | 43147 | | | 2/6/2003 | SYC 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle L. Harris & Mathew M. L. Harris | 5389 Dungarven Street | | Canal Winches | OH | 43110 | | | 2/6/2003 | VSG 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel J. Broska Jr. | 3516 Knoll Run Road | | Grove City | OH | 43123 | | | 2/7/2003 | ALL 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald R. Clos & Teresa R. Lewis | 1048 Braxton Blvd. | | London | OH | 43140 | | | 2/7/2003 | CHE 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monika L. Montgomery & Jama N. Montgomery | 5819 Katara Drive | | Galloway | OH | 43119 | | | 2/7/2003 | GLR 561 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Wolf & Ashley Wolf | 3164 Goodman Meadows Drive | | Hilliard | OH | 43026 | | | 2/7/2003 | LAK 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Farinelli | 2525 Keny Park Court | | Newark | OH | 43055 | | | 2/7/2003 | PKT2725 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Mcneily & Jason R.p. Mcneily | 6119 Treaty Lane | | Galloway | OH | 43119 | | | 2/7/2003 | VGR 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel E. Russell | 3009 Seeger Street | | Columbus | OH | 43228 | | | 2/7/2003 | VHG 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine M. Kotol | 3601 Bill of Rights Square | | Columbus | OH | 43207 | | | 2/7/2003 | VWC 325 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric pullen & Melodie | 1903 Chiprock Drive | | Marysville | OH | 43040 | | | 2/7/2003 | WMV4302 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason White | 398 Ruffin Drive | | Galloway | OH | 43119 | | | 2/10/2003 | GLR 443 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott L. Ramsey & Sabrina E. Ramsey | 4064 Graves Drive | | Obetz | OH | 43207 | | | 2/10/2003 | MLG 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Brothers | 1440 Creekview Drive | | Marysville | OH | 43040 | | | 2/10/2003 | MLV3593 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher A. Moody | 1637 West Turkey Run Drive | | Newark | OH | 43055 | | | 2/10/2003 | POT2816 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nikki Fischer | 7184 Lavender Lane | | Lewis Center | OH | 43035 | | | 2/10/2003 | SFV5166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Audrena Mosley | 1772 Meadowlawn Drive | | Columbus | OH | 43219 | | | 2/10/2003 | VEG 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonya M. Schmittauer | 6109 Treaty Lane | | Galloway | OH | 43119 | | | 2/10/2003 | VGR 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Sferra | 2962 Budd Street | | Columbus | OH | 43228 | | | 2/10/2003 | VHG 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Kesel & Valarie L. Kesel | 5839 Waterway Drive | | Hilliard | OH | 43026 | | | 2/11/2003 | HOF 421 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Derhodes & Tina Hause | 8363 Ashlynd Place | | Reynoldsburg | OH | 43068 | | | 2/11/2003 | RES 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana E. Rowland & Brenda L. Rowland | 1720 Autumn Drive | | Lancaster | OH | 43130 | | | 2/11/2003 | RVE 711 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey D. Shalayda & Lauren E. Shalayda | 6105 Treaty Lane | | Galloway | OH | 43119 | | | 2/11/2003 | VGR 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammi Doutt & Aaron Wahl | 5418 Bradshaw Street | | Canal Winches | OH | 43110 | | | 2/11/2003 | VSG 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dorothy A. Hockman | 5314 Valley Forge Street | | Orient | OH | 43146 | | | 2/11/2003 | VSP 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth G. Carr & Kelly A. Carr | 304 Hayfield Drive | | Delaware | OH | 43015 | | | 2/12/2003 | CAR8199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas M. Flaherty | 5824 Katara Drive | | Galloway | OH | 43119 | | | 2/12/2003 | GLR 602 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina L. Fowler & Blanche T. Fowler | 3174 Zach Court | | Columbus | OH | 43219 | | | 2/12/2003 | MCC 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip J. Workman & Carrie Workman | 1229 Bay Laurel Drive | | Marysville | OH | 43040 | | | 2/12/2003 | MLV3579 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Olayinka Fawole & Yeyetunde Fawole | 8550 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 2/12/2003 | OLG 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Laubenthal & Jackie Laubenthal | 1712 Autumn Drive | | Lancaster | OH | 43130 | | | 2/12/2003 | RVE 710 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Van Buskirk & Kristine | 1922 Chiprock Drive | | Marysville | OH | 43040 | | | 2/12/2003 | WMV4299 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy J. Losch & Debra A. Losch | 4521 Dover Commons Court | | New Albany | OH | 43054 | | | 2/13/2003 | ALB 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacques A. Chapman & Elizabeth A. Chapman | 3167 Benbrook Pond Drive | | Hilliard | OH | 43026 | | | 2/13/2003 | LAK 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pauline Hall | 1417 Creekview Drive | | Marysville | OH | 43040 | | | 2/13/2003 | MLV3874 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Phillips | 8580 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 2/13/2003 | OLG 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melna Priest | 2949 Papin Street | | Columbus | OH | 43228 | | | 2/13/2003 | VHG 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eileen Buskirk | 4031 Fitzpatrick Blvd | | Canal Winches | OH | 43110 | | | 2/13/2003 | VSG 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessie M. Hamm | 7969 Brianna Drive | | Blacklick | OH | 43004 | | | 2/13/2003 | WGW 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David G. Ruddock & Karen L. Ruddock | 3994 Laurel Valley Drive | | Powell | OH | 43065 | | | 2/14/2003 | GVG4378 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitchell J. Kohn & Melinda L. Kohn | 1076 Oxford Drive North | | Pataskala | OH | 43062 | | | 2/14/2003 | HAZ 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Weber & Carolyn Weber | 4445 Gary Way | | Hilliard | OH | 43026 | | | 2/14/2003 | HOF 429 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Siegmann & Nancy Murphy | 1460 Creekview Drive | | Marysville | OH | 43040 | | | 2/14/2003 | MLV3592 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tri H. Le & Vatthana Le | 5063 Shadow Woods Court | | Powell | OH | 43065 | | | 2/14/2003 | SCR5845 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher W. Hibbitt & Rhonda K. Richards | 798 Mill Run Drive | | Sunbury | OH | 43074 | | | 2/14/2003 | SUN1392 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric W. Carlson & Gregory P. Carlson | 750 Village Mill Drive | | Sunbury | OH | 43074 | | | 2/14/2003 | SUN1406 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan J. Golden & Teresa A. Golden | 382 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 2/14/2003 | SYC 252 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonya Wiley | 4755 Perlman Street | | Columbus | OH | 43228 | | | 2/14/2003 | VHG 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Richardson | 4391 Gary Way | | Hilliard | OH | 43026 | | | 2/17/2003 | HOF 424 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Blinn | 3976 Grayson Drive | | Obetz | OH | 43207 | | | 2/17/2003 | MLG 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bertrand White & Charleen White | 7059 Keesee Circle | | New Albany | OH | 43054 | | | 2/17/2003 | NAL 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Costanzo & Linda Costanzo | 8569 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 2/17/2003 | OLG 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Wojcik | 362 Greenapple Place | | Pataskala | OH | 43062 | | | 2/17/2003 | ORC 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sabrina Deramus | 1771 Canopy Lane | | Columbus | OH | 43219 | | | 2/17/2003 | VEG 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri M. Fox | 2945 Papin Street | | Columbus | OH | 43228 | | | 2/17/2003 | VHG 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melanie Allen | 9044 Independence Avenue | | Orient | OH | 43146 | | | 2/17/2003 | VSP 205 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Granger & Carrie L. Granger | 7274 Lavender Lane | | Lewis Center | OH | 43035 | | | 2/18/2003 | SFV5157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evan W. Thomas | 5407 Dungarven Street | | Canal Winches | OH | 43110 | | | 2/18/2003 | VSG 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paulette L. Haven & Philip A. Morse | 1422 Kelci Jayne Drive | | Pataskala | OH | 43062 | | | 2/19/2003 | HAZ 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Becker & Terri Becker | 1072 Oxford Drive North | | Pataskala | OH | 43062 | | | 2/19/2003 | HAZ 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruben Marquez Jr. & Ruby Marquez | 4103 Graves Drive | | Obetz | OH | 43207 | | | 2/19/2003 | MLG 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary C. Gilson & Marchita I. Gilson | 1140 Bay Laurel Drive | | Marysville | OH | 43040 | | | 2/19/2003 | MLV3561 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan B. Myers & Jessica S. Myers | 439 Highbanks Valley Drive | | Newark | OH | 43055 | | | 2/19/2003 | PKT2731 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl D. Kenney | 416 Highbanks Valley Drive | | Newark | OH | 43055 | | | 2/19/2003 | PKT2764 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Constance Sheets | 1832 Village Ridge Lane | | Columbus | OH | 43219 | | | 2/19/2003 | VEG 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Deluccia | 2944 Papin Street | | Columbus | OH | 43228 | | | 2/19/2003 | VHG 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Gonglik | 1952 Chiprock Drive | | Marysville | OH | 43040 | | | 2/19/2003 | WMV4296 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Felipe Concha | 1418 Kelci Jayne Drive | | Pataskala | OH | 43062 | | | 2/20/2003 | HAZ 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warren G. Mounts & Brandi Mounts | 4431 Gary Way | | Hilliard | OH | 43026 | | | 2/20/2003 | HOF 428 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale L. Turvy & Lori L. Turvy* | 3125 Goodman Meadows Drive | | Hilliard | OH | 43026 | | | 2/20/2003 | LAK 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Neader | 1701 Autumn Drive | | Lancaster | OH | 43130 | | | 2/20/2003 | RVE 732 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joy Varghese & Usha J. Varghese | 7176 Sherbrook Drive | | Westerville | OH | 43082 | | | 2/20/2003 | SBK3975 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Costlow & Kelly Costlow | 478 Carver Street | | Pickerington | OH | 43147 | | | 2/20/2003 | SYC 181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy J. Schantz | 6095 Treaty Lane | | Galloway | OH | 43119 | | | 2/20/2003 | VGR 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wade A. Feasel & Michelle L. Feasel | 743 Rockmill Road | | Delaware | OH | 43015 | | | 2/20/2003 | WCF8133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Turner | 3644 Pendent Lane | | Columbus | OH | 43207 | | | 2/20/2003 | WIL 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad E. Wissinger & Christine Fisher | 1069 Oxford Drive North | | Pataskala | OH | 43062 | | | 2/21/2003 | HAZ 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Atul Chutani & Deepti | 479 Thistleview Drive | | Lewis Center | OH | 43035 | | | 2/21/2003 | OLG 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephan Jarvie & Rachel Jarvie | 7149 Nightshade Drive | | Westerville | OH | 43082 | | | 2/21/2003 | SBK6191 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Woong Sun Kim & In Ja Kim | 7085 Eventrail Drive | | Powell | OH | 43065 | | | 2/21/2003 | SCR6113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Kennedy & Evelyn Kennedy | 7214 Lavender Lane | | Lewis Center | OH | 43035 | | | 2/21/2003 | SFV5163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel T. Costello & Betty A. Costello | 2952 Papin Street | | Columbus | OH | 43228 | | | 2/21/2003 | VHG 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Ray | 2957 Papin Street | | Columbus | OH | 43228 | | | 2/21/2003 | VHG 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel P.manby Sr. & Janet G. Marcum | 3641 Bill of Rights Square | | Columbus | OH | 43207 | | | 2/21/2003 | VWC 329 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Olson & Tessy Olson | 1856 Creekview Drive | | Marysville | OH | 43040 | | | 2/21/2003 | WMV4198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anita Hari | 4570 Commons Park Drive | | New Albany | OH | 43054 | | | 2/24/2003 | ALB 123 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Luis C. Martinez & Jennifera. Martinez | 432 Wheatfield Drive | | Delaware | OH | 43015 | | | 2/24/2003 | CAR8190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lenora L. Garverick | 1426 Kelci Jayne Drive | | Pataskala | OH | 43062 | | | 2/24/2003 | HAZ 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael E. Nicholson & Christy M. Nicholson | 5347 Dietrich Avenue | | Orient | OH | 43146 | | | 2/24/2003 | SCP 97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Shortridge | 3006 Dustins Way | | Columbus | OH | 43228 | | | 2/24/2003 | VHG 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William S. Mays & Michelle M. Mays | 1891 Creekview Drive | | Marysville | OH | 43040 | | | 2/24/2003 | WMV4220 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael K. Klimczak & Angela L. Klimczak | 1309 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 2/25/2003 | HAZ 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel L. Bumgarner & Kristen R. Bumgarner | 595 Hennigan's Grove Rd | | Grove City | OH | 43123 | | | 2/25/2003 | HEN 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chirag R. Bhatt | 4399 Gary Way | | Hilliard | OH | 43026 | | | 2/25/2003 | HOF 425 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rose Ann Bonlarron | 8577 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 2/25/2003 | OLG 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy P. Lee | 2961 Papin Street | | Columbus | OH | 43228 | | | 2/25/2003 | VHG 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Ohl | 7032 Laver Lane | | Westerville | OH | 43082 | | | 2/26/2003 | GEN6398 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lester L. Jahn Ii & Traci M. Jahn | 1799 Brandigen Lane | | Columbus | OH | 43228 | | | 2/26/2003 | HLT 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley D. Prickett & Janifa Prickett | 9290 Sandpiper Court | | Orient | OH | 43146 | | | 2/26/2003 | SCP 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Carter & Ashli Carter | 1055 Hartford Lane | | London | OH | 43140 | | | 2/27/2003 | CHE 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald E. Cronin Jr. & Debra S. Cronin | 7052 Laver Lane | | Westerville | OH | 43082 | | | 2/27/2003 | GEN6396 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa K. Carlier | 3151 Benbrook Pond Drive | | Hilliard | OH | 43026 | | | 2/27/2003 | LAK 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Wanamaker Ii & Kimberly D. Wanamaker | 3150 Zach Court | | Columbus | OH | 43219 | | | 2/27/2003 | MCC 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Klein | 4000 Grayson Drive | | Obetz | OH | 43207 | | | 2/27/2003 | MLG 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carmen E. Rubiano & Andrew S. Rubiano | 8625 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 2/27/2003 | OLG 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley D. Prickett & Melynda L. Yokich | 2690 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 2/27/2003 | RVH 631 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Crockett | 1981 Creekview Drive | | Marysville | OH | 43040 | | | 2/27/2003 | WMV4289 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Guerra | 792 Edgewater Lane | | Marysville | OH | 43040 | | | 2/27/2003 | WMV4326 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gail L Still | 5801 Katara Drive | | Galloway | OH | 43119 | | | 2/28/2003 | GLR 559 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald J. Fogle & Roxeanne M. Carter | 1833 Kathiwade Drive | | Columbus | OH | 43228 | | | 2/28/2003 | HLT 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Balakrishna Balendra & Uma Balakrishna | 3191 Gideon Lane | | Columbus | OH | 43219 | | | 2/28/2003 | MCC 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lester Bergunzi & Connie Bergunzi | 4008 Grayson Drive | | Obetz | OH | 43207 | | | 2/28/2003 | MLG 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry R. Kent & Wilma J. Kent | 6932 New Albany Road East | | New Albany | OH | 43054 | | | 2/28/2003 | NAL 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harald Oen & Marjorie Oen | 6918 Camden Drive | | New Albany | OH | 43054 | | | 2/28/2003 | NAL 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven R. Bomar & Valerie J. Bomar* | 7385 Clancy Way | | Westerville | OH | 43082 | | | 2/28/2003 | SBK5328 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Fetty & Julie Fetty | 2960 Papin Street | | Columbus | OH | 43228 | | | 2/28/2003 | VHG 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joey M. Higgins & Molly L. Callahan | 1523 Plowington Drive | | Delaware | OH | 43015 | | | 2/28/2003 | WCF8137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruby J. Toran & Tim D. Toran * | 3689 Pendent Lane | | Columbus | OH | 43207 | | | 2/28/2003 | WIL 91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Kinyon & Jaime N. Kinyon* | 1932 Chiprock Drive | | Marysville | OH | 43040 | | | 2/28/2003 | WMV4298 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer D. Kramer M & Aaron Martin | 1120 Deansway Drive | | Pataskala | OH | 43062 | | | 3/3/2003 | HAZ 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian D. Thacker & Janice E. Mentrup | 1421 Kelci Jayne Drive | | Pataskala | OH | 43062 | | | 3/3/2003 | HAZ 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John R. Wetmore & Jillian B. Wetmore | 959 Kelci Jayne Court | | Pataskala | OH | 43062 | | | 3/3/2003 | HAZ 75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Boryca & Susan E. Boryca * | 575 Hennigan's Grove Rd | | Grove City | OH | 43123 | | | 3/3/2003 | HEN 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert G. Vance & Linda L. Vance | 2487 Yagger Bay Drive | | Hilliard | OH | 43026 | | | 3/3/2003 | HGN 474 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Salaheldin M. Osman | 5794 Barbara Drive | | Hilliard | OH | 43026 | | | 3/3/2003 | HOF 375 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacie L. Ashcraft & Sharon K. Buzard | 4056 Graves Drive | | Obetz | OH | 43207 | | | 3/3/2003 | MLG 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Al Cooper & Kelli Hanna | 1591 Menifee Avenue | | Obetz | OH | 43207 | | | 3/3/2003 | MLG 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William H. Gabriel | 8562 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 3/3/2003 | OLG 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | T. Gary Stimmel & Jean N. S. Benson | 387 Greenapple Place | | Pataskala | OH | 43062 | | | 3/3/2003 | ORC 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Tromp | 6116 Federalist Drive | | Galloway | OH | 43119 | | | 3/3/2003 | VGR 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan W. Hill & Jennifer M. Hill | 755 Rockmill Road | | Delaware | OH | 43015 | | | 3/3/2003 | WCF8131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David W. Skeens & Kristin L. Friend | 2592 Weeping Willow Court | | Columbus | OH | 43207 | | | 3/3/2003 | WIL 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Melton & Nicole Melton | 4490 Flower Garden Drive | | New Albany | OH | 43054 | | | 3/4/2003 | ALB 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Freelin Kirk & Angela | 4023 Graves Drive | | Obetz | OH | 43207 | | | 3/4/2003 | MLG 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory E. Schick & Jennifer M. Schick | 8575 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 3/4/2003 | OLG 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Brandon Swartzlander & Nikki A. Swartzlander | 8375 Emerick Close | | Reynoldsburg | OH | 43068 | | | 3/4/2003 | RES 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica Williams | 9320 Sandpiper Court | | Orient | OH | 43146 | | | 3/4/2003 | SCP 163 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John F. Kick | 340 Hibbs Road | | Grove City | OH | 43137 | | | 3/4/2003 | SMH 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Kuederle Jr. & Kathryn A. Kuederle | 846 Mill Stream Street | | Sunbury | OH | 43074 | | | 3/4/2003 | SUN1367 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Williams | 6104 Treaty Lane | | Galloway | OH | 43119 | | | 3/4/2003 | VGR 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven J. Speck & Susan J. Speck | 2953 Papin Street | | Columbus | OH | 43228 | | | 3/4/2003 | VHG 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Kidd & Christina Kidd | 5286 Valley Forge Street | | Orient | OH | 43146 | | | 3/4/2003 | VSP 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin J. Landis & Melissa J. Cordial | 4611 Tolbert Avenue | | Grove City | OH | 43123 | | | 3/5/2003 | ALK 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Wharton, Sr. & Rebecca M. Wharton | 8619 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 3/5/2003 | OLG 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Altman & Debora Altman | 367 Highbanks Valley Drive | | Newark | OH | 43055 | | | 3/5/2003 | PKT2717 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy Dobbin | 2703 Bellero Way | | Columbus | OH | 43219 | | | 3/5/2003 | VEG 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Autumn M. Shelton | 6085 Treaty Lane | | Galloway | OH | 43119 | | | 3/5/2003 | VGR 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward A. Sowers II & Brynn E. Sowers | 2975 Representation Terrace | | Columbus | OH | 43207 | | | 3/5/2003 | VWC 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Manor & David Manor | 749 Rockmill Road | | Delaware | OH | 43015 | | | 3/5/2003 | WCF8132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy J. Thompson & Monica A. Thompson | 395 Cobblestone Drive | | Delaware | OH | 43015 | | | 3/6/2003 | CAR8206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Clark | 1169 Bay Laurel Drive | | Marysville | OH | 43040 | | | 3/6/2003 | MLV3585 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dusan Bozic & Svetlana Bozic | 8598 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 3/6/2003 | OLG 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy. L. Diggs | 401 Flat River Street | | Pickerington | OH | 43147 | | | 3/6/2003 | SYC 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Audra M. Juarez & Candelario Juarez Lopez | 1839 Meadowlawn Drive | | Columbus | OH | 43219 | | | 3/6/2003 | VEG 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Campana & Juliann Cortese | 6115 Treaty Lane | | Galloway | OH | 43119 | | | 3/6/2003 | VGR 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Fischer | 5419 Dungarven Street | | Canal Winches | OH | 43110 | | | 3/6/2003 | VSG 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vaughn D. Christie | 2076 Winding Hollow Drive | | Grove City | OH | 43123 | | | 3/7/2003 | ALL 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Hartman | 377 Cobblestone Drive | | Delaware | OH | 43015 | | | 3/7/2003 | CAR8203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David C. High & Erica D. High | 1189 Bay Laurel Drive | | Marysville | OH | 43040 | | | 3/7/2003 | MLV3583 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregg Oberlander & Karen Oberlander | 8392 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 3/7/2003 | RES 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher S. Osborne & Nicole C. Osborne* | 7114 Scioto Parkway | | Powell | OH | 43065 | | | 3/7/2003 | SCR5856 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Huhn & Jody Huhn | 742 Village Mill Drive | | Sunbury | OH | 43074 | | | 3/7/2003 | SUN1405 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda G. Powers & Chris J. Endl | 6089 Treaty Lane | | Galloway | OH | 43119 | | | 3/7/2003 | VGR 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marco J. Miller & Barbara J. Miller | 4086 Fitzpatrick Boulevard | | Canal Winches | OH | 43110 | | | 3/7/2003 | VSG 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan M. Boder & Michael A. Johnson | 9038 Independence Avneue | | Orient | OH | 43146 | | | 3/7/2003 | VSP 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Wacker & Kathryn J. Wacker | 1972 Chiprock Drive | | Marysville | OH | 43040 | | | 3/7/2003 | WMV4294 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew D. Cochran | 3571 Knoll Run Road | | Grove City | OH | 43123 | | | 3/10/2003 | ALL 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice H. Hallwachs | 5891 Katara Drive | | Galloway | OH | 43119 | | | 3/10/2003 | GLR 573 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra K Davis | 3120 Sophie Street | | Columbus | OH | 43219 | | | 3/10/2003 | MCC 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Banzhof & Stacey Banzhof | 1575 Menifee Avenue | | Obetz | OH | 43207 | | | 3/10/2003 | MLG 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Brown | 1527 Creekview Drive | | Marysville | OH | 43040 | | | 3/10/2003 | MLV3880 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan M. Maxwell | 474 Thistleview Drive | | Lewis Center | OH | 43035 | | | 3/10/2003 | OLG 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert S. Schnell & Tricia L. Schnell | 570 Thistleview Drive | | Lewis Center | OH | 43035 | | | 3/10/2003 | OLG 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber R. Lee | 398 Albion Street | | Pickerington | OH | 43147 | | | 3/10/2003 | SYC 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Leffel | 6058 Treaty Lane | | Galloway | OH | 43119 | | | 3/10/2003 | VGR 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damian Macioce & Danielle Macioce | 9180 Drum Place | | Orient | OH | 43146 | | | 3/10/2003 | VSP 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nitin M Ghugare & Smita M. Nair | 3892 Laurel Valley Drive | | Powell | OH | 43065 | | | 3/11/2003 | GVG4370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine L.stewart | 2744 Bellero Way | | Columbus | OH | 43219 | | | 3/11/2003 | VEG 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Dewood | 6054 Treaty Lane | | Galloway | OH | 43119 | | | 3/11/2003 | VGR 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Dunbar & Rachael Dunbar | 2956 Papin Street | | Columbus | OH | 43228 | | | 3/11/2003 | VHG 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chadwick Kellenbarger & Nicole A. Kellenbarger | 5395 Dungarven Street | | Canal Winches | OH | 43110 | | | 3/11/2003 | VSG 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daryoush Mirshahi | 5618 Buxley Drive | | Westerville | OH | 43081 | | | 3/11/2003 | WES 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian W. Ables & Lynn M. Ables*** | 1410 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 3/12/2003 | HAZ 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Rucker & Andromeda Rucker | 1362 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 3/12/2003 | HAZ 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carole J. Chatfield | 1447 Creekview Drive | | Marysville | OH | 43040 | | | 3/12/2003 | MLV3876 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott G. Walker | 558 Thistleview Drive | | Lewis Center | OH | 43035 | | | 3/12/2003 | OLG 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Chappelear & Tracy Chappelear | 394 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 3/12/2003 | SYC 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard E. Rudy & Grace E. Rudy | 5437 Dungarven Street | | Canal Winches | OH | 43110 | | | 3/12/2003 | VSG 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet S. Rodenkirchen & Kurt S. Rodenkirchen | 7891 Brianna Drive | | Blacklick | OH | 43004 | | | 3/12/2003 | WGW 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Logue & Christina Stoughton | 960 Kelci Jayne Court | | Pataskala | OH | 43062 | | | 3/13/2003 | HAZ 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael C. Krueger | 1120 Bay Laurel Drive | | Marysville | OH | 43040 | | | 3/13/2003 | MLV3559 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Patricia M. Laderer & Helen Pancoast | 440 Hibbs Road | | Grove City | OH | 43137 | | | 3/13/2003 | SMH  9 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Beecher | 6074 Treaty Lane | | Galloway | OH | 43119 | | | 3/13/2003 | VGR 189 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Byanca N. Price | 2926 Representation Terrace | | Columbus | OH | 43207 | | | 3/13/2003 | VWC 185 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doris L. Spahn | 1046 Braxton Blvd | | London | OH | 43140 | | | 3/14/2003 | CHE  22 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Earley & Jeanine C. Earley | 7215 Laver Lane | | Westerville | OH | 43082 | | | 3/14/2003 | GEN6377 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott W. Maruniak & Kelly L. Maruniak | 4432 Gary Way | | Hilliard | OH | 43026 | | | 3/14/2003 | HOF 415 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane A. Cook & Matthew Cook | 4512 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 3/14/2003 | HOF 457 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harlan Friedman | 6925 Joysmith Circle | | New Albany | OH | 43054 | | | 3/14/2003 | NAL 169 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd B. Dehus & Ginger L. Dehus | 448 Hunters Court | | Newark | OH | 43055 | | | 3/14/2003 | POT2800 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Thompson | 6337 Andrews Drive East | | Westerville | OH | 43082 | | | 3/14/2003 | SBK5339 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Sims & Donald P. Sims | 5401 Dungarven Street | | Canal Winches | OH | 43110 | | | 3/14/2003 | VSG  51 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reginald L. Person & Wendy M. Person | 7969 Waggoner Woods Drive | | Blacklick | OH | 43004 | | | 3/14/2003 | WGW  85 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Flewellen & Kellie L. Flewellen | 4028 Laurel Valley Drive | | Powell | OH | 43065 | | | 3/17/2003 | GVG4380 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary A.  Darnell & Jerry W. Darnell* | 1407 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 3/17/2003 | HAZ  67 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Chandler & Mary Chandler | 6924 Camden Drive | | New Albany | OH | 43054 | | | 3/17/2003 | NAL 180 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin J. Camarata & Amara G. Camarata | 2535 Keny Park Court | | Newark | OH | 43055 | | | 3/17/2003 | PKT2726 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Gresham | 2450 Crestview Woods Court | | Newark | OH | 43055 | | | 3/17/2003 | PKT2742 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica L. Dove & Stephen J. Dove * | 6126 Federalist Drive | | Galloway | OH | 43119 | | | 3/17/2003 | VGR 154 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonia Bidwell | 2972 Papin Street | | Columbus | OH | 43228 | | | 3/17/2003 | VHG  29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Rahn & Trudi Rahn | 396 Cobblestone Drive | | Delaware | OH | 43015 | | | 3/18/2003 | CAR8207 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Hostetter & Shannon alezlo | 8665 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 3/18/2003 | OLG  81 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marlon Whitcomb | 5413 Dungarven Street | | Canal Winches | OH | 43110 | | | 3/18/2003 | VSG  53 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Brobst & Linette L. Brobst | 9100 Independence Ave | | Orient | OH | 43146 | | | 3/18/2003 | VSP 110 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie J. Stackhouse | 2905 Representation Terrace | | Columbus | OH | 43207 | | | 3/18/2003 | VWC 133 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cory R. Wedding & Misty R. Wedding | 1487 Creekview Drive | | Marysville | OH | 43040 | | | 3/19/2003 | MLV3878 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Jenkins | 7108 Scioto Parkway | | Powell | OH | 43065 | | | 3/19/2003 | SCR5857 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Vellucci & Alfred R. Vellucci Jr | 1792 Village Ridge Lane | | Columbus | OH | 43219 | | | 3/19/2003 | VEG  36 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet Wilcock | 5393 Bradshaw Street | | Canal Winches | OH | 43110 | | | 3/19/2003 | VSG  32 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian K. Elifritz | 5320 Valley Forge Street | | Orient | OH | 43146 | | | 3/19/2003 | VSP 191 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Robinson | 2956 Representation Terrace | | Columbus | OH | 43207 | | | 3/19/2003 | VWC 188 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik S. Patterson & Monika E. Patterson | 1045 Braxton Blvd. | | London | OH | 43140 | | | 3/20/2003 | CHE  14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey C.  Lewis & Stephanie L. Lewis | 7122 Laver Lane | | Westerville | OH | 43082 | | | 3/20/2003 | GEN6390 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek A Brown & Elizabeth Harting | 4849 Carrimore Lane | | Columbus | OH | 43228 | | | 3/20/2003 | HLT  36 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Sandy & Lura Sandy | 6253 Barley Oaks Road | | Hilliard | OH | 43026 | | | 3/20/2003 | LAK 261 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer S. Tingley | 2976 Papin Street | | Columbus | OH | 43228 | | | 3/20/2003 | VHG  30 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cassandra Chronos | 5256 Valley Forge Street | | Orient | OH | 43146 | | | 3/20/2003 | VSP 200 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warren Monroe & Christine Monroe | 2599 Weeping Willow Court | | Columbus | OH | 43207 | | | 3/20/2003 | WIL 163 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Karagheuzoff & Marisse Karagheuzoff | 4181 Mack Court | | Powell | OH | 43065 | | | 3/21/2003 | BBF2326 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Lee | 5884 Katara Drive | | Galloway | OH | 43119 | | | 3/21/2003 | GLR 592 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Shrodes & Jill Shrodes | 4605 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 3/21/2003 | HOF 473 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurie Scovell | 6072 Joneswood Drive | | Hilliard | OH | 43026 | | | 3/21/2003 | LAK 162 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Kiely | 582 Thistleview Drive | | Lewis Center | OH | 43035 | | | 3/21/2003 | OLG 128 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Sword & Debbie Sword | 8346 Ashlynd Place | | Reynoldsburg | OH | 43068 | | | 3/21/2003 | RES  96 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Schindler & Cortney Johnson | 2968 Papin Street | | Columbus | OH | 43228 | | | 3/21/2003 | VHG  28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel L.  Wolvin & Denise A. Wolvin* | 1953 Chiprock Drive | | Marysville | OH | 43040 | | | 3/21/2003 | WMV4307 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krupali Bhay | 6213 Barley Oaks Road | | Hilliard | OH | 43026 | | | 3/24/2003 | LAK 256 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garth Wilson | 1601 West Turkey Run Drive | | Newark | OH | 43055 | | | 3/24/2003 | POT2810 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Christopher Long & Stacy L. Long | 5407 Dietrich Avenue | | Orient | OH | 43146 | | | 3/24/2003 | SCP 102 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William L. Green & Jodi L. Green* | 2980 Papin Street | | Columbus | OH | 43228 | | | 3/24/2003 | VHG  31 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine E. Lo & Abdoulaye Lo | 3774 Revolutionary Drive | | Columbus | OH | 43207 | | | 3/24/2003 | VWC 173 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany D. Crawford | 1032 Braxton Blvd | | London | OH | 43140 | | | 3/25/2003 | CHE  28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John W. Franklin & Suellen G. Franklin | 4403 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 3/25/2003 | HOF 419 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine M. West & Daniel C. Medley Jr. | 546 Thistleview Drive | | Lewis Center | OH | 43035 | | | 3/25/2003 | OLG 122 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James T. Robinson & Bernice J.robinson* | 4080 Fitzpatrick Boulevard | | Canal Winches | OH | 43110 | | | 3/25/2003 | VSG 125 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Crihfield | 2902 Betsy Ross Road | | Columbus | OH | 43207 | | | 3/25/2003 | VWC 293 | x | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Rhonda G. Burns | 7839 White Ash Court | | Canal Winches | OH | 43110 | | | 3/26/2003 | ASM 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven R. Lentz & Carol Lentz | 4522 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 3/26/2003 | HOF 458 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry D. Stiltner, Sr. | 1117 Lake Forest Drive | | Hebron | OH | 43025 | | | 3/26/2003 | LKF 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon L. Huff & Douglas S. Huff | 1467 Creekview Drive | | Marysville | OH | 43040 | | | 3/26/2003 | MLV3877 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward A. Amaya & Michelle D. Amaya | 8361 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 3/26/2003 | RES 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Templeton & Willie Templeton | 7067 Eventrail Drive | | Powell | OH | 43065 | | | 3/26/2003 | SCR6115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen M. Van Duyn | 130 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 3/27/2003 | FOX 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ibrahim Berete & Aminata Berete | 470 Ruffin Drive | | Galloway | OH | 43119 | | | 3/27/2003 | GLR 434 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicolle R. Cordell-evans & Sheila A. Evans | 3224 Jared Court | | Columbus | OH | 43219 | | | 3/27/2003 | MCC 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Wilson & Shauna Wilson | 1607 Menifee Avenue | | Obetz | OH | 43207 | | | 3/27/2003 | MLG 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Devin Bush & 2nd owner | 1269 Bay Laurel Drive | | Marysville | OH | 43040 | | | 3/27/2003 | MLV3575 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean J. Locher & Heather A. Locher | 2454 Crestview Woods Court | | Newark | OH | 43055 | | | 3/27/2003 | PKT2741 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Davis | 356 West Hunters Drive | | Newark | OH | 43055 | | | 3/27/2003 | POT2832 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Stephenson & Angie Stephenson | 474 Carver Street | | Pickerington | OH | 43147 | | | 3/27/2003 | SYC 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Olliges | 6065 Treaty Lane | | Galloway | OH | 43119 | | | 3/27/2003 | VGR 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Natasha Scriven | 5425 Dungarven Street | | Canal Winches | OH | 43110 | | | 3/27/2003 | VSG 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dane Signore & Brandi Borders | 3621 Quickwater Road | | Grove City | OH | 43123 | | | 3/28/2003 | ALL 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur David Bible | 5664 Summerville Drive | | Galloway | OH | 43119 | | | 3/28/2003 | GLR 425 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark J. Walburn & Rita L. Walburn | 1125 Lake Forest Drive | | Hebron | OH | 43025 | | | 3/28/2003 | LKF 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert N. Jepsen | 1109 Bay Laurel Drive | | Marysville | OH | 43040 | | | 3/28/2003 | MLV3591 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naveen Sinha & Kalpana Fnu | 8629 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 3/28/2003 | OLG 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kirk Weaver & Sarah Weaver | 516 Thistleview Drive | | Lewis Center | OH | 43035 | | | 3/28/2003 | OLG 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Linik & Gabriela S. Linik | 9340 Sandpiper Court | | Orient | OH | 43146 | | | 3/28/2003 | SCP 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Scharff Jr. & S Kess | 7158 Scioto Parkway | | Powell | OH | 43065 | | | 3/28/2003 | SCR5828 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig A. Schroeder & Susan H. Schroeder | 7233 Eventrail Drive | | Powell | OH | 43065 | | | 3/28/2003 | SCR6098 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luciana M. Rivera | 4768 Benoit Street | | Columbus | OH | 43228 | | | 3/28/2003 | VHG 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelli L.bray | 2954 Budd Street | | Columbus | OH | 43228 | | | 3/28/2003 | VHG 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nichele Mccrae | 5500 Glendalough Street | | Canal Winches | OH | 43110 | | | 3/28/2003 | VSG 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sunita Sharma | 2862 Betsy Ross Road | | Columbus | OH | 43207 | | | 3/28/2003 | VWC 297 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan M. Hare | 3611 Bill of Rights Square | | Columbus | OH | 43207 | | | 3/28/2003 | VWC 326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Gardner | 615 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 3/31/2003 | HEN 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen M. Marshall | 2820 Jared Place | | Columbus | OH | 43219 | | | 3/31/2003 | MCC 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Sowards | 4024 Grayson Drive | | Obetz | OH | 43207 | | | 3/31/2003 | MLG 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anita Matter | 1775 Meadowlawn Drive | | Columbus | OH | 43219 | | | 3/31/2003 | VEG 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda L. Sexton | 4760 Benoit Street | | Columbus | OH | 43228 | | | 3/31/2003 | VHG 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Stith | 5524 Glendalough Street | | Canal Winches | OH | 43110 | | | 3/31/2003 | VSG 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonya Goolsby | 2912 Betsy Ross Road | | Columbus | OH | 43207 | | | 3/31/2003 | VWC 292 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad White | 4660 Dungannon Drive | | Grove City | OH | 43123 | | | 4/1/2003 | ALK 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mickey C. Casper & Heather M. Casper | 1915 Brandigen Lane | | Columbus | OH | 43228 | | | 4/1/2003 | HLT 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Penny Bentley | 1111 Lake Forest Drive | | Hebron | OH | 43025 | | | 4/1/2003 | LKF 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandy M. Taylor | 6938 New Albany Road East | | New Albany | OH | 43054 | | | 4/1/2003 | NAL 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthewt. Schira & Billie J. Emmons | 455 Vanderbuilt Street | | Pickerington | OH | 43147 | | | 4/1/2003 | SYC 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew D. Wilson & Darla S. Wilson | 4795 Perlman Street | | Columbus | OH | 43228 | | | 4/1/2003 | VHG 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Agnew & Robert Agnew | 9050 Independence Avenue | | Orient | OH | 43146 | | | 4/1/2003 | VSP 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Washburn | 3631 Bill of Rights Square | | Columbus | OH | 43207 | | | 4/1/2003 | VWC 328 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tusar Das & Ranjita Mahakul | 6356 Rose Garden Drive | | New Albany | OH | 43054 | | | 4/2/2003 | ALB 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd M. Reece & Michelle D. Reece | 5427 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 4/2/2003 | GEN6360 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trang T. To | 4452 Gary Way | | Hilliard | OH | 43026 | | | 4/2/2003 | HOF 413 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Bartels | 3183 Gideon Lane | | Columbus | OH | 43219 | | | 4/2/2003 | MCC 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Turnbill & Judy Turnbill | 1892 Winterbrook Street | | Lancaster | OH | 43130 | | | 4/2/2003 | RVH 805 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl L. Wynn | 6068 Treaty Lane | | Galloway | OH | 43119 | | | 4/2/2003 | VGR 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gloria E. Madison | 4037 Fitzpatrick Blvd. | | Canal Winches | OH | 43110 | | | 4/2/2003 | VSG 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Omar M. G. Keshk & Heather L. Timm | 4462 Gary Way | | Hilliard | OH | 43026 | | | 4/3/2003 | HOF 412 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul D. Boggs & Julie K. Boggs | 2973 Landen Farm Road West | | Hilliard | OH | 43026 | | | 4/3/2003 | LAK 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizebeth St.john | 569 Thistleview Drive | | Lewis Center | OH | 43035 | | | 4/3/2003 | OLG 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alyssa Price | 2720 Bellero Way | | Columbus | OH | 43219 | | | 4/3/2003 | VSG 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna M. Carroll & David L. Carroll | 6069 Treaty Lane | | Galloway | OH | 43119 | | | 4/3/2003 | VGR 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Goldbach | 8571 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 4/4/2003 | OLG 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William D. Mcfarland, Jr. | 1067 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 4/4/2003 | RVE 719 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Steele | 1779 Canopy Lane | | Columbus | OH | 43219 | | | 4/4/2003 | VEG 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben O. Acheampong & Bertha A. Hutchison | 1836 Meadowlawn Drive | | Columbus | OH | 43219 | | | 4/4/2003 | VEG 72 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Leah Newsome | 4764 Benoit Street | | Columbus | OH | 43228 | | | 4/4/2003 | VHG 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane M. Morris & Michelle L. Morris | 5334 Valley Forge Street | | Orient | OH | 43146 | | | 4/4/2003 | VSP 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald M. Warth & Crystal A. Collins | 1630 East Turkey Run Drive | | Newark | OH | 43055 | | | 4/7/2003 | POT2825 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Bremer & Matthew D. Bremer* | 1888 Creekview Drive | | Marysville | OH | 43040 | | | 4/7/2003 | WMV4174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy E. Warfield | 1053 Braxton Blvd. | | London | OH | 43140 | | | 4/8/2003 | CHE  17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricke T.s. Swenson & Shari L. Swenson | 5897 Katara Drive | | Galloway | OH | 43119 | | | 4/8/2003 | GLR 574 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis Ferrara & Linda Ferrara | 3948 Laurel Valley Drive | | Powell | OH | 43065 | | | 4/8/2003 | GVG4374 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Morris & Paula Morris | 383 Greenapple Place | | Pataskala | OH | 43062 | | | 4/8/2003 | ORC 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seth H. Marder | 5306 Valley Forge Street | | Orient | OH | 43146 | | | 4/8/2003 | VSP 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason D.  Wicker & Antonia L. Wicker | 2946 Representation Terrace | | Columbus | OH | 43207 | | | 4/8/2003 | VWC 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael L. Ridgway | 4554 Commons Park Drive | | New Albany | OH | 43054 | | | 4/9/2003 | ALB 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly Oddi & David Oddi | 2086 Dry Ridge Road | | Grove City | OH | 43123 | | | 4/9/2003 | ALL 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Wardlow Jr. & Brandy Wardlow | 7092 Laver Lane | | Westerville | OH | 43082 | | | 4/9/2003 | GEN6392 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D. Hickman & Krista D. Hickman | 1858 Brandigen Lane | | Columbus | OH | 43228 | | | 4/9/2003 | HLT  67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara M. Robinson | 551 Thistleview Drive | | Lewis Center | OH | 43035 | | | 4/9/2003 | OLG 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Taylor & Brenda Taylor | 232 Timberland View Drive | | Newark | OH | 43055 | | | 4/9/2003 | PKT2591 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Williams & Michele Buskirk | 375 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 4/9/2003 | SYC 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie A. Novotni | 5406 Bradshaw Street | | Canal Winches | OH | 43110 | | | 4/9/2003 | VSG  45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah L. Blaskie | 2973 Francis Scott Key Way | | Columbus | OH | 43207 | | | 4/9/2003 | VWC 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne Zonner & Sean Zonner | 2118 Dry Ridge Road | | Grove City | OH | 43123 | | | 4/10/2003 | ALL 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Boyd & Kathleen Q. Boyd* | 5280 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 4/10/2003 | GEN6328 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather M. Dickerson & Christopher Berger | 4486 Gary Way | | Hilliard | OH | 43026 | | | 4/10/2003 | HOF 449 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David E. Bowersox & Barbara A. Bowersox | 3165 Jergens Place | | Hilliard | OH | 43026 | | | 4/10/2003 | LAK  57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Srinivasarao Panganamamula | 6064 Joneswood Drive | | Hilliard | OH | 43026 | | | 4/10/2003 | LAK 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Jones & Melissa | 8568 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 4/10/2003 | OLG 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian L. Croston | 370 Hibbs Road | | Grove City | OH | 43137 | | | 4/10/2003 | SMH  16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Sayre | 6078 Treaty Lane | | Galloway | OH | 43119 | | | 4/10/2003 | VGR 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Lampinen | 2112 Winding Hollow Drive | | Grove City | OH | 43123 | | | 4/11/2003 | ALL 243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Webster & Janet White | 215 Carson Court | | Pickerington | OH | 43147 | | | 4/11/2003 | FOX  54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Cuddy | 4412 Gary Way | | Hilliard | OH | 43026 | | | 4/11/2003 | HOF 417 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fan Jiang & Hui Yao | 4535 Gary Way | | Hilliard | OH | 43026 | | | 4/11/2003 | HOF 443 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesse Rhoads | 4772 Benoit Street | | Columbus | OH | 43228 | | | 4/11/2003 | VHG 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy Gilliland | 5263 Delaware Street | | Orient | OH | 43146 | | | 4/11/2003 | VSP 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd V. Bird & Katherine S. Bird | 913 Mcmunn Street | | Pickerington | OH | 43147 | | | 4/11/2003 | WNP 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy A. Cooper & Hal W. Cooper | 3537 Jonathan Noble Way | | Columbus | OH | 43231 | | | 4/14/2003 | NOB  31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Avery | 8583 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 4/14/2003 | OLG  63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Emmitt & Tiffany Brown | 406 Greenapple Place | | Pataskala | OH | 43062 | | | 4/14/2003 | ORC 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie E. O'callaghan | 6075 Treaty Lane | | Galloway | OH | 43119 | | | 4/14/2003 | VGR 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deanne L. Hicks | 8231 Carano Way | | Columbus | OH | 43240 | | | 4/14/2003 | VPP   5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Cahill | 5274 Valley Forge Street | | Orient | OH | 43146 | | | 4/14/2003 | VSP 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Benedum | 745 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 4/15/2003 | HEN  57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenniffer M. Mcnamee & Joseph Mcnamee | 4526 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 4/15/2003 | HOF 459 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David W. Fulk & Jennifer A. Fulk | 1100 Bay Laurel Drive | | Marysville | OH | 43040 | | | 4/15/2003 | MLV3557 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason S.  Mcdonald & Stacey L. Mcdonald | 8625 Portwood Lane | | Lewis Center | OH | 43035 | | | 4/15/2003 | OLG 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald P. Allen & Anna L. Allen | 360 Wrens Cross Lane | | Newark | OH | 43055 | | | 4/15/2003 | POT2843 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Mccormick & Christy Holz | 4776 Benoit Street | | Columbus | OH | 43228 | | | 4/15/2003 | VHG 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew P. Ashkettle | 8235 Carano Way | | Columbus | OH | 43240 | | | 4/15/2003 | VPP   6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melanie J. Redington & Chris J. Somnitz | 5257 Delaware Street | | Orient | OH | 43146 | | | 4/15/2003 | VSP 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John H. Redman, Iv & Kristin L. Redman | 963 Kelci Jayne Court | | Pataskala | OH | 43062 | | | 4/16/2003 | HAZ  76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James C. Olivieri | 1891 Brandigen Lane | | Columbus | OH | 43228 | | | 4/16/2003 | HLT  21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon L. Field | 4843 Carrimore Lane | | Columbus | OH | 43228 | | | 4/16/2003 | HLT  37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bando | 8601 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 4/16/2003 | OLG  66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Adams & Donna Adams | 9414 Arledge Street | | Orient | OH | 43146 | | | 4/16/2003 | SCP  91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pedro Otavalo | 8239 Carano Way | | Columbus | OH | 43240 | | | 4/16/2003 | VPP   7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan Moorman | 5247 Delaware Street | | Orient | OH | 43146 | | | 4/16/2003 | VSP 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gordon E. Scott & Michelle L. Scott | 7134 Laver Lane | | Westerville | OH | 43082 | | | 4/17/2003 | GEN6389 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki  B. Martin & Vernon H. Martin, Jr | 3936 Laurel Valley Drive | | Powell | OH | 43065 | | | 4/17/2003 | GVG4373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather A. Vogus | 4497 Gary Way | | Hilliard | OH | 43026 | | | 4/17/2003 | HOF 439 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bockarie Barrie & Fanny Kamara | 3166 Zach Court | | Columbus | OH | 43219 | | | 4/17/2003 | MCC  63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dora Chicas | 8635 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 4/17/2003 | OLG 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jocelyn Zartman & Dalan Zartman | 7207 Scioto Parkway | | Powell | OH | 43065 | | | 4/17/2003 | SCR5802 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | William E.  Brown, Iii & Traci A. Brown | 7095 Eventrail Drive | | Powell | OH | 43065 | | | 4/17/2003 | SCR6112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J.  Bondra | 6059 Treaty Lane | | Galloway | OH | 43119 | | | 4/17/2003 | VGR 216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Reinhart | 5269 Delaware Street | | Delaware | OH | 43146 | | | 4/17/2003 | VSP 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas D. Chamberlain | 1871 Creekview Drive | | Marysville | OH | 43040 | | | 4/17/2003 | WMV4216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Duff | 7226 Laver Lane | | Westerville | OH | 43082 | | | 4/18/2003 | GEN6380 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca K. Ruth & Aaron C. Ruth | 5766 Wellbird Drive | | Galloway | OH | 43119 | | | 4/18/2003 | GLR 655 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Gialorati & Jennifer | 4545 Gary Way | | Hilliard | OH | 43026 | | | 4/18/2003 | HOF 444 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine J.  Lane | 552 Thistleview Drive | | Lewis Center | OH | 43035 | | | 4/18/2003 | OLG 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Kitchen | 395 Highbanks Valley Drive | | Newark | OH | 43055 | | | 4/18/2003 | PKT2721 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erika E. Kochheiser & Joshua A. Dunnington | 1573 Early Spring Drive | | Lancaster | OH | 43130 | | | 4/18/2003 | RVE 762 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caroline Emily Boothe | 4784 Benoit Street | | Columbus | OH | 43228 | | | 4/18/2003 | VHG 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason R. Montgomery | 8251 Carano Way | | Columbus | OH | 43240 | | | 4/18/2003 | VPP 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin P. Ullom | 474 Wheatfield Drive | | Delaware | OH | 43015 | | | 4/21/2003 | CAR8197 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Molina | 279 Hayfield Drive | | Delaware | OH | 43015 | | | 4/21/2003 | CAR8284 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Lee & Angie Sherer | 1414 Kelci Jayne Drive | | Pataskala | OH | 43062 | | | 4/21/2003 | HAZ 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott W. Hall & Ronda L. Hall | 2867 Jared Place | | Columbus | OH | 43219 | | | 4/21/2003 | MCC 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian M. Sites & Ellyse A. Heiby | 1259 Bay Laurel Drive | | Marysville | OH | 43040 | | | 4/21/2003 | MLV3576 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn S. Peterson & Amy M. Peterson | 540 Thistleview Drive | | Lewis Center | OH | 43035 | | | 4/21/2003 | OLG 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annette Hilaman | 8247 Carano Way | | Columbus | OH | 43240 | | | 4/21/2003 | VPP  9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neva L. Macioce | 5283 Delaware Street | | Orient | OH | 43146 | | | 4/21/2003 | VSP 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnathan Hedgepeth & Heather B. Hedgepeth | 201 Durand Court | | Pickerington | OH | 43147 | | | 4/22/2003 | FOX 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | C. Nelson Merrell & Gail C. Merrell | 6920 Camden Drive | | New Albany | OH | 43054 | | | 4/22/2003 | NAL 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tandy S. Ooten & Tony E. Ooten | 1728 Autumn Drive | | Lancaster | OH | 43130 | | | 4/22/2003 | RVE 712 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Sander & Crystal M. Hall | 6049 Treaty Lane | | Galloway | OH | 43119 | | | 4/22/2003 | VGR 218 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy R. Pack | 5518 Glendalough Street | | Canal Winches | OH | 43110 | | | 4/22/2003 | VSG  97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amie J. Hull & Bradley S. Hull | 3636 Pendent Lane | | Columbus | OH | 43207 | | | 4/22/2003 | WIL 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel J. Regelski & Jennifer L. Regelski | 8093  Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 4/22/2003 | WLB  28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori L Hughes | 8070  Rameys Crossing  Drive | | Blacklick | OH | 43004 | | | 4/22/2003 | WLB  71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle L. Niemann & Mark Niemann | 1336 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 4/23/2003 | HAZ  17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Garber | 4532 Gary Way | | Hilliard | OH | 43026 | | | 4/23/2003 | HOF 445 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Allen Paladino | 1113 Lake Forest Drive | | Hebron | OH | 43025 | | | 4/23/2003 | LKF  45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arindam Guha | 8574 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 4/23/2003 | OLG  99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy E. Robertson | 1776 Village Ridge Lane | | Columbus | OH | 43219 | | | 4/23/2003 | VEG  34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jinfeng He & Jennifer M. He | 6045 Treaty Lane | | Galloway | OH | 43119 | | | 4/23/2003 | VGR 219 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April E. Arnold | 8259 Carano Way | | Columbus | OH | 43240 | | | 4/23/2003 | VPP  12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leitha Maxey | 4062 Fitzpatrick Blvd. | | Canal Winches | OH | 43110 | | | 4/23/2003 | VSG 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Shillingburg | 5295 Delaware Street | | Orient | OH | 43146 | | | 4/23/2003 | VSP 214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christian P. Hicks | 1128  Waterview Court | | Blacklick | OH | 43004 | | | 4/23/2003 | WLB   9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly L. Butera & Nick J. Butera, Jr.* | 8066  Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 4/23/2003 | WLB  63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Monhollen & Kathleen Koehl | 214 Durand Street | | Pickerington | OH | 43147 | | | 4/24/2003 | FOX  37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Rice | 493 Ruffin Drive | | Galloway | OH | 43119 | | | 4/24/2003 | GLR 466 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian K.crosier & Amy M. Wittenbrook | 5836 Katara Drive | | Galloway | OH | 43119 | | | 4/24/2003 | GLR 600 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle R. Lacey | 1429 Kelci Jayne Drive | | Pataskala | OH | 43062 | | | 4/24/2003 | HAZ  70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David G. Platz | 4552 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 4/24/2003 | HOF 462 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon R. Osler & Mary Ellen Osler | 4595 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 4/24/2003 | HOF 475 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Patrick Strange | 1199 Bay Laurel Drive | | Marysville | OH | 43040 | | | 4/24/2003 | MLV3582 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward D. Robe & Kerri L. Robe | 7106 Eventrail Drive | | Powell | OH | 43065 | | | 4/24/2003 | SCR6085 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua S. Varelmann & Julie A. Short | 6029 Treaty Lane | | Galloway | OH | 43119 | | | 4/24/2003 | VGR 222 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara L. Birkhimer | 8243 Carano Way | | Columbus | OH | 43240 | | | 4/24/2003 | VPP  8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bonnie Comery | 8263 Carano Way | | Columbus | OH | 43240 | | | 4/24/2003 | VPP  13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Willier & Chrissy Willier | 8065  Rameys Crossing Drive | | Blacklick | OH | 43004 | | | 4/24/2003 | WLB  49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith Husband & Laurell Husband | 1913 Chiprock Drive | | Marysville | OH | 43040 | | | 4/24/2003 | WMV4303 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Varonica I. Turner | 2115 Gray Slate Lane | | Grove City | OH | 43123 | | | 4/25/2003 | ALL 234 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert D. Reid | 268 Hayfield Drive | | Delaware | OH | 43015 | | | 4/25/2003 | CAR8270 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Rogers & Kimberly Rogers | 7079 Laver Lane | | Westerville | OH | 43082 | | | 4/25/2003 | GEN6370 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Smetanko, Jr. | 4487 Gary Way | | Hilliard | OH | 43026 | | | 4/25/2003 | HOF 438 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Cook & Marilyn Cook | 4518 Gary Way | | Hilliard | OH | 43026 | | | 4/25/2003 | HOF 446 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl L. Campbell & Lisa E Campbell | 4530 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 4/25/2003 | HOF 460 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen L. Wild & Richard A. Cybulski | 4599 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 4/25/2003 | HOF 474 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas E. Myers & Connie A. Myers | 1427 Creekview Drive | | Marysville | OH | 43040 | | | 4/25/2003 | MLV3875 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael L. Weeks, Sr. & Amy Weeks | 1851 Winterbrook Street | | Lancaster | OH | 43130 | | | 4/25/2003 | RVH 790 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Patricia Downin | 9310 Sandpiper Court | | Orient | OH | 43146 | | | 4/25/2003 | SCP 162 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Kerr & Jimmy R. Holstein, Jr. | 6039 Treaty Lane | | Galloway | OH | 43119 | | | 4/25/2003 | VGR 220 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmy Smith & Sandra Smith | 8267 Carano Way | | Columbus | OH | 43240 | | | 4/25/2003 | VPP 14 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie L. Walters & Angela R. Walters | 8168 Rameys Crossing Court | | Blacklick | OH | 43004 | | | 4/25/2003 | WLB 84 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Cleland | 444 Wheatfield Drive | | Delaware | OH | 43015 | | | 4/28/2003 | CAR8192 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua D. Worrel & Christina A. Worrel | 214 Carson Court | | Pickerington | OH | 43147 | | | 4/28/2003 | FOX 57 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason C. Geary | 3984 Grayson Drive | | Obetz | OH | 43207 | | | 4/28/2003 | MLG 129 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie N. Plummer & Kenneth E. Plummer | 382 Greenapple Place | | Pataskala | OH | 43062 | | | 4/28/2003 | ORC 117 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrik De Pappe & Holly De Pappe | 5520 Stevens Drive | | Orient | OH | 43146 | | | 4/28/2003 | SCP 152 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Shannon & Joseph Gammon | 2724 Eastern Glen Drive | | Columbus | OH | 43219 | | | 4/28/2003 | VEG 84 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura F. Yoder | 6035 Treaty Lane | | Galloway | OH | 43119 | | | 4/28/2003 | VGR 221 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd W. Pfiel | 4788 Benoit Street | | Columbus | OH | 43228 | | | 4/28/2003 | VHG 138 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Gibbs | 8271 Carano Way | | Columbus | OH | 43240 | | | 4/28/2003 | VPP 15 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill Bennett | 4056 Fitzpatrick Blvd. | | Canal Winches | OH | 43110 | | | 4/28/2003 | VSG 129 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian W. Newman | 2972 Betsy Ross Road | | Columbus | OH | 43207 | | | 4/28/2003 | VWC 286 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John B. Riley & Susan E. Stout | 8075 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 4/28/2003 | WLB 30 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stuartj. Poe & Christi L. Poe | 90 Longleaf Court | | Pickerington | OH | 43147 | | | 4/29/2003 | FOX 7 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert W. Earles II & Angela M. Earles* | 4860 Carrimore Lane | | Columbus | OH | 43228 | | | 4/29/2003 | HLT 69 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Anderson & Renee Anderson | 4498 Gary Way | | Hilliard | OH | 43026 | | | 4/29/2003 | HOF 448 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlie Hubbell | 4580 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 4/29/2003 | HOF 466 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John C. Parris & Tanya Y. Gillum-parris | 3229 Echo Park Drive | | Hilliard | OH | 43026 | | | 4/29/2003 | LAK 251 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Whaley & Cathy Whaley | 6910 Keesee Circle | | New Albany | OH | 43054 | | | 4/29/2003 | NAL 68 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gloria Kishishian | 576 Thistleview Drive | | Lewis Center | OH | 43035 | | | 4/29/2003 | OLG 127 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Dunlap & Louise Dunlap | 1670 Early Spring Drive | | Lancaster | OH | 43130 | | | 4/29/2003 | RVE 747 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Venkatesh S. Thagadur | 6035 Scioto Parkway | | Powell | OH | 43065 | | | 4/29/2003 | SCR6124 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norma Pollock | 5317 Delaware Street | | Orient | OH | 43146 | | | 4/29/2003 | VSP 217 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe C. Moore II & Kim M. Moore | 2942 Betsy Ross Road | | Columbus | OH | 43207 | | | 4/29/2003 | VWC 289 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy A. Stout | 8147 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 4/29/2003 | WLB 15 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Pistner & Cheri Ednie | 8138 Rameys Crossing Court | | Blacklick | OH | 43004 | | | 4/29/2003 | WLB 80 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Wellman & Judith C. Wellman | 131 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 4/30/2003 | FOX 13 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony R. Richardson | 7112 Laver Lane | | Westerville | OH | 43082 | | | 4/30/2003 | GEN6391 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Detlef T. Kahle & Kathleen M. Kahle | 1313 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 4/30/2003 | HAZ 8 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas W. Roberts & Laura D.v. Roberts | 4505 Gary Way | | Hilliard | OH | 43026 | | | 4/30/2003 | HOF 440 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven J. Ruland | 4626 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 4/30/2003 | HOF 472 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Pyers | 1160 Bay Laurel Drive | | Marysville | OH | 43040 | | | 4/30/2003 | MLV3563 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James B. Ramsey & Mary L. Ramsey | 6927 Joysmith Circle | | New Albany | OH | 43054 | | | 4/30/2003 | NAL 168 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candace Jackman | 2510 Keny Park Court | | Newark | OH | 43055 | | | 4/30/2003 | PKT2728 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian T. Gentry & Bethany J. Gentry | 2478 Crestview Woods Drive | | Newark | OH | 43055 | | | 4/30/2003 | PKT2737 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keri Develvis | 4800 Benoit Street | | Columbus | OH | 43228 | | | 4/30/2003 | VHG 141 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony R. Gillespie | 8279 Carano Way | | Columbus | OH | 43240 | | | 4/30/2003 | VPP 17 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Kelly | 4024 Fitzpatrick Blvd. | | Canal Winches | OH | 43110 | | | 4/30/2003 | VSG 134 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Modesitt & Angela Modesitt | 1121 Waterview Court | | Blacklick | OH | 43004 | | | 4/30/2003 | WLB 11 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wallace Woods, Jr. & Toni E. Woods | 752 Delong Street | | Pickerington | OH | 43147 | | | 4/30/2003 | WNP 110 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Turbitt | 3598 Quickwater Road | | Grove City | OH | 43123 | | | 5/1/2003 | ALL 195 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley C. Weber & Stacey R. Weber | 1044 Braxton Blvd | | London | OH | 43140 | | | 5/1/2003 | CHE 23 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina M. Fichtner & Justin K. Fichtner | 430 Ruffin Drive | | Galloway | OH | 43119 | | | 5/1/2003 | GLR 439 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerisha R. Peterson & Antoine D. Peterson | 1927 Brandigen Lane | | Columbus | OH | 43228 | | | 5/1/2003 | HLT 27 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leigh Ann Rizzo & John D. Rizzo | 4861 Carrimore Lane | | Columbus | OH | 43228 | | | 5/1/2003 | HLT 34 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael L. Thompson | 3252 Vinton Park Place | | Hilliard | OH | 43026 | | | 5/1/2003 | LAK 288 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Kennedy & Jeremy Kennedy | 1130 Bay Laurel Drive | | Marysville | OH | 43040 | | | 5/1/2003 | MLV3560 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron J. Zeisler & Jane L. Zeisler | 545 Thistleview Drive | | Lewis Center | OH | 43035 | | | 5/1/2003 | OLG 135 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason P. Remington | 2964 Papin Street | | Columbus | OH | 43228 | | | 5/1/2003 | VHG 27 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allison L. May | 5329 Delaware Street | | Orient | OH | 43146 | | | 5/1/2003 | VSP 219 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Artrial D. Mayo | 2586 Weeping Willow Court | | Columbus | OH | 43207 | | | 5/1/2003 | WIL 157 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey S. Brown & Yuliya G. Brown | 1164 Rameys Run Court | | Blacklick | OH | 43004 | | | 5/1/2003 | WLB 38 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Simon | 3572 Knoll Run Road | | Grove City | OH | 43123 | | | 5/2/2003 | ALL 223 | | × | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Anita M. Driscoll | 491 Thistleview Drive | | Lewis Center | OH | 43035 | | | 5/2/2003 | OLG 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Sutton Ii & Crystal Whitehead | 8638 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 5/2/2003 | OLG 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Mckearin & Gayle G. Mckearin | 6924 Scioto Parkway | | Powell | OH | 43065 | | | 5/2/2003 | SCR6126 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark B. Skinner & Brook A. Skinner | 734 Village Mill Drive | | Sunbury | OH | 43074 | | | 5/2/2003 | SUN104 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila O. Bell & Beth R. Chevalier | 387 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 5/2/2003 | SYC 220 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle Hester | 1815 Meadowlawn Drive | | Columbus | OH | 43219 | | | 5/2/2003 | VEG 50 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Opsitnik & Marlana M. Smith | 6064 Treaty Lane | | Galloway | OH | 43119 | | | 5/2/2003 | VGR 187 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evelynna Nelson & Jacqueline K. Wallace* | 5298 Valley Forge Street | | Orient | OH | 43146 | | | 5/2/2003 | VSP 194 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angelina Flora | 8132 Rameys Crossing Court | | Blacklick | OH | 43004 | | | 5/2/2003 | WLB 79 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd R. Flesher | 468 Wheatfield Drive | | Delaware | OH | 43015 | | | 5/5/2003 | CAR8196 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gloria J. Hill | 5879 Katara Drive | | Galloway | OH | 43119 | | | 5/5/2003 | GLR 571 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph P. Mcnamee Iii | 3136 Gideon Lane | | Columbus | OH | 43219 | | | 5/5/2003 | MCC 90 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan N. Turk & Ann M. Turk* | 2828 Jared Place | | Columbus | OH | 43219 | | | 5/5/2003 | MCC 117 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon S. Shipley & Dana L. Shipley | 8644 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 5/5/2003 | OLG 75 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Scott & Brian Scott | 1886 Winterbrook Street | | Lancaster | OH | 43130 | | | 5/5/2003 | RVH 804 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas A. Decker & Jodi L. Shannon | 389 Flat River Street | | Pickerington | OH | 43147 | | | 5/5/2003 | SYC 245 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan E. Kauffman | 2984 Papin Street | | Columbus | OH | 43228 | | | 5/5/2003 | VHG 32 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alvin Asiamah | 5494 Glendalough Street | | Canal Winches | OH | 43110 | | | 5/5/2003 | VSG 101 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David C. Sutton & Heather L. Sutton | 8447 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 5/5/2003 | WOL 44 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth E. Curtis | 219 Carson Court | | Pickerington | OH | 43147 | | | 5/6/2003 | FOX 55 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcy Young | 1119 Lake Forest Drive | | Hebron | OH | 43025 | | | 5/6/2003 | LKF 48 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth R. Weilbacher & Amy N. Weilbacher | 784 Village Mill Drive | | Sunbury | OH | 43074 | | | 5/6/2003 | SUN1409 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jane Hughes | 1840 Village Ridge Lane | | Columbus | OH | 43219 | | | 5/6/2003 | VEG 42 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas A. Mcfarland & Katrina T. Kline | 6099 Treaty Lane | | Galloway | OH | 43119 | | | 5/6/2003 | VGR 209 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katie Bartling | 4796 Benoit Street | | Columbus | OH | 43228 | | | 5/6/2003 | VHG 140 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Farley & Jennifer Farley | 4044 Fitzpatrick Blvd. | | Canal Winches | OH | 43110 | | | 5/6/2003 | VSG 131 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Ours & Melody Ours | 97 Longleaf Court | | Pickerington | OH | 43147 | | | 5/7/2003 | FOX 11 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg E. Keifer & Laura A. Keifer | 7156 Laver Lane | | Westerville | OH | 43082 | | | 5/7/2003 | GEN6387 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vamsi R. Kora | 4515 Gary Way | | Hilliard | OH | 43026 | | | 5/7/2003 | HOF 441 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua L. Spitzer & Priscilla M. Spitzer | 1129 Lake Forest Drive | | Hebron | OH | 43025 | | | 5/7/2003 | LKF 14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Hunt & Robert Vermillion | 1483 South Hunters Drive | | Newark | OH | 43055 | | | 5/7/2003 | POT2489 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David J. Barrick & Amy M. Barrick | 9325 Sandpiper Court | | Orient | OH | 43146 | | | 5/7/2003 | SCP 154 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher R. Tobbin & Elizabeth A. Tobbin* | 9275 Sandpiper Court | | Orient | OH | 43146 | | | 5/7/2003 | SCP 158 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent A Rush & Stacey M. Rush | 718 Village Mill Drive | | Sunbury | OH | 43074 | | | 5/7/2003 | SUN1402 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robyn E. Trejo | 5289 Delaware Street | | Orient | OH | 43146 | | | 5/7/2003 | VSP 213 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Atwell & Angela K. Atwell | 150 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 5/8/2003 | FOX 63 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Elias | 5638 Summerville Drive | | Galloway | OH | 43119 | | | 5/8/2003 | GLR 429 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly S. Wolford & Thomas L. Wolford | 1084 Oxford Drive North | | Pataskala | OH | 43062 | | | 5/8/2003 | HAZ 100 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana L. Wiese | 735 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 5/8/2003 | HEN 58 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryce M. Thiel | 179 Gala Avenue | | Pataskala | OH | 43062 | | | 5/8/2003 | ORC 109 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn W. Stewart & Melissa Stewart | 820 Mill Run Drive | | Sunbury | OH | 43074 | | | 5/8/2003 | SUN1390 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Miller & Rachelle Miller | 1784 Village Ridge Lane | | Columbus | OH | 43219 | | | 5/8/2003 | VEG 35 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey S. Cloutier | 2992 Papin Street | | Columbus | OH | 43228 | | | 5/8/2003 | VHG 34 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Roth & Stacie Roth | 4074 Fitzpatrick Blvd. | | Canal Winches | OH | 43110 | | | 5/8/2003 | VSG 126 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek C. Cantor & Susan B. Cantor | 2962 Betsy Ross Road | | Columbus | OH | 43207 | | | 5/8/2003 | VWC 287 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Deere | 5475 Westerville Crossing Drive | | Westerville | OH | 43081 | | | 5/8/2003 | WES 155 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia A. Gerardino & William E. Gerardino | 2107 Gray Slate Lane | | Grove City | OH | 43123 | | | 5/9/2003 | ALL 233 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James J.Jankowski & Adrianne H. Jankowski | 3653 Quickwater Road | | Grove City | OH | 43123 | | | 5/9/2003 | ALL 269 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John B. Williams & Tamela M. Williams | 705 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 5/9/2003 | HEN 61 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Bidle | 4424 Gary Way | | Hilliard | OH | 43026 | | | 5/9/2003 | HOF 416 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Evans & Vanessa Evans | 4527 Gary Way | | Hilliard | OH | 43026 | | | 5/9/2003 | HOF 442 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth J. Reinbolt & Lisa Cagney reinbolt | 3238 Echo Park Drive | | Hilliard | OH | 43026 | | | 5/9/2003 | LAK 296 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan J. Lynch | 1200 Bay Laurel Drive | | Marysville | OH | 43040 | | | 5/9/2003 | MLV3567 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony J. Vidmar | 342 Flat River Street | | Pickerington | OH | 43147 | | | 5/9/2003 | SYC 316 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yolanda Y. Plair & Kenneth L. Plair* | 7787 Lerner Drive | | Blacklick | OH | 43004 | | | 5/9/2003 | WAG 360 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Bryan B. Gavin & Deborah A. Gavin* | 1804 Creekview Drive | | Marysville | OH | 43040 | | | 5/9/2003 | WMV4206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott E. Baecker | 6397 Scioto Parkway | | Powell | OH | 43065 | | | 5/12/2003 | SCR6120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Blane T. Furukawa & Julianne Sliva | 843 Mill Run Drive | | Sunbury | OH | 43074 | | | 5/12/2003 | SUN1375 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charmaine Ehernberg | 6086 Federalist Drive | | Galloway | OH | 43119 | | | 5/12/2003 | VGR 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah E. Clopton | 2948 Papin Street | | Columbus | OH | 43228 | | | 5/12/2003 | VHG .23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James W. Webster | 9113 Constitution Avenue | | Orient | OH | 43146 | | | 5/12/2003 | VSP 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chance R. Vangundy & Hope E. Gardner | 1879 Brandigen Lane | | Columbus | OH | 43228 | | | 5/13/2003 | HLT 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie L. Warner & Cheryl J. Wilson | 8586 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 5/13/2003 | OLG 97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Miconi & Angela C. Miconi | 378 Greenapple Place | | Pataskala | OH | 43062 | | | 5/13/2003 | ORC 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Rona | 4780 Benoit Street | | Columbus | OH | 43228 | | | 5/13/2003 | VHG 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle M. Poling-swinehart & Adam K. Swinehart | 5485 Leinster Street | | Canal Winches | OH | 43110 | | | 5/13/2003 | VSG 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neil Edelson & Sarah | 1511 Plowington Drive | | Delaware | OH | 43015 | | | 5/13/2003 | WCF8138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald L . Partlow, Jr. & Ronda L. Partlow | 89 Longleaf Court | | Pickerington | OH | 43147 | | | 5/14/2003 | FOX 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mathew Rohrer & Kristen | 5440 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 5/14/2003 | GEN6344 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise R. Hughey | 5718 Paul Talbott Circle | | Grove City | OH | 43123 | | | 5/14/2003 | HEN 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy L. Teneyck | 8653 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 5/14/2003 | OLG 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad E. Fuller & Kerry M. Fuller | 1607 West Turkey Run Drive | | Newark | OH | 43055 | | | 5/14/2003 | POT2811 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle R. Tilley & William W. Tilley | 1763 Canopy Lane | | Columbus | OH | 43219 | | | 5/14/2003 | VEG 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Le & Khamthai Nanthavongdouangsy | 2869 Legionary Street | | Columbus | OH | 43207 | | | 5/14/2003 | VWC 298 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristy L. Hess | 1094 Benhower Drive/ 7774 Kennedy R | | Blacklick | OH | 43004 | | | 5/14/2003 | WAG 363 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry G. Pack & Frances R. Pack | 3793 Pendent Lane | | Columbus | OH | 43207 | | | 5/14/2003 | WIL 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott M. Elliott & Jill N. Elliott | 7146 Laver Lane | | Westerville | OH | 43082 | | | 5/15/2003 | GEN6388 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Prakash Balakrishnan & Biji Syamala Gopalakrishnan | 4542 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 5/15/2003 | HOF 461 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tah-wee-nah M. Kirkby & Paul Kirkby | 390 Greenapple Place | | Pataskala | OH | 43062 | | | 5/15/2003 | ORC 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark J. Trace & Christine L. Trace | 8395 Emerick Close | | Reynoldsburg | OH | 43068 | | | 5/15/2003 | RES 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Coley | 1739 Canopy Lane | | Columbus | OH | 43219 | | | 5/15/2003 | VEG 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Maynard | 3000 Papin Street | | Columbus | OH | 43228 | | | 5/15/2003 | VHG 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fadila Abedo | 2882 Betsy Ross Road | | Columbus | OH | 43207 | | | 5/15/2003 | VWC 295 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James R. Brennan, Jr. & Tina M. Brennan | 4592 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 5/16/2003 | HOF 467 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Valerie Walker | 2835 Jared Place | | Columbus | OH | 43219 | | | 5/16/2003 | MCC 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy J. Baker | 5479 Leinster Street | | Canal Winches | OH | 43110 | | | 5/16/2003 | VSG 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aimee M. Moore & Robert A. Moore | 1524 Plowington Drive | | Delaware | OH | 43015 | | | 5/16/2003 | WCF8122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Crotty & Tricia L. Crotty | 5487 Genoa Farms Boulevard / 6970 L | | Westerville | OH | 43082 | | | 5/19/2003 | GEN6362 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry A. Conley | 1250 Bay Laurel Drive | | Marysville | OH | 43040 | | | 5/19/2003 | MLV3572 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Recker | 1847 Meadowlawn Drive | | Columbus | OH | 43219 | | | 5/19/2003 | VEG 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin M. Kusner & Barbara A. Kusner | 5303 Delaware Street | | Orient | OH | 43146 | | | 5/19/2003 | VSP 215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Moses Ernst | 2082 Winding Hollow Drive | | Grove City | OH | 43123 | | | 5/20/2003 | ALL 248 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Cunningham | 462 Wheatfield Drive | | Delaware | OH | 43015 | | | 5/20/2003 | CAR8195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth D. Varian | 1819 Brandigen Lane | | Columbus | OH | 43228 | | | 5/20/2003 | HLT 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan R. Parquette & Alene J. Moore | 5782 Park Place | | Hilliard | OH | 43026 | | | 5/20/2003 | HOF 403 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Hoppe & Ching Hoppe | 6924 Joysmith Circle | | New Albany | OH | 43054 | | | 5/20/2003 | NAL 199 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne M. Ringer | 405 Flat River Street | | Pickerington | OH | 43147 | | | 5/20/2003 | SYC 241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nitia L. Moseman | 1800 Village Ridge Lane | | Columbus | OH | 43219 | | | 5/20/2003 | VEG 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele D. Bouquet | 3008 Papin Street | | Columbus | OH | 43228 | | | 5/20/2003 | VHG 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Stuart | 8255 Carano Way | | Columbus | OH | 43240 | | | 5/20/2003 | VPP 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura L. Webb | 5509 Leinster Street | | Canal Winches | OH | 43110 | | | 5/20/2003 | VSG 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Nelson & Don Gonzalez | 127 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 5/21/2003 | FOX 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Hockstok & Rebecca Hockstok | 6985 Laver Lane | | Westerville | OH | 43082 | | | 5/21/2003 | GEN6364 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles W. Gander | 446 Ruffin Drive | | Galloway | OH | 43119 | | | 5/21/2003 | GLR 437 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Udaya R. Guntuboyina & Magamani Guntuboina | 4487 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 5/21/2003 | HOF 450 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony K. Carroll & Milissa A. Carroll | 4598 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 5/21/2003 | HOF 468 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Criswell | 4080 Graves Drive | | Obetz | OH | 43207 | | | 5/21/2003 | MLG 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micheal Noice | 8595 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 5/21/2003 | OLG 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anna Hoeffer & david | 259 Timberland View Street | | Newark | OH | 43055 | | | 5/21/2003 | PKT2568 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherene L. Gardner | 778 Mill Run Drive | | Sunbury | OH | 43074 | | | 5/21/2003 | SUN1394 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew B. Pierce & Tina D. Diggs | 1764 Meadowlawn Dr | | Columbus | OH | 43219 | | | 5/21/2003 | VEG 63 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Dan Baker | 5323 Delaware Street | | Orient | OH | 43146 | | | 5/21/2003 | VSP 218 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip G. Jones Jr. & Holly A. Jones | 7888 Brianna Drive | | Blacklick | OH | 43004 | | | 5/21/2003 | WGW 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Farmer | 2126 Dry Ridge Road | | Grove City | OH | 43123 | | | 5/22/2003 | ALL 211 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William M. Romine & Gloria D. Romine | 665 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 5/22/2003 | HEN 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori S. Barker | 1807 Brandigen Lane | | Columbus | OH | 43228 | | | 5/22/2003 | HLT 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anand Arunagirinathan & Haripriya Anand | 4508 Gary Way | | Hilliard | OH | 43026 | | | 5/22/2003 | HOF 447 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mihai D. Felderean & Simona L. Chirvase | 8589 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 5/22/2003 | OLG 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Stankunas & Lisa M. Hatfield | 432 Highbanks Valley Drive | | Newark | OH | 43055 | | | 5/22/2003 | PKT2762 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luis J. Rivas | 3004 Papin Street | | Columbus | OH | 43228 | | | 5/22/2003 | VHG 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Gindlesberger | 4792 Benoit Street | | Columbus | OH | 43228 | | | 5/22/2003 | VHG 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leeanne E. Miller | 5497 Leinster Street | | Canal Winchester | OH | 43110 | | | 5/22/2003 | VSG 138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aleta L. Hunter | 2872 Betsy Ross Road | | Columbus | OH | 43207 | | | 5/22/2003 | VWC 296 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Lehman & Sarah Lehman | 287 Rockmill Street | | Delaware | OH | 43015 | | | 5/22/2003 | WCF8126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John E. Hatchett, Jr. & Flayvalla D. Hatchett | 6699 Winchester Crossing Boulevard | | Canal Winchester | OH | 43110 | | | 5/22/2003 | WCR 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Stoner & Erin M. Stoner | 7859 Edgewater Drive | | Canal Winchester | OH | 43110 | | | 5/23/2003 | ASM 363 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas C. Bennett | 4568 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 5/23/2003 | HOF 464 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlene Womack & Joseph Thrasher | 8342 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 5/23/2003 | RES 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter C. Smolek | 9396 Mahogany Lane | | Orient | OH | 43146 | | | 5/23/2003 | SCP 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Mutizwa & Ethed Mutizwa | 7204 Lavender Lane | | Lewis Center | OH | 43035 | | | 5/23/2003 | SFV5164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Cole | 400 Hibbs Road | | Grove City | OH | 43137 | | | 5/23/2003 | SMH 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William N. Brickles | 360 Hibbs Road | | Grove City | OH | 43137 | | | 5/23/2003 | SMH 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary E. Ballard-truss | 1740 Meadowlawn Drive | | Columbus | OH | 43219 | | | 5/23/2003 | VEG 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Gray & Joamie Gray | 3012 Papin Street | | Columbus | OH | 43228 | | | 5/23/2003 | VHG 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessee Artrip & Evelene Artrip | 2919 Legionary Street | | Columbus | OH | 43207 | | | 5/23/2003 | VWC 303 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebekah Hicks | 280 Rockmill | | Delaware | OH | 43015 | | | 5/23/2003 | WCF8134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodica E. Barbu | 2529 Willowing Court / 3769 Millsto | | Columbus | OH | 43207 | | | 5/23/2003 | WIL 180 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad W. Desilva | 5854 Katara Drive | | Galloway | OH | 43119 | | | 5/27/2003 | GLR 597 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Dewitt & Heidi Dewitt | 4428 Donald Drive | | Hilliard | OH | 43026 | | | 5/27/2003 | HOF 397 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda J. Schmackers | 3247 Benbrook Pond Drive | | Hilliard | OH | 43026 | | | 5/27/2003 | LAK 268 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Klingel & Evan Wheeler | 1127 Lake Forest Drive | | Hebron | OH | 43025 | | | 5/27/2003 | LKF 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheol Min Kim | 8593 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 5/27/2003 | OLG 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Reichenbach | 2434 Crestview Woods Court | | Newark | OH | 43055 | | | 5/27/2003 | PKT2746 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew T. Smallwood & Jacqueline B. Smallwood | 5395 Boucher Drive | | Orient | OH | 43146 | | | 5/27/2003 | SCP 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan P. O'neil | 816 Village Mill Drive | | Sunbury | OH | 43074 | | | 5/27/2003 | SUN1380 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah J. Boyce | 2748 Eastern Glen Drive | | Columbus | OH | 43219 | | | 5/27/2003 | VEG 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lesley R. Collett | 3016 Papin Street | | Columbus | OH | 43228 | | | 5/27/2003 | VHG 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Allison | 1512 Plowington Drive | | Delaware | OH | 43015 | | | 5/27/2003 | WCF8121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad D. Carr & Amy M. Carr | 7900 Brianna Drive | | Blacklick | OH | 43004 | | | 5/27/2003 | WGW 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Harris | 7012 Laver Lane | | Westerville | OH | 43082 | | | 5/28/2003 | GEN6400 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Steeber & Tina Steeber | 785 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 5/28/2003 | HEN 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd J. Griffin | 1867 Brandigen Lane | | Columbus | OH | 43228 | | | 5/28/2003 | HLT 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian C. Michel & Dianna L. Michel | 4553 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 5/28/2003 | HOF 455 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dannene S. Schneider & Andrew P. Schneider* | 3174 Jergens Place | | Hilliard | OH | 43026 | | | 5/28/2003 | LAK 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leann Bednarczyk & Bryce | 1486 East Quail Run Drive | | Newark | OH | 43055 | | | 5/28/2003 | POT2891 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Tittle & Melissa Tittle | 5570 Stevens Drive | | Orient | OH | 43146 | | | 5/28/2003 | SCP 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy L. Armstrong | 1767 Meadowlawn Drive | | Columbus | OH | 43219 | | | 5/28/2003 | VEG 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlotte White | 8287 Carano Way | | Columbus | OH | 43240 | | | 5/28/2003 | VPP 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Jones | 2528 Willowing Court / 3791 Millsto | | Columbus | OH | 43207 | | | 5/28/2003 | WIL 172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joesph A. Nyquist | 703 Edgewater Lane | | Marysville | OH | 43040 | | | 5/28/2003 | WMV4291 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter N. Griggs & Andrea L. Griggs * | 456 Wheatfield Drive | | Delaware | OH | 43015 | | | 5/29/2003 | CAR8194 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Forest C. Hursey | 7188 Laver Lane | | Westerville | OH | 43082 | | | 5/29/2003 | GEN6384 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William G. Weser & Angela H. Weser | 5885 Katara Drive | | Galloway | OH | 43119 | | | 5/29/2003 | GLR 572 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Crompton & Susan Ramey | 650 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 5/29/2003 | HEN 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie Mason & Scott Sears | 1909 Brandigen Lane | | Columbus | OH | 43228 | | | 5/29/2003 | HLT 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guy C. Winters | 1798 Brandigen Lane | | Columbus | OH | 43228 | | | 5/29/2003 | HLT 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Quelvid Malave & Laura Manzanero | 8641 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 5/29/2003 | OLG 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian S  Wills & Mary F. Wills | 1496 East Quail Run Drive | | Newark | OH | 43055 | | | 5/29/2003 | POT2877 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald E. Roston & Patricia A. Roston & Lisa J. Roston | 8291 Carano Way | | Columbus | OH | 43240 | | | 5/29/2003 | VPP 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Millie Johnson | 5545 Leinster Street | | Canal Winchester | OH | 43110 | | | 5/29/2003 | VSG 146 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jennifer R. Kellar | 5303 Valley Forge Street | | Orient | OH | 43146 | | | 5/29/2003 | VSP 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy Hunter | 2999 Legionary Street | | Columbus | OH | 43207 | | | 5/29/2003 | VWC 311 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Thompson & Linda Robinson | 1947 Winding Hollow Drive | | Grove City | OH | 43123 | | | 5/30/2003 | ALL 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arnold Ramsey & Sonya N. Ramsey* | 198 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 5/30/2003 | FOX 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Morfing | 166 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 5/30/2003 | FOX 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian D. Ellis & Alicia A. Ellis | 207 Carson Court | | Pickerington | OH | 43147 | | | 5/30/2003 | FOX 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmie L. Williams & Wanda M. Williams | 1870 Kathiwade Drive | | Columbus | OH | 43228 | | | 5/30/2003 | HLT 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ely M. Cortez | 3992 Grayson Drive | | Obetz | OH | 43207 | | | 5/30/2003 | MLG 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ann P. Healy & John A. Healy | 1543 Red Fox Court | | Newark | OH | 43055 | | | 5/30/2003 | POT2944 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Brandon & Misha Brandon | 1696 Autumn Drive | | Lancaster | OH | 43130 | | | 5/30/2003 | RVE 708 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary E. Heineman | 5505 Stevens Drive | | Orient | OH | 43146 | | | 5/30/2003 | SCP 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Al Harris | 7160 Eventrail Drive | | Powell | OH | 43065 | | | 5/30/2003 | SCR6090 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David J. Prisco & Anne M. Drohan | 6589 Scioto Parkway | | Powell | OH | 43065 | | | 5/30/2003 | SCR6118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | B. Wayne Thompson & Georgetta G. Thompson* | 723 Village Mill Drive | | Sunbury | OH | 43074 | | | 5/30/2003 | SUN1401 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina Edwards & Jahl Edwards | 1751 Meadowlawn Drive | | Columbus | OH | 43219 | | | 5/30/2003 | VEG 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean Minard - Youssef | 1756 Meadowlawn Dr | | Columbus | OH | 43219 | | | 5/30/2003 | VEG 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd J. Alles, Jr. | 2996 Papin Street | | Columbus | OH | 43228 | | | 5/30/2003 | VHG 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance A. Schultz | 8295 Carano Way | | Columbus | OH | 43240 | | | 5/30/2003 | VPP 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Newman & Jennifer Newman | 2899 Legionary Street | | Columbus | OH | 43207 | | | 5/30/2003 | VWC 301 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard S. Smith & Emily E. Smith | 5866 Katara Drive | | Galloway | OH | 43119 | | | 6/2/2003 | GLR 595 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Hobbs & Lorinda K. Hobbs | 1209 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/2/2003 | MLV3581 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric S. Miller | 510 Thistleview Drive | | Lewis Center | OH | 43035 | | | 6/2/2003 | OLG 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa & Paul | 783 Mill Run Drive | | Sunbury | OH | 43074 | | | 6/2/2003 | SUN1371 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Norling & Tara L. Norling | 810 Mill Run Drive | | Sunbury | OH | 43074 | | | 6/2/2003 | SUN1391 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa A. Gagnon | 1374 Hepatica Street | | Blacklick | OH | 43004 | | | 6/2/2003 | VJR 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohammed Haque & Shabnam Haque | 8283 Carano Way | | Columbus | OH | 43240 | | | 6/2/2003 | VPP 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Turner & Debra A. Turner | 2992 Betsy Ross Road | | Columbus | OH | 43207 | | | 6/2/2003 | VWC 284 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joy M. Mckee | 2879 Legionary Street | | Columbus | OH | 43207 | | | 6/2/2003 | VWC 299 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelli Nicodemus | 2546 Willowing Court | | Columbus | OH | 43207 | | | 6/2/2003 | WIL 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodi Bartimus | 1382 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 6/3/2003 | HAZ 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Jane Neavin | 1873 Brandigen Lane | | Columbus | OH | 43228 | | | 6/3/2003 | HLT 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason W. Smith & Heather A. Smith | 1934 Brandigen Lane | | Columbus | OH | 43228 | | | 6/3/2003 | HLT 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Thomas | 4016 Grayson Drive | | Obetz | OH | 43207 | | | 6/3/2003 | MLG 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James T. Ford | 8385 Emerick Close | | Reynoldsburg | OH | 43068 | | | 6/3/2003 | RES 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary K. Roiland, Jr. & Jamieson L. Roiland | 7140 Eventrail Drive | | Powell | OH | 43065 | | | 6/3/2003 | SCR6088 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn I. Zappia & Michael J. Zappia | 801 Village Mill Drive | | Sunbury | OH | 43074 | | | 6/3/2003 | SUN1305 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan See | 1755 Canopy Lane | | Columbus | OH | 43219 | | | 6/3/2003 | VEG 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy A. Myers | 1378 Hepatica Street | | Blacklick | OH | 43004 | | | 6/3/2003 | VJR 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Miller | 2952 Betsy Ross Road | | Columbus | OH | 43207 | | | 6/3/2003 | VWC 288 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Evans & Michelle Evans | 812 Edgewater Lane | | Marysville | OH | 43040 | | | 6/3/2003 | WMV4324 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Brown | 1068 Oxford Drive North | | Pataskala | OH | 43062 | | | 6/4/2003 | HAZ 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Rush & Scott Rush | 1840 Brandigen Lane | | Columbus | OH | 43228 | | | 6/4/2003 | HLT 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dominic A. Disabato & Nikole R. Disabato | 3054 Landen Farm Road East | | Hilliard | OH | 43026 | | | 6/4/2003 | LAK 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edmund G. Baker Jr. & Terra A. Baker | 3192 Gideon Lane | | Columbus | OH | 43219 | | | 6/4/2003 | MCC 97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Barnett & Anne L. Barnett | 1150 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/4/2003 | MLV3562 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derric R. Brown & Deedra M. Brown* | 1170 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/4/2003 | MLV3564 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Umit K. Suvag & Meral Suvag | 8647 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 6/4/2003 | OLG 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Meme S. Asselin | 1488 West Quail Run Drive | | Newark | OH | 43055 | | | 6/4/2003 | POT2918 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Rings, Ii & Courtney B. Rings | 1800 Autumn Drive | | Lancaster | OH | 43130 | | | 6/4/2003 | RVE 717 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Mercurio & Bryan K. Minnehan | 330 Hibbs Road | | Grove City | OH | 43137 | | | 6/4/2003 | SMH 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn Barga | 1748 Meadowlawn Drive | | Columbus | OH | 43219 | | | 6/4/2003 | VEG 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Saenz & Kenny | 1380 Hepatica Street | | Blacklick | OH | 43004 | | | 6/4/2003 | VJR 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall S. Ratliff | 8307 Carano Way | | Columbus | OH | 43240 | | | 6/4/2003 | VPP 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele D. Veneziano | 8311 Carano Way | | Columbus | OH | 43240 | | | 6/4/2003 | VPP 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angel Bowers | 5539 Leinster Street | | Canal Winchester | OH | 43110 | | | 6/4/2003 | VSG 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Usher | 7870 Brianna Drive | | Blacklick | OH | 43004 | | | 6/4/2003 | WGW 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew T. Hanson & Alyssa N. Hanson | 6454 Rose Garden Drive | | New Albany | OH | 43054 | | | 6/5/2003 | ALB 107 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Gordon T. White, Jr. & Melanie E. Jackson | 7850 Brooks Bend Court | | Canal Winches | OH | 43110 | | | 6/5/2003 | ASM 326 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle C. Oyster & Julie A. Oyster | 1316 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 6/5/2003 | HAZ  22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent K. Kirk & Michelle R. Kirk | 1852 Brandigen Lane | | Columbus | OH | 43228 | | | 6/5/2003 | HLT  66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Benson & Douglas | 4415 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 6/5/2003 | HOF 406 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garrett W. Hajes & Lori J. Smith | 4032 Grayson Drive | | Obetz | OH | 43207 | | | 6/5/2003 | MLG 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Yeoman | 1270 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/5/2003 | MLV3574 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sylvia Chelf | 373 West Hunters Drive | | Newark | OH | 43055 | | | 6/5/2003 | POT2775 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd J. Spires & Misti D. Spires | 1788 Autumn Drive | | Lancaster | OH | 43130 | | | 6/5/2003 | RVE 715 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tye L. Downard & Karen L. Downard | 7349 Nightshade Drive | | Westerville | OH | 43081 | | | 6/5/2003 | SBK6121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melanie A. Harter | 5535 Stevens Drive | | Orient | OH | 43146 | | | 6/5/2003 | SCP 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen M. Banyai | 726 Village Mill Drive | | Sunbury | OH | 43074 | | | 6/5/2003 | SUN1403 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Molinaro | 1382 Hepatica Street | | Blacklick | OH | 43004 | | | 6/5/2003 | VJR  43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pablo De La Pena & Luisa Elena Briceno | 8315 Carano Way | | Columbus | OH | 43240 | | | 6/5/2003 | VPP  26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victoria Wiley | 5515 Leinster Street | | Canal Winches | OH | 43110 | | | 6/5/2003 | VSG 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cherri S. Tyndall | 2892 Betsy Ross Road | | Columbus | OH | 43207 | | | 6/5/2003 | VWC 294 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven D. Smith & Kelli L. Smith | 1893 Chiprock Drive | | Marysville | OH | 43040 | | | 6/5/2003 | WMV4270 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad R. Nutter & Simantini Banerjee | 2111 Winding Hollow Drive | | Grove City | OH | 43123 | | | 6/6/2003 | ALL 261 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Prenger & Sandra Prenger | 7022 Laver Lane | | Westerville | OH | 43082 | | | 6/6/2003 | GEN6399 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yuri Nakamura & William Melendez, Jr. | 8626 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 6/6/2003 | OLG 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James R. Helle & Heather R. Helle | 371 Quail Run Court | | Newark | OH | 43055 | | | 6/6/2003 | POT2885 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Fitzcharles | 7194 Eventrail Drive | | Powell | OH | 43065 | | | 6/6/2003 | SCR6093 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Bennett & Sarah B. Bennett | 482 Faber Drive | | Pickerington | OH | 43147 | | | 6/6/2003 | SYC 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy E. Pennington & Tara A. Pennington | 395 Grinnell Street | | Pickerington | OH | 43147 | | | 6/6/2003 | SYC 302 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tayon Howard | 1760 Village Ridge Lane | | Columbus | OH | 43219 | | | 6/6/2003 | VEG  32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Green | 1386 Hepatica Street | | Blacklick | OH | 43004 | | | 6/6/2003 | VJR  45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristin Hays | 1388 Hepatica Street | | Blacklick | OH | 43004 | | | 6/6/2003 | VJR  46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen L.  Kropp | 8319 Carano Way | | Columbus | OH | 43240 | | | 6/6/2003 | VPP  27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew E. Frabott & Amanda M. Frabott | 5362 Valley Forge Street | | Orient | OH | 43146 | | | 6/6/2003 | VSP 172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren colvin & Tom Colvin | 1128 Streamside Drive | | Blacklick | OH | 43004 | | | 6/6/2003 | WLB  20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne M. Johnson | 2129 Winding Hollow Drive | | Grove City | OH | 43123 | | | 6/9/2003 | ALL 264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Benis | 1385 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 6/9/2003 | HAZ  63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kearstin B. Bussey & Melissa C. Bussey | 529 Cricket Run Road | | Lewis Center | OH | 43035 | | | 6/9/2003 | OLG  21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles E. Mcbride | 1715 Autumn Drive | | Lancaster | OH | 43130 | | | 6/9/2003 | RVE 730 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grayling A. Cassady & Denise L. Cassady* | 5261 Dietrich Avenue | | Orient | OH | 43146 | | | 6/9/2003 | SCP  65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John P. Stevens & Bette L. Stevens | 1747 Canopy Lane | | Columbus | OH | 43219 | | | 6/9/2003 | VEG  15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeri Walter | 2988 Papin Street | | Columbus | OH | 43228 | | | 6/9/2003 | VHG  33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Bricker & Mary Anne Bricker | 327 Saratoga St | | Delaware | OH | 43015 | | | 6/9/2003 | VLW  98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina L. Haugen & Terry L. Haugen* | 8323 Carano Way | | Columbus | OH | 43240 | | | 6/9/2003 | VPP  28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Mosshammer | 8284 Carano Way | | Columbus | OH | 43240 | | | 6/9/2003 | VPP  41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip E. Hite & Emily A. Hite | 2123 Gray Slate Lane | | Grove City | OH | 43123 | | | 6/10/2003 | ALL 235 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward L.  Ferguson & Beth A. Ferguson | 102 Crabapple Lane | | Pataskala | OH | 43062 | | | 6/10/2003 | ORC 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. George & Janell E. George | 1392 Hepatica Street | | Blacklick | OH | 43004 | | | 6/10/2003 | VJR  48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherman W. Astrop, Jr. & Carolyn S. Astrop | 1394 Hepatica Street | | Blacklick | OH | 43004 | | | 6/10/2003 | VJR  49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J.  Dehl & Marilou V. Dehl | 8299 Carano Way | | Columbus | OH | 43240 | | | 6/10/2003 | VPP  22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel L. Ramsey | 5488 Glendalough Street | | Canal Winches | OH | 43110 | | | 6/10/2003 | VSG 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jackie Hammond | 3579 Knoll Run Road | | Grove City | OH | 43123 | | | 6/11/2003 | ALL 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernard D'ambrosi Jr. & Catherine A.  D'ambrosi | 3166 Echo Park Drive | | Hilliard | OH | 43026 | | | 6/11/2003 | LAK  22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward R. Hock & Tricia L. Hock | 240 Timberland View Drive | | Newark | OH | 43055 | | | 6/11/2003 | PKT2590 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William C. Ostrom & Debbie J. Ostrom | 5515 Stevens Drive | | Orient | OH | 43146 | | | 6/11/2003 | SCP 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Baloh & Christopher M. Vecchio | 768 Village Mill Drive | | Sunbury | OH | 43074 | | | 6/11/2003 | SUN1407 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Page, Sr. & Donna K. Page | 386 Hobart Street | | Pickerington | OH | 43147 | | | 6/11/2003 | SYC 263 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damon E. Caliver & Christa A. Caliver | 1744 Village Ridge Lane | | Columbus | OH | 43219 | | | 6/11/2003 | VEG  30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine Johnson | 1396 Hepatica Street | | Blacklick | OH | 43004 | | | 6/11/2003 | VJR  50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reggie D. Streicher Jr. & Danielle R. Streicher | 315 Saratoga St | | Delaware | OH | 43015 | | | 6/11/2003 | VLW 100 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jeremy E. Bateson & Deserae J. Glass | 8327 Carano Way | | Columbus | OH | 43240 | | | 6/11/2003 | VPP 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric W. Kopp | 7856 Antonio Lane | | Blacklick | OH | 43004 | | | 6/11/2003 | WGW 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yi - Ping Liu & Sharon Lea Wang | 4768 Albany Park Drive | | New Albany | OH | 43054 | | | 6/12/2003 | ALB 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan S. Waid & Kimberly A. Waid | 7836 White Ash Court | | Canal Winches | OH | 43110 | | | 6/12/2003 | ASM9248 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul D. Sutherland & Melinda J. Sutherland | 267 Hayfield Drive | | Delaware | OH | 43015 | | | 6/12/2003 | CAR8282 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Lawrence | 6969 Laver Lane / 5449 Genoa Farms | | Westerville | OH | 43082 | | | 6/12/2003 | GEN6361 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Hartley & Stephanie J. Newman | 4837 Sinsidee Court | | Columbus | OH | 43228 | | | 6/12/2003 | HLT 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | G. Edward Hoeflinger & Marilyn S. Hoeflinger | 6087 Joneswood Drive | | Hilliard | OH | 43026 | | | 6/12/2003 | LAK 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Madison | 2857 Gablewood Drive | | Columbus | OH | 43219 | | | 6/12/2003 | MCC 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ankala M. Wells & Andrew J. Wells | 8613 Portwood Lane | | Lewis Center | OH | 43035 | | | 6/12/2003 | OLG 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin L. Joseph & Kristina A. Trapasso | 5495 Stevens Drive | | Orient | OH | 43146 | | | 6/12/2003 | SCP 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy E. Hatfield & Holly A. Frasz | 7259 Lavender Lane | | Lewis Center | OH | 43035 | | | 6/12/2003 | SFV5136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Vilena & Rasario Salazar | 3005 Seeger Street | | Columbus | OH | 43228 | | | 6/12/2003 | VHG 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin S. Mccreight | 309 Saratoga St | | Delaware | OH | 43015 | | | 6/12/2003 | VLW 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine miller | 8280 Carano Way | | Columbus | OH | 43240 | | | 6/12/2003 | VPP 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny C. Decarlo & Jason D. Decarlo | 4032 Fitzpatrick Blvd. | | Canal Winches | OH | 43110 | | | 6/12/2003 | VSG 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Palmer | 5378 Valley Forge Street | | Orient | OH | 43146 | | | 6/12/2003 | VSP 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall P. Mast | 1106 Barlowe Run Drive | | Blacklick | OH | 43004 | | | 6/12/2003 | WAG 359 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tricia R. Giacomelli & Billy Giacomelli | 7975 Brianna Drive / 7922 Antonio L | | Blacklick | OH | 43004 | | | 6/12/2003 | WGW 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William M. Koren & Kimberly J. Koren | 1902 Chiprock Drive | | Marysville | OH | 43040 | | | 6/12/2003 | WMV4301 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven M. Caudill & Shannon C. Caudill | 8440 Olenbrook Drive | | Lewis Center | OH | 43035 | | | 6/12/2003 | WOL 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason P. Reyes & Jenny S. Reyes | 1036 Braxton Blvd | | London | OH | 43140 | | | 6/13/2003 | CHE 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nitin S. Ingale & Manisha N. Ingale | 8575 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 6/13/2003 | OLG 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Willison | 401 Highbanks Valley Drive | | Newark | OH | 43055 | | | 6/13/2003 | PKT2722 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred W. Steelman & Jacqueline L. Steelman | 6235 Scioto Parkway | | Powell | OH | 43065 | | | 6/13/2003 | SCR6122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob Heller & Kristen Heller | 1362 Hepatica Street | | Blacklick | OH | 43004 | | | 6/13/2003 | VJR 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald C. Tanner | 1364 Hepatica Street | | Blacklick | OH | 43004 | | | 6/13/2003 | VJR 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Buckingham | 303 Saratoga St | | Delaware | OH | 43015 | | | 6/13/2003 | VLW 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Walker | 8276 Carano Way | | Columbus | OH | 43240 | | | 6/13/2003 | VPP 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kennth Roberson | 4038 Fitzpatrick Blvd. | | Canal Winches | OH | 43110 | | | 6/13/2003 | VSG 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis L. Humm | 7885 Brianna Drive | | Blacklick | OH | 43004 | | | 6/13/2003 | WGW 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward F. Stephens & Stephanie L. Stephen | 1881 Creekview Drive | | Marysville | OH | 43040 | | | 6/13/2003 | WMV4218 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Ramsey & Gregory D. Ramsey | 7445 Callie Street | | Canal Winches | OH | 43110 | | | 6/16/2003 | CAN 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Howlett | 5672 Summerville Drive | | Galloway | OH | 43119 | | | 6/16/2003 | GLR 424 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus O. Payne & Lisa B. Payne | 765 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 6/16/2003 | HEN 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dr. Dana L. Hamilton & Paul L. Brousil Jr. | 6221 Barley Oaks Road | | Hilliard | OH | 43026 | | | 6/16/2003 | LAK 257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole A. Giovanini & Nicholas A. Giovanini | 1219 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/16/2003 | MLV3580 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanye Barts | 6913 Joysmith Circle | | New Albany | OH | 43054 | | | 6/16/2003 | NAL 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shaun B. Brennan & Sue A. Brennan | 902 Scioto Meadows Boulevard | | Grove City | OH | 43123 | | | 6/16/2003 | SCM 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc P. Picione | 1372 Hepatica Street | | Blacklick | OH | 43004 | | | 6/16/2003 | VJR 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen A. Assini | 297 Saratoga St | | Delaware | OH | 43015 | | | 6/16/2003 | VLW 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael C. Thomas & Jaimie A. Furmanchik | 8272 Carano Way | | Columbus | OH | 43240 | | | 6/16/2003 | VPP 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Brown | 2136 Winding Hollow Drive | | Grove City | OH | 43123 | | | 6/17/2003 | ALL 239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael B. Crisp & Laura M. Crisp | 7437 Callie Street | | Canal Winches | OH | 43110 | | | 6/17/2003 | CAN 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly M. Bell & Timothy A. Kern | 7033 Laver Lane | | Westerville | OH | 43082 | | | 6/17/2003 | GEN6367 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren & Marcie | 7178 Laver Lane | | Westerville | OH | 43082 | | | 6/17/2003 | GEN6365 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Zink & Sarah A. Zink | 9280 Strawser Street | | Orient | OH | 43146 | | | 6/17/2003 | SCP 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth M. Bradley | 1366 Hepatica Street | | Blacklick | OH | 43004 | | | 6/17/2003 | VJR 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Price & Kristie Price | 291 Saratoga St | | Delaware | OH | 43015 | | | 6/17/2003 | VLW 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garry Jones & Ann Jones | 8268 Carano Way | | Columbus | OH | 43240 | | | 6/17/2003 | VPP 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Smith & Natalie Sharp | 5503 Leinster Street | | Canal Winches | OH | 43110 | | | 6/17/2003 | VSG 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Suseanna | 6471 Rose Garden Dr | | New Albany | OH | 43054 | | | 6/18/2003 | ALB 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leanne Warner & Joe Warner | 20 Bloomfield Hills Dr | | South Bloomfie | OH | 43103 | | | 6/18/2003 | BLM 91 | × | | | Limited Structural Warranty | | Unknown |

# Dominion Homes, Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John R. Ollam Jr. & Maria S. Ollam | 5772 Wellbrid Drive | | Galloway | OH | 43119 | | | 6/18/2003 | GLR 654 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lory R. Parkhill & Brian T. Parkhill* | 1528 East Quail Run Drive | | Newark | OH | 43055 | | | 6/18/2003 | POT2873 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric T. Reuschling | 2681 River Look Drive | | Columbus | OH | 43219 | | | 6/18/2003 | VEG 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick P. Houseberg Iii | 1368 Hepatica Street | | Blacklick | OH | 43004 | | | 6/18/2003 | VJR 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Perry Ashba & Frieda Ashba | 285 Saratoga St | | Delaware | OH | 43015 | | | 6/18/2003 | VLW 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kwabena Omari | 8303 Clarano Way | | Columbus | OH | 43240 | | | 6/18/2003 | VPP 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerri Clarimont | 4050 Fitzpatrick Blvd. | | Canal Winches | OH | 43110 | | | 6/18/2003 | VSG 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Bobb & Kimborah Konieczko | 9124 Drum Blvd. | | Orient | OH | 43146 | | | 6/18/2003 | VSP 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Syrita M. Lindsey & Works Night Shift | 8053 Rameys Crossing Drive | | Blacklick | OH | 43004 | | | 6/18/2003 | WLB 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin R. Hurst | 8060 Rameys Crossing Drive | | Blacklick | OH | 43004 | | | 6/18/2003 | WLB 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Rosselet & Robin M. Rosselet | 3249 Walkerview Drive | | Hilliard | OH | 43026 | | | 6/19/2003 | LAK 278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tremont W. Christian & Stephanie J. Bunger | 8386 Ashlynd Place | | Reynoldsburg | OH | 43068 | | | 6/19/2003 | RES 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James L. Cullins | 2704 Cross Creek Avenue | | Lancaster | OH | 43130 | | | 6/19/2003 | RVH 633 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy E. Woods | 2756 Eastern Glen Drive | | Columbus | OH | 43219 | | | 6/19/2003 | VEG 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James K. Lafferty | 4801 Hoseah Street | | Columbus | OH | 43228 | | | 6/19/2003 | VHG 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Vuorela | 1398 Hepatica Street | | Blacklick | OH | 43004 | | | 6/19/2003 | VJR 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sam Long | 279 Saratoga St | | Delaware | OH | 43015 | | | 6/19/2003 | VLW 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Beard & Michelle Teynor | 8260 Carano Way | | Columbus | OH | 43240 | | | 6/19/2003 | VPP 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David R. Covert & Rebecca L. Covert | 279 Rockmill St | | Delaware | OH | 43015 | | | 6/19/2003 | WCF8128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela C. King & Todd E. King | 783 Edgewater Lane | | Marysville | OH | 43040 | | | 6/19/2003 | WMV4293 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Iraj Ferdosian & Shahin Rouhi | 5656 Summerville Drive | | Galloway | OH | 43119 | | | 6/20/2003 | GLR 426 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kortney Whiteman | 4855 Carrimore Lane | | Columbus | OH | 43228 | | | 6/20/2003 | HLT 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Harkness & Melissa Harkness | 1128 Lake Forest Drive | | Hebron | OH | 43025 | | | 6/20/2003 | LKF 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray E. Martin, Ii & Anna R. Martin | 1249 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/20/2003 | MLV3577 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey W. Filippi & Jennifer M. Filippi | 1139 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/20/2003 | MLV3588 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Campbell | 534 Thistleview Drive | | Lewis Center | OH | 43035 | | | 6/20/2003 | OLG 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | C. Christopher Russell & Vivette L. Russell | 6157 Scioto Parkway | | Powell | OH | 43065 | | | 6/20/2003 | SCR6123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett M. Mccort | 2689 River Look Drive | | Columbus | OH | 43219 | | | 6/20/2003 | VEG 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ami M. Smetana & Jason Smetana | 4789 Hoseah Street | | Columbus | OH | 43228 | | | 6/20/2003 | VHG 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristi Kruse | 1370 Hepatica Street | | Blacklick | OH | 43004 | | | 6/20/2003 | VJR 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia A. Davis-bullard | 5491 Leinster Street | | Canal Winches | OH | 43110 | | | 6/20/2003 | VSG 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sabrina M. Gibson & Charles A. Gibson | 4784 Albany Park Dr | | New Albany | OH | 43054 | | | 6/23/2003 | ALB 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah A. Wilson | 3548 Knoll Run Road | | Grove City | OH | 43123 | | | 6/23/2003 | ALL 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Betz & Channon Betz | 22 Bloomfield Hills Drive | | South Bloomfie | OH | 43103 | | | 6/23/2003 | BLM 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy L. Simonton & Douglas D. Simonton | 7427 Callie Street | | Canal Winches | OH | 43110 | | | 6/23/2003 | CAN 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Freddy Morales & Maria Catalina Soria | 5795 Katara Drive | | Galloway | OH | 43119 | | | 6/23/2003 | GLR 558 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Keller | 1115 Lake Forest Drive | | Hebron | OH | 43025 | | | 6/23/2003 | LKF 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis Ansara & Ann Ansara | 1239 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/23/2003 | MLV3578 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Stromp & Brooke M. Stromp | 1129 Bay Laurel Drive | | Marysville | OH | 43040 | | | 6/23/2003 | MLV3589 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert K. Daniels & Jacqeline R. Daniels* | 522 Cricket Run Road | | Lewis Center | OH | 43035 | | | 6/23/2003 | OLG 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie A. Wiseman & Harry J. Williams | 371 Mallard Drive | | Newark | OH | 43055 | | | 6/23/2003 | POT2498 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clemente Tlahuel | 791 Village Mill Drive | | Sunbury | OH | 43074 | | | 6/23/2003 | SUN1396 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monica Guice | 2673 River Look Drive | | Columbus | OH | 43219 | | | 6/23/2003 | VEG 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alpa J. Patel ( Wife) & Jayantkumar V. Patel | 6070 Federalist Drive | | Galloway | OH | 43119 | | | 6/23/2003 | VGR 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas H. Hewlett & Jessica R. Lombardi | 8256 Carano Way | | Columbus | OH | 43240 | | | 6/23/2003 | VPP 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William F. Gigante & Alice L. Wintersteller | 1481 Sarin Street | | Columbus | OH | 43240 | | | 6/23/2003 | VPP 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa J. Luckett | 5521 Leinster Street | | Canal Winches | OH | 43110 | | | 6/23/2003 | VSG 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James P. Burnett | 5337 Delaware Street | | Orient | OH | 43146 | | | 6/23/2003 | VSP 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Llewellyn | 3621 Bill of Rights Square | | Columbus | OH | 43207 | | | 6/23/2003 | VWC 327 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer R. Speelman | 1203 Streamview Drive | | Blacklick | OH | 43004 | | | 6/23/2003 | WLB 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stuart C. Johnston & Jessica J. Johnston | 1479 Primrose Avenue | | Lewis Center | OH | 43035 | | | 6/24/2003 | GLN5869 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Simpkins & Rebecca Simpkins | 1211 Sassafras Lane | | Marysville | OH | 43040 | | | 6/24/2003 | MLV3551 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly M. Specht & Benjamin R. Specht | 392 Highbanks Valley Drive | | Newark | OH | 43055 | | | 6/24/2003 | PKT2767 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Edmund N. Kowaleski & Tammy L. Kowaleski* | 410 Hibbs Road | | Grove City | OH | 43137 | | | 6/24/2003 | SMH  12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Winsome Mcrae | 1780 Meadowlawn Drive | | Columbus | OH | 43219 | | | 6/24/2003 | VEG  65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bhupendra Panchal & Kokilaben Panchal | 6096 Federalist Drive | | Galloway | OH | 43119 | | | 6/24/2003 | VGR 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicklaus Morbitzer | 1384 Hepatica Street | | Blacklick | OH | 43004 | | | 6/24/2003 | VJR  44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy M. Thomas & Benjamin M. Vanbuskirk | 267 Saratoga St | | Delaware | OH | 43015 | | | 6/24/2003 | VLW 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven D. Spittell & Betsy M. Spittell | 8252 Carano Way | | Columbus | OH | 43240 | | | 6/24/2003 | VPP  49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rajagopal Santhanam | 1485 Sarin Street | | Columbus | OH | 43240 | | | 6/24/2003 | VPP  51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara Adams | 4068 Fitzpatrick Blvd. | | Canal Winches | OH | 43110 | | | 6/24/2003 | VSG 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian W. Kessler & Lisa M. Kessler | 210 Durand Court | | Pickerington | OH | 43147 | | | 6/25/2003 | FOX  38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julian T. Anderson | 358 Ruffin Drive | | Galloway | OH | 43119 | | | 6/25/2003 | GLR 448 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd E. Smith & Kimberley A. Smith* | 1411 Kelci Jayne Drive | | Pataskala | OH | 43062 | | | 6/25/2003 | HAZ  68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candace L. Sanders | 4854 Carnmore Lane | | Columbus | OH | 43228 | | | 6/25/2003 | HLT  70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julia Squeo & Mark Squeo | 4531 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 6/25/2003 | HOF 454 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Dean & Marion Dean | 3975 Grayson Drive | | Obetz | OH | 43207 | | | 6/25/2003 | MLG 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn L. Turner | 1577 Creekview Drive | | Marysville | OH | 43040 | | | 6/25/2003 | MLV3884 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith E. Mooney | 374 Greenapple Place | | Pataskala | OH | 43062 | | | 6/25/2003 | ORC 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas C. Holquist & Erica M. Holquist | 7111 Evertrail Drive | | Powell | OH | 43065 | | | 6/25/2003 | SCR6110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James G. Yahner & Lori O'neil | 7364 Summerfield Drive | | Lewis Center | OH | 43035 | | | 6/25/2003 | SFV4091 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard H. Eldridge | 5867 Ratification Drive | | Galloway | OH | 43119 | | | 6/25/2003 | VGR  83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela D. Crawford | 4777 Hoseah Street | | Columbus | OH | 43228 | | | 6/25/2003 | VHG 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helen M. Lewinsky | 1489 Sarin Street | | Columbus | OH | 43240 | | | 6/25/2003 | VPP  52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Becky E. Zell | 4105 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 6/25/2003 | VSG  91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad O. Reed & Kellie D. Reed | 4506 Commons Park Dr | | New Albany | OH | 43054 | | | 6/26/2003 | ALB 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin T. Mcauliffe & Marcie E. Mcauliffe | 7206 Laver Lane | | Westerville | OH | 43082 | | | 6/26/2003 | GEN6382 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Link & Christopher J. Link | 1064 Oxford Drive North | | Pataskala | OH | 43062 | | | 6/26/2003 | HAZ 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean M. Mccarthy | 1883 Kathiwade Drive | | Columbus | OH | 43228 | | | 6/26/2003 | HLT  75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen D. Holland & Peggy A. Holland | 1865 Kathiwade Drive | | Columbus | OH | 43228 | | | 6/26/2003 | HLT  77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles M. Chapman & Diane E. Chapman | 3200 Gideon Lane | | Columbus | OH | 43219 | | | 6/26/2003 | MCC  98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A. Cook & Maria E. Cook | 887 Mill Run Drive | | Sunbury | OH | 43074 | | | 6/26/2003 | SUN1379 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David P. Dippolito & Maegan J. Riley | 341 Flat River Street | | Pickerington | OH | 43147 | | | 6/26/2003 | SYC 311 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lazette A. Pannell & Torrey J. Pannell* | 2665 River Look Drive | | Columbus | OH | 43219 | | | 6/26/2003 | VEG 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John H. Conley & Bonnie L. Conley * | 5873 Ratification Drive | | Galloway | OH | 43119 | | | 6/26/2003 | VGR  84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Mcbrayer | 4793 Hoseah Street | | Columbus | OH | 43228 | | | 6/26/2003 | VHG 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lois A. Murray | 4769 Hoseah Street | | Columbus | OH | 43228 | | | 6/26/2003 | VHG 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Brewbaker | 255 Saratoga St | | Delaware | OH | 43015 | | | 6/26/2003 | VLW 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan R. Glenn & Becky L. Glenn | 1493 Sarin Street | | Columbus | OH | 43240 | | | 6/26/2003 | VPP  53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sahr John & Comfort John* | 1497 Sarin Street | | Columbus | OH | 43240 | | | 6/26/2003 | VPP  54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Burk | 4093 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 6/26/2003 | VSG  93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alicia M. Wheeler | 9115 Drum Place | | Orient | OH | 43146 | | | 6/26/2003 | VSP 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane M. Niemela & Cynthia A. Bear | 1195  Streamview Drive | | Blacklick | OH | 43004 | | | 6/26/2003 | WLB  58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevor R. Kaiser & Tracy F. Kaiser | 1198 Willow Oak Drive | | Blacklick | OH | 43004 | | | 6/26/2003 | WLB 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel M. Cox | 535 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 6/27/2003 | CAR7645 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Dilts & Amy R. Dilts | 182 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 6/27/2003 | FOX  47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles A. Franks & Carrie M. Kaufman | 170 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 6/27/2003 | FOX  50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loretta Brown | 5878 Katara Drive | | Galloway | OH | 43119 | | | 6/27/2003 | GLR 593 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle R. Oglesbee | 1837 Brandigen Lane | | Columbus | OH | 43228 | | | 6/27/2003 | HLT  12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn D. Lynn | 1118 Lake Forest Drive | | Hebron | OH | 43025 | | | 6/27/2003 | LKF  31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra A. Meade | 3999 Grayson Drive | | Obetz | OH | 43207 | | | 6/27/2003 | MLG 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willard G. Long Jr. | 1587 Creekview Drive | | Marysville | OH | 43040 | | | 6/27/2003 | MLV3885 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Boateng & Mavis N. Kwarteng | 3529 Jonathan Noble Way | | Columbus | OH | 43231 | | | 6/27/2003 | NOB  32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cory Lee & Kate Lee | 8602 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 6/27/2003 | OLG 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick T. Masters & Alicia M. Masters | 5540 Stevens Drive | | Orient | OH | 43146 | | | 6/27/2003 | SCP 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Smalley & Heather Smalley | 783 Village Mill Drive | | Sunbury | OH | 43074 | | | 6/27/2003 | SUN1397 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Watson & Robert M. Watson | 365 Flat River Street | | Pickerington | OH | 43147 | | | 6/27/2003 | SYC 289 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Wildman | 307 Equality Way | | Galloway | OH | 43119 | | | 6/27/2003 | VGR 235 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angelia M. Santangelo | 4787 Perlman Street | | Columbus | OH | 43228 | | | 6/27/2003 | VHG  10 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Alyson D. Smith | 4765 Hoseah Street | | Columbus | OH | 43228 | | | 6/27/2003 | VHG 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucus Dearth & Kelly | 249 Saratoga St | | Delaware | OH | 43015 | | | 6/27/2003 | VLW 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly J. Makley | 1501 Sarin Street | | Columbus | OH | 43240 | | | 6/27/2003 | VPP 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D. Reiser | 1505 Sarin Street | | Columbus | OH | 43240 | | | 6/27/2003 | VPP 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dianna L. Patrick | 5431 Dungarven Street | | Canal Winches | OH | 43110 | | | 6/27/2003 | VSG 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Persons | 5513 Arklow Way | | Canal Winches | OH | 43110 | | | 6/27/2003 | VSG 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul J. Thullen | 9107 Drum Place | | Orient | OH | 43146 | | | 6/27/2003 | VSP 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Joel Laufer | 1194 Weeping Willow Court | | Blacklick | OH | 43004 | | | 6/27/2003 | WLB 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virgilla Zachariah | 7997 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 6/27/2003 | WLB 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff & Debbie | 1805 Chiprock Drive | | Marysville | OH | 43040 | | | 6/27/2003 | WMV4250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne A. Sheaf | 1025 Braxton Blvd | | London | OH | 43140 | | | 6/30/2003 | CHE 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John C. Bradshaw & Jennifer L. Bradshaw | 1081 Oxford Drive North | | Pataskala | OH | 43062 | | | 6/30/2003 | HAZ 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael T. Sells & Angela L. Sells | 5688 Paul Talbott Circle | | Grove City | OH | 43123 | | | 6/30/2003 | HEN 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher D. Moushey & Jacquelyn M. Moushey | 1126 Lake Forest Drive | | Hebron | OH | 43025 | | | 6/30/2003 | LKF 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micheal R. Winland li & Trisha R. Winland | 3258 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 6/30/2003 | MCC 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elaine M. Banks | 3168 Gideon Lane | | Columbus | OH | 43219 | | | 6/30/2003 | MCC9994 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy R. Moore-fields | 4080 Grayson Drive | | Obetz | OH | 43207 | | | 6/30/2003 | MLG 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryson J. Hastings & Jaime M. Hastings | 4007 Grayson Drive | | Obetz | OH | 43207 | | | 6/30/2003 | MLG 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Martha Ellis | 539 Thistleview Drive | | Lewis Center | OH | 43035 | | | 6/30/2003 | OLG 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew N. Perkins | 52 Gala Avenue | | Pataskala | OH | 43062 | | | 6/30/2003 | ORC 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Phillips & Mandy J. Phillips | 340 Equality Way | | Galloway | OH | 43119 | | | 6/30/2003 | VGR 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Buchanan | 4783 Perlman Street | | Columbus | OH | 43228 | | | 6/30/2003 | VHG 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken E. Rogers | 4761 Hoseah Street | | Columbus | OH | 43228 | | | 6/30/2003 | VHG 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas E. Stibel & Katrina B. Reynoso | 1509 Sarin Street | | Columbus | OH | 43240 | | | 6/30/2003 | VPP 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin K. Lambert | 5507 Arklow Way | | Canal Winches | OH | 43110 | | | 6/30/2003 | VSG 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Lutz | 5374 Valley Forge Street | | Orient | OH | 43146 | | | 6/30/2003 | VSP 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | & Jennifer T. Solinger | 4533 Dover Commons Court | | New Albany | OH | 43054 | | | 7/1/2003 | ALB 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James G. Keys & Anne E. Keys | 171 Fox Glen Drive | | Pickerington | OH | 43147 | | | 7/1/2003 | FOX 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa D. Radcliff | 5843 Katara Drive | | Galloway | OH | 43119 | | | 7/1/2003 | GLR 565 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole S. Bryan & Jeffrey L. Strickland | 1885 Brandigen Lane | | Columbus | OH | 43228 | | | 7/1/2003 | HLT 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean R. Peiffer & Scott A. Foltz | 3282 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 7/1/2003 | MCC 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven S. Anspach & Josie E. Anspach | 1567 Creekview Drive | | Marysville | OH | 43040 | | | 7/1/2003 | MLV3883 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Alexander & Susan S. Alexander | 8388 Emerick Close | | Reynoldsburg | OH | 43068 | | | 7/1/2003 | RES 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John J. Triplett & Toleka S. Wehrle | 1741 Cloverdale Drive | | Lancaster | OH | 43130 | | | 7/1/2003 | RVE 348 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victoria R. Fouse & Samuel E. Fouse | 5605 Stevens Drive | | Orient | OH | 43146 | | | 7/1/2003 | SCP 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason R. Bornhorst & Nikki D. Bornhorst | 350 Hibbs Road | | Grove City | OH | 43137 | | | 7/1/2003 | SMH 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melodie L. Holliday | 2649 River Look Drive | | Columbus | OH | 43219 | | | 7/1/2003 | VEG 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily S. Marx | 2641 River Look Dr | | Columbus | OH | 43219 | | | 7/1/2003 | VEG 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa D. Rosso & David J. Rosso | 4797 Hoseah Street | | Columbus | OH | 43228 | | | 7/1/2003 | VHG 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Grubic | 1376 Hepatica St | | Blacklick | OH | 43004 | | | 7/1/2003 | VJR 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Candido | 8324 Carano Way | | Columbus | OH | 43240 | | | 7/1/2003 | VPP 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Sanfillipo | 5519 Arklow Way | | Canal Winches | OH | 43110 | | | 7/1/2003 | VSG 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory T. Earhart & Alyssa C. Earhart | 8038 Rameys Crossing Drive | | Blacklick | OH | 43004 | | | 7/1/2003 | WLB 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aron C. Entler & April J. Entler | 1197 Weeping Willow Court | | Blacklick | OH | 43004 | | | 7/1/2003 | WLB 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesley Billups | 1816 Creekview Drive | | Marysville | OH | 43040 | | | 7/1/2003 | WMV4203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Byerly & Megan Byerly | 24 Bloomfield Hills Drive | | South Bloomfie | OH | 43103 | | | 7/2/2003 | BLM 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey L. Wright | 5644 Summerville Drive | | Galloway | OH | 43119 | | | 7/2/2003 | GLR 428 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Lee | 5861 Katara Drive | | Galloway | OH | 43119 | | | 7/2/2003 | GLR 568 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald W. Shroyer | 6931 Joysmith Circle | | New Albany | OH | 43054 | | | 7/2/2003 | NAL 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Dembski & Catherine M. Mories | 8617 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 7/2/2003 | OLG 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annetta Avery | 7176 Lavender Lane | | Lewis Center | OH | 43035 | | | 7/2/2003 | SFV5167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory J. Cochrac | 792 Village Mill Drive | | Sunbury | OH | 43074 | | | 7/2/2003 | SUN1410 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shavonne M. Carpenter & Salathiel H. Roach | 2625 River Look Drive | | Columbus | OH | 43219 | | | 7/2/2003 | VEG 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dina Carter | 2617 River Look Drive | | Columbus | OH | 43219 | | | 7/2/2003 | VEG 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne M. Tate | 8320 Carano Way | | Columbus | OH | 43240 | | | 7/2/2003 | VPP 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua I. Lamb & Shannon Y. Lamb | 9131 Constitution Avenue | | Orient | OH | 43146 | | | 7/2/2003 | VSP 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad A. Kesterson & Christina M. Kesterson | 1813 Chiprock Drive | | Marysville | OH | 43040 | | | 7/2/2003 | WMV4254 | | | × | Limited Structural Warranty | | Unknown |

Dominion Homes, Inc.
Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Erica D. Christensen & John Bradley | 929 McMunn Street | | Pickerington | OH | 43147 | | | 7/2/2003 | WNP 117 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine D. James & Daniel D. James | 7198 Laver Lane | | Westerville | OH | 43082 | | | 7/3/2003 | GEN6383 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah K. Kraus & Bryan A. Alltop | 4618 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 7/3/2003 | HOF 471 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William F. Meacham & Tamara L. Haworth-meacham | 3236 Vinton Park Place | | Hilliard | OH | 43026 | | | 7/3/2003 | LAK 290 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrin E. Bymaster & Jennifer A. Smock | 1180 Bay Laurel Drive | | Marysville | OH | 43040 | | | 7/3/2003 | MLV3565 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tressie L. Spurling & Scott N. Spurling | 1794 Autumn Drive | | Lancaster | OH | 43130 | | | 7/3/2003 | RVE 716 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ali Snedden & Jenna Shriner Snedden | 1869 Winterbrook Street | | Lancaster | OH | 43130 | | | 7/3/2003 | RVH 787 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Chumley | 1868 Wind River Drive | | Lancaster | OH | 43130 | | | 7/3/2003 | RVH 827 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard C. Fein & Patricia M. Fein | 5075 Shadow Woods Court | | Powell | OH | 43065 | | | 7/3/2003 | SCR5846 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean P. Flynn & Nicole A. Flynn | 5078 Shadow Woods Court | | Powell | OH | 43065 | | | 7/3/2003 | SCR5851 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Joseph & Brenda C. Joseph | 511 Yale Circle | | Pickerington | OH | 43147 | | | 7/3/2003 | SYC 298 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shanette Wynn | 1752 Village Ridge Lane | | Columbus | OH | 43219 | | | 7/3/2003 | VEG 31 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Knick | 4781 Hoseah Street | | Columbus | OH | 43228 | | | 7/3/2003 | VHG 125 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candance Comprix | 5525 Arklow Way | | Canal Winches | OH | 43110 | | | 7/3/2003 | VSG 106 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan B. J. Schubert | 9138 Drum Place | | Orient | OH | 43146 | | | 7/3/2003 | VSP 143 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lurena M. Dawkins | 2982 Betsy Ross Road | | Columbus | OH | 43207 | | | 7/3/2003 | VWC 285 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy S. Welch & Summer B. Kilburn | 8076 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 7/3/2003 | WLB 62 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Richardson & Tracy M. Richardson | 1807 Chiprock Drive | | Marysville | OH | 43040 | | | 7/3/2003 | WMV4251 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas M. Juncewicz & Laura M. Juncewicz | 1827 Chiprock Drive | | Marysville | OH | 43040 | | | 7/3/2003 | WMV4259 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Twining | 32 Bloomfield Hills Drive | | South Bloomfie | OH | 43103 | | | 7/7/2003 | BLM 85 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobbe J. Bruns | 4088 Grayson Drive | | Obetz | OH | 43207 | | | 7/7/2003 | MLG 142 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Jo Morse | 403 Greenapple Place | | Pataskala | OH | 43062 | | | 7/7/2003 | ORC 137 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Bogovich & Lydia L. Bogovich | 188 Rome Drive | | Pataskala | OH | 43062 | | | 7/7/2003 | ORC 140 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Blackburn & Gail Blackburn | 8373 Ashlynd Place | | Reynoldsburg | OH | 43068 | | | 7/7/2003 | RES 89 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory R. Robb & Beth Schmitt | 2633 River Look Drive | | Columbus | OH | 43219 | | | 7/7/2003 | VEG 106 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Dobson | 2609 River Look Drive | | Columbus | OH | 43219 | | | 7/7/2003 | VEG 109 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joy L. Rarey | 4773 Hoseah Street | | Columbus | OH | 43228 | | | 7/7/2003 | VHG 127 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martha E. Cain | 8312 Carano Way | | Columbus | OH | 43240 | | | 7/7/2003 | VPP 34 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth R. Francis, Ii | 1045 Oxford Drive North | | Pataskala | OH | 43062 | | | 7/8/2003 | HAZ 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Lupi & Amy Lupi | 1366 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 7/8/2003 | HAZ 90 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alison M. Weate & Peter J. Weate | 367 West Hunters Drive | | Newark | OH | 43055 | | | 7/8/2003 | POT2774 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Winbush | 1768 Village Ridge Lane | | Columbus | OH | 43219 | | | 7/8/2003 | VEG 33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alfred L. Hughes | 1360 Hepatica Street | | Blacklick | OH | 43004 | | | 7/8/2003 | VJR 32 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Rudawsky & Amy E. Rudawsky | 8308 Carano Way | | Columbus | OH | 43240 | | | 7/8/2003 | VPP 35 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Copeland | 5501 Arklow Way | | Canal Winches | OH | 43110 | | | 7/8/2003 | VSG 110 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chase W. Windell & Samantha L. Windell | 2932 Betsy Ross Road | | Columbus | OH | 43207 | | | 7/8/2003 | VWC 290 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David S. Pezzolla | 7964 Waggoner Woods Dr | | Blacklick | OH | 43004 | | | 7/8/2003 | WGW 2 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary C. James & Betty L. James | 762 Edgewater Lane | | Marysville | OH | 43040 | | | 7/8/2003 | WMV4327 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian E. Bell & Megan D. Bell | 7314 Holderman Street | | Lewis Center | OH | 43035 | | | 7/9/2003 | GLN5860 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rocky B. Searles & Alicia J. Searles | 775 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 7/9/2003 | HEN 54 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul S.murray-davis & Antjuanette L. Jackson | 395 Greenapple Place | | Pataskala | OH | 43062 | | | 7/9/2003 | ORC 135 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abu Bakar Bangura & Bannie Conteh | 1759 Meadowlawn Drive | | Columbus | OH | 43219 | | | 7/9/2003 | VEG 57 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Culbreth | 2582 Bloom Drive | | Columbus | OH | 43219 | | | 7/9/2003 | VEG 113 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Beswetherick | 8264 Carano Way | | Columbus | OH | 43240 | | | 7/9/2003 | VPP 46 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Phillips | 5275 Delaware Street | | Orient | OH | 43146 | | | 7/9/2003 | VSP 211 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark J. Mitchell & Pamela S. Mitchell | 8022 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 7/9/2003 | WLB 145 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael B. Howard & Gina M. Howard | 1933 Chiprock Drive | | Marysville | OH | 43040 | | | 7/9/2003 | WMV4305 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jarod R. Moyer | 8441 Olenbrook Dr | | Lewis Center | OH | 43035 | | | 7/9/2003 | WOL 45 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy M. Moore | 6399 Streams End Drive | | Canal Winches | OH | 43110 | | | 7/10/2003 | ASM 342 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janos Uhrin Jr. & Sheri A. Uhrin | 3237 Echo Park Drive | | Hilliard | OH | 43026 | | | 7/10/2003 | LAK 291 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William D. Barson & Barbara J. Barson | 6926 Camden Drive | | New Albany | OH | 43054 | | | 7/10/2003 | NAL 181 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John W. Cofman & Cheryl A. Cofman | 1567 Early Spring Drive | | Lancaster | OH | 43130 | | | 7/10/2003 | RVE 763 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Keaton | 2590 Bloom Drive | | Columbus | OH | 43219 | | | 7/10/2003 | VEG 114 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Baraka A. Bunde & Melody P. Lema | 2614 Bloom Drive | | Columbus | OH | 43219 | | | 7/10/2003 | VEG 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn A. Wojciechowski | 8304 Carano Way | | Columbus | OH | 43240 | | | 7/10/2003 | VPP 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clifton Birkhimer | 5537 Arklow Way | | Canal Winches | OH | 43110 | | | 7/10/2003 | VSG 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Buckles | 9121 Drum Place | | Orient | OH | 43146 | | | 7/10/2003 | VSP 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Jordan Iii & Gwendolyn Jordan | 7870 Blacklick View Drive | | Blacklick | OH | 43004 | | | 7/10/2003 | WLB 213 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Karnes | 7930 Blacklick View Drive | | Blacklick | OH | 43004 | | | 7/10/2003 | WLB 223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Bradley Sheldon | 1557 Creekview Drive | | Marysville | OH | 43040 | | | 7/11/2003 | MLV3882 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa L Wood & Kelvin L. Wood | 354 Highbanks Valley Drive | | Newark | OH | 43055 | | | 7/11/2003 | PKT2770 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Hitchcock & Vicki L. Hitchcock | 1515 West Quail Run Drive | | Newark | OH | 43055 | | | 7/11/2003 | POT2903 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Ewing | 739 Village Mill Drive | | Sunbury | OH | 43074 | | | 7/11/2003 | SUN1399 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A. Hillan & William J. Hillan | 2593 River Look DR. | | Columbus | OH | 43219 | | | 7/11/2003 | VEG 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christiana R. Rajasingham | 2606 Bloom Drive | | Columbus | OH | 43219 | | | 7/11/2003 | VEG 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mayhew | 8300 Carano Way | | Columbus | OH | 43240 | | | 7/11/2003 | VPP 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron A. Beaver & Jody L. Beaver | 4087 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 7/11/2003 | VSG 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rose Asante | 5512 Glendalough Street | | Canal Winches | OH | 43110 | | | 7/11/2003 | VSG 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Autumn R. Martinez & Jason Robers | 1151 Streamside Drive | | Blacklick | OH | 43004 | | | 7/11/2003 | WLB 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy C. Sexton & Susan M. Sexton | 1821 Chiprock Drive | | Marysville | OH | 43040 | | | 7/11/2003 | WMV4257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia L.(patti) Kegley | 5395 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/14/2003 | GEN6357 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Eric Hayes | 4048 Grayson Drive | | Obetz | OH | 43207 | | | 7/14/2003 | MLG 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Cooper & Sarah E. Cooper | 1205 Sassafras Lane | | Marysville | OH | 43040 | | | 7/14/2003 | MLV3554 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher K. Kuhn & Lisa A. Kuhn | 370 Greenapple Place | | Pataskala | OH | 43062 | | | 7/14/2003 | ORC 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Huegel & Natalie Huegel | 6301 Scioto Parkway | | Powell | OH | 43065 | | | 7/14/2003 | SCR6121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary P. Cline & Marlene S. Cline | 808 Village Mill Drive | | Sunbury | OH | 43074 | | | 7/14/2003 | SUN1412 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence D. Young Jr. | 2622 Bloom Drive | | Columbus | OH | 43219 | | | 7/14/2003 | VEG 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine E. Bottorff & Lawrence A. Bottorff | 1387 Phlox Ave | | Blacklick | OH | 43004 | | | 7/14/2003 | VJR 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Kesig | 1371 Phlox Ave | | Blacklick | OH | 43004 | | | 7/14/2003 | VJR 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen H. Neer & Leah Titus | 5343 Delaware Street | | Orient | OH | 43146 | | | 7/14/2003 | VSP 221 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek G. Heath & Lynne E. Heath | 1837 Chiprock Drive | | Marysville | OH | 43040 | | | 7/14/2003 | WMV4261 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Glassburn | 7135 Laver Lane | | Westerville | OH | 43082 | | | 7/15/2003 | GEN6371 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashley J. Smith | 2883 Gablewood Drive | | Columbus | OH | 43219 | | | 7/15/2003 | MCC 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angel Alfaro & Tania R. Alfaro | 4072 Grayson Drive | | Obetz | OH | 43207 | | | 7/15/2003 | MLG 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Glass & Justin M. Rich | 4766 Hoseah Street | | Columbus | OH | 43228 | | | 7/15/2003 | VHG 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy Cox | 1381 Phlox Ave | | Blacklick | OH | 43004 | | | 7/15/2003 | VJR 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Garrett | 1379 Phlox Ave | | Blacklick | OH | 43004 | | | 7/15/2003 | VJR 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Brown | 1359 Phlox Ave | | Blacklick | OH | 43004 | | | 7/15/2003 | VJR 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Garbutt | 5527 Leinster Street | | Canal Winches | OH | 43110 | | | 7/15/2003 | VSG 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca B. Yoxthimer | 5396 Valley Forge Street | | Orient | OH | 43146 | | | 7/15/2003 | VSP 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles B. Wise & Mindy M. Wise | 7921 Blacklick View Drive | | Blacklick | OH | 43004 | | | 7/15/2003 | WLB 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan W. Mansfield & Renee L. Rowles | 286 Hayfield Drive | | Delaware | OH | 43015 | | | 7/16/2003 | CAR8267 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin L. Hooks & Sonya Y. Hooks | 146 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 7/16/2003 | FOX 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Gregory Norris & Mrs. Terry Norris | 4600 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 7/16/2003 | HOF 469 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean G. Burress & Sarah E. Mckiethan | 2874 Ashcreek Avenue | | Columbus | OH | 43219 | | | 7/16/2003 | MCC 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Schreck | 4056 Grayson Drive | | Obetz | OH | 43207 | | | 7/16/2003 | MLG 138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua M. Beitzel & Kara L. Beitzel | 286 Park Trails Drive | | Newark | OH | 43055 | | | 7/16/2003 | PKT2611 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christie A. Robertson & Lucas H. Caswell | 5600 Stevens Drive | | Orient | OH | 43146 | | | 7/16/2003 | SCP 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott M. Whitt & Amy J. Whitt | 800 Village Mill Drive | | Sunbury | OH | 43074 | | | 7/16/2003 | SUN1411 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael C. Balogac | 4762 Hoseah Street | | Columbus | OH | 43228 | | | 7/16/2003 | VHG 109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Zang | 1375 Phlox Ave | | Blacklick | OH | 43004 | | | 7/16/2003 | VJR 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather L. Patti | 5506 Glendalough Street | | Canal Winches | OH | 43110 | | | 7/16/2003 | VSG 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen J. Mcknight | 2939 Legionary Street | | Columbus | OH | 43207 | | | 7/16/2003 | VWC 305 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley A. Boykins | 7912 Blacklick View Drive | | Blacklick | OH | 43004 | | | 7/16/2003 | WLB 220 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Roettger & Michelle Pomeroy | 7417 Holderman Street | | Lewis Center | OH | 43035 | | | 7/17/2003 | GLN5839 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David C. Michael & Brenda L. Michael | 1539 Primrose Avenue | | Lewis Center | OH | 43035 | | | 7/17/2003 | GLN5872 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Vankleef | 1109 Lake Forest Drive | | Hebron | OH | 43025 | | | 7/17/2003 | LKF 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Beamon | 4040 Graves Drive | | Obetz | OH | 43207 | | | 7/17/2003 | MLG 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathalie C. Monahan & Joshua M. Monahan | 8569 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 7/17/2003 | OLG 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula J. Gombach | 4774 Hoseah Street | | Columbus | OH | 43228 | | | 7/17/2003 | VHG 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jan Sehlmeyer | 1373 Phlox Ave | | Blacklick | OH | 43004 | | | 7/17/2003 | VJR 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naomi H. Seago & Grant D. Seago | 1367 Phlox Ave | | Blacklick | OH | 43004 | | | 7/17/2003 | VJR 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula L. Harman | 1355 Phlox Ave | | Blacklick | OH | 43004 | | | 7/17/2003 | VJR 82 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Melissa A. Lyman & Randy E. Lyman* | 724 Rockmill Road | | Delaware | OH | 43015 | | | 7/17/2003 | WCF8125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Sprankle | 7834 Blacklick View Drive | | Blacklick | OH | 43004 | | | 7/17/2003 | WLB 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy D. Brunney Jr. & Anita L. Brunney | 6963 Badger Drive | | Canal Winches | OH | 43110 | | | 7/18/2003 | CAN 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Christley & Anne H. Christley | 187 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 7/18/2003 | FOX 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul A. Shelton & Jennifer L. Shelton | 1461 Primrose Avenue | | Lewis Center | OH | 43035 | | | 7/18/2003 | GLN5868 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn E. Willis & Debbie L. Willis | 1806 Autumn Drive | | Lancaster | OH | 43130 | | | 7/18/2003 | RVE 718 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas E. Haunhorst & Stacey L. Haunhorst | 7118 Eventrail Drive | | Powell | OH | 43065 | | | 7/18/2003 | SCR6086 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia Yost & Christopher Yost | 4782 Hoseah Street | | Columbus | OH | 43228 | | | 7/18/2003 | VHG 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Strauch | 1365 Phlox Ave | | Blacklick | OH | 43004 | | | 7/18/2003 | VJR 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott B. Solomon | 1363 Phlox Ave | | Blacklick | OH | 43004 | | | 7/18/2003 | VJR 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Maker & Lauren maker | 7967 Blacklick View Drive | | Blacklick | OH | 43004 | | | 7/18/2003 | WLB 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | D'artis Jones | 1838 Chiprock Drive | | Marysville | OH | 43040 | | | 7/18/2003 | WMV4231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosie L. Middleton & David E. Dixson * | 2106 Winding Hollow Drive | | Grove City | OH | 43123 | | | 7/21/2003 | ALL 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Adkins & Shawn Adkins | 1047 Braxton Road | | London | OH | 43140 | | | 7/21/2003 | CHE 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David J. Eckert & Molly A. Eckert | 3885 Laurel Valley Drive | | Powell | OH | 43065 | | | 7/21/2003 | GVG4391 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael R. Best | 1240 Bay Laurel Drive | | Marysville | OH | 43040 | | | 7/21/2003 | MLV3571 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David P. Kreklau & Samantha A. Kreklau | 8378 Emerick Close | | Reynoldsburg | OH | 43068 | | | 7/21/2003 | RES 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamatha L. Tipple | 4786 Hoseah Street | | Columbus | OH | 43228 | | | 7/21/2003 | VHG 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ursula Wellman | 4785 Hoseah Street | | Columbus | OH | 43228 | | | 7/21/2003 | VHG 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Morrison & Sherry E. Morrison | 267 Rockmill Road | | Delaware | OH | 43015 | | | 7/21/2003 | WCF8130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wilder M. Gomez & Stephanie L. Gomez | 2100 Winding Hollow Drive | | Grove City | OH | 43123 | | | 7/22/2003 | ALL 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William G. Evans & Paula S. Evans | 147 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 7/22/2003 | FOX 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Coverstone & Regina G. Coverstone | 4608 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 7/22/2003 | HOF 470 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila D. Craft | 2654 Bloom Drive | | Columbus | OH | 43219 | | | 7/22/2003 | VEG 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eliza K. Kay & Erik W. Klemptner | 2670 Bloom Drive | | Columbus | OH | 43219 | | | 7/22/2003 | VEG 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Brake | 4798 Hoseah Street | | Columbus | OH | 43228 | | | 7/22/2003 | VHG 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared B. Long & Molly R. Long | 1504 Electra Street | | Columbus | OH | 43240 | | | 7/22/2003 | VPP 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua J. Satterfield & Heidi N. Scaggs | 5395 Delaware Street | | Orient | OH | 43146 | | | 7/22/2003 | VSP 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lidia Infanzon & Juan Infanzon | 2889 Legionary Street | | Columbus | OH | 43207 | | | 7/22/2003 | VWC 300 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin M. Bagley | 7913 Blacklick View Drive | | Blacklick | OH | 43004 | | | 7/22/2003 | WLB 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip C. Martin & Mary L. Martin | 912 Mcmunn Street | | Pickerington | OH | 43147 | | | 7/22/2003 | WNP 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David P. Cave | 364 Ashford Lane | | London | OH | 43140 | | | 7/23/2003 | CHE 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandi L. Fowler | 7249 Holderman Street | | Lewis Center | OH | 43035 | | | 7/23/2003 | GLN5851 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Caltrider & Heather Caltrider | 1201 Sassafras Lane | | Marysville | OH | 43040 | | | 7/23/2003 | MLV3555 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert P. Ruddle Jr. & Ruby C. Ruddle | 8383 Ashlynd Place | | Reynoldsburg | OH | 43068 | | | 7/23/2003 | RES 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven L. Palmer & Tina P. Palmer | 2576 Fox Trail Road | | Lancaster | OH | 43130 | | | 7/23/2003 | RVH 795 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George D. Hitler Iii & Crisanne L. Hitler | 6767 Scioto Parkway | | Powell | OH | 43065 | | | 7/23/2003 | SCR6116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine L. Frank | 4778 Hoseah Street | | Columbus | OH | 43228 | | | 7/23/2003 | VHG 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua P. Huntzinger & Erica L. Molek | 5533 Leinster Street | | Canal Winches | OH | 43110 | | | 7/23/2003 | VSG 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Bowling & James Bethel | 9124 Boston Harbor Way | | Orient | OH | 43146 | | | 7/23/2003 | VSP 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul J. Tod & Jennifer M. Tod | 1536 Plowington Drive | | Delaware | OH | 43015 | | | 7/23/2003 | WCF8124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zac Weekley | 7864 Brianna Drive | | Blacklick | OH | 43004 | | | 7/23/2003 | WGW 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carissa Bautista & Brent T. Bautista | 7828 Blacklick View Drive | | Blacklick | OH | 43004 | | | 7/23/2003 | WLB 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy J. Austin & Michele L. Austin | 1823 Chiprock Drive | | Marysville | OH | 43040 | | | 7/23/2003 | WMV4258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony R. Mcclure & Kerry J. Mcclure | 102 Longleaf Street | | Pickerington | OH | 43147 | | | 7/24/2003 | FOX 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian M. Biddle & Shannon L. Stetzer | 7356 Holderman Street | | Lewis Center | OH | 43035 | | | 7/24/2003 | GLN5857 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel E. Lewis & Sheila R. Lewis | 4574 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 7/24/2003 | HOF 465 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher W. Mcmullen | 4031 Grayson Drive | | Obetz | OH | 43207 | | | 7/24/2003 | MLG 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Gower & Tara K. Gower | 1221 Sassafras Lane | | Marysville | OH | 43040 | | | 7/24/2003 | MLV3549 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dorse Seiple | 463 Highbanks Valley Drive | | Newark | OH | 43055 | | | 7/24/2003 | PKT2734 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chadwick D. Mc Gee | 1863 Winterbrook Street | | Lancaster | OH | 43130 | | | 7/24/2003 | RVH 788 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise M. Santangelo | 4802 Hoseah Street | | Columbus | OH | 43228 | | | 7/24/2003 | VHG 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Edwards | 1508 Electra Street | | Columbus | OH | 43240 | | | 7/24/2003 | VPP 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Krueger & Pam Krueger | 7816 Blacklick View Drive | | Blacklick | OH | 43004 | | | 7/24/2003 | WLB 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy S. Hampton | 30 Bloomfield Hills Dr | | South Bloomfield | OH | 43103 | | | 7/25/2003 | BLM 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph E. Kulin, Jr. & Heather A. Kulin | 1445 Primrose Avenue | | Lewis Center | OH | 43035 | | | 7/25/2003 | GLN5867 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Stacey S. Hart & Robert T. Hart | 3960 Laurel Valley Drive | | Powell | OH | 43065 | | | 7/25/2003 | GVG4375 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Fedorovich & Stephanie A. Fedorovich | 3899 Laurel Valley Drive | | Powell | OH | 43065 | | | 7/25/2003 | GVG4392 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis B. Mentzer | 4795 Mattox Street | | Columbus | OH | 43228 | | | 7/25/2003 | VHG 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Apolinar S. Ramos & Monica J. Ramos | 4783 Mattox Street | | Columbus | OH | 43228 | | | 7/25/2003 | VHG 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trina & Adam | 1397 Phlox Ave | | Blacklick | OH | 43004 | | | 7/25/2003 | VJR 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Chattergoon & Ms. | 8292 Carano Way | | Columbus | OH | 43240 | | | 7/25/2003 | VPP 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian C. Miller | 1512 Electra Street | | Columbus | OH | 43240 | | | 7/25/2003 | VPP 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jayne A. Wallace | 9118 Boston Harbor Way | | Orient | OH | 43146 | | | 7/25/2003 | VSP 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John J. Phillippi & Catherine Phillippi | 1159 Rameys Run Court | | Blacklick | OH | 43004 | | | 7/25/2003 | WLB 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | June A. Schafer | 8100 Rameys Crossing Drive | | Blacklick | OH | 43004 | | | 7/25/2003 | WLB 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas J Mercer & Sheila A. Mercer | 7002 Laver Lane | | Westerville | OH | 43082 | | | 7/28/2003 | GEN6401 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Segelhorst & Athena Segelhorst | 7412 Holderman Street | | Lewis Center | OH | 43035 | | | 7/28/2003 | GLN5853 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen M. Storts & Pamela A. Storts | 5800 Katara Drive | | Galloway | OH | 43119 | | | 7/28/2003 | GLR 603 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony V. Tomasi & Amanda T. Ruggero | 3970 Laurel Valley Drive | | Powell | OH | 43065 | | | 7/28/2003 | GVG4376 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Kuno | 660 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 7/28/2003 | HEN 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julian H. King & Amy S. Kennedy | 1153 Lake Forest Drive | | Hebron | OH | 43025 | | | 7/28/2003 | LKF 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kent M.thallman & Roxanne M. Thallman | 1597 Creekview Drive | | Marysville | OH | 43040 | | | 7/28/2003 | MLV3886 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Leffler | 731 Village Mill Drive | | Sunbury | OH | 43074 | | | 7/28/2003 | SUN1400 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Sterling | 4770 Hoseah Street | | Columbus | OH | 43228 | | | 7/28/2003 | VHG 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosemarie Hortz | 1399 Phlox Ave. | | Blacklick | OH | 43004 | | | 7/28/2003 | VJR 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christy Colburn & Misty Miller | 1395 Phlox Ave. | | Blacklick | OH | 43004 | | | 7/28/2003 | VJR 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura K.johnston & Jimmy R. Johnston | 1393 Phlox Ave | | Blacklick | OH | 43004 | | | 7/28/2003 | VJR 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demetrice D. Prince & Tessa N. Wilson | 384 Ashford Lane | | London | OH | 43140 | | | 7/29/2003 | CHE 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip H. Isaacson & Gloria J. Isaacson | 5603 Paul Talbott Circle | | Grove City | OH | 43123 | | | 7/29/2003 | HEN 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vickie M. Nixon | 1832 Brandigen Lane | | Columbus | OH | 43228 | | | 7/29/2003 | HLT 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Schneider & Jessica L. Schneider | 5475 Stevens Drive | | Orient | OH | 43146 | | | 7/29/2003 | SCP 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maureen Dooley-pack | 2602 River Look Drive | | Columbus | OH | 43219 | | | 7/29/2003 | VEG 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Biber & Joseph N. Biber* | 2610 River Look Drive | | Columbus | OH | 43219 | | | 7/29/2003 | VEG 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William R. Cline | 4775 Mattox Street | | Columbus | OH | 43228 | | | 7/29/2003 | VHG 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fredric F.evans & Carol A. Evans | 1391 Phlox Ave. | | Blacklick | OH | 43004 | | | 7/29/2003 | VJR 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Van Gundy & Joshua Van Gundy | 178 Simon Street | | Delaware | OH | 43015 | | | 7/29/2003 | VLW 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Eiring & Anna | 172 Simon Street | | Delaware | OH | 43015 | | | 7/29/2003 | VLW 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | R. Alexander Maust | 9110 Boston Harbor Way | | Orient | OH | 43146 | | | 7/29/2003 | VSP 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Pauley & Donna Pauley | 9104 Boston Harbor Way | | Orient | OH | 43146 | | | 7/29/2003 | VSP 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond W. Stewart & Carolyn J. Stewart | 3696 Petiole Way | | Columbus | OH | 43207 | | | 7/29/2003 | WIL 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime H. Zvosechz | 420 Wheatfield Drive | | Delaware | OH | 43015 | | | 7/30/2003 | CAR8188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank J. Meznarich Jr. | 1861 Brandigen Lane | | Columbus | OH | 43228 | | | 7/30/2003 | HLT 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elwyn Chadwick & Karen Chadwick | 4561 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 7/30/2003 | HOF 456 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Machado & Hellen B. Machado | 2872 Gablewood Drive | | Columbus | OH | 43219 | | | 7/30/2003 | MCC 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry E. Peer, Jr. | 9330 Sandpiper Court | | Orient | OH | 43146 | | | 7/30/2003 | SCP 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rod S. Johnson | 7119 Scioto Parkway | | Powell | OH | 43065 | | | 7/30/2003 | SCR5835 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Shultis & Joshua H. Shultis | 853 Mill Run Drive | | Sunbury | OH | 43074 | | | 7/30/2003 | SUN1376 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Radke | 4771 Mattox Street | | Columbus | OH | 43228 | | | 7/30/2003 | VHG 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy K. Steach & Kristen J. Swink | 1361 Phlox Ave | | Blacklick | OH | 43004 | | | 7/30/2003 | VJR 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Howe | 166 Simon Street | | Delaware | OH | 43015 | | | 7/30/2003 | VLW 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Kachur | 8296 Carano Way | | Columbus | OH | 43240 | | | 7/30/2003 | VPP 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon G. Sexton | 7781 Lerner Drive | | Blacklick | OH | 43004 | | | 7/30/2003 | WAG 361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Jones | 215 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 7/31/2003 | FOX 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul K. Steurer & Pamela S. Steurer | 7386 Holderman Street | | Lewis Center | OH | 43035 | | | 7/31/2003 | GLN5855 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel T. Hunt | 5867 Katara Drive | | Galloway | OH | 43119 | | | 7/31/2003 | GLR 569 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Max Castillo | 1921 Brandigen Lane | | Columbus | OH | 43228 | | | 7/31/2003 | HLT 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Leyland Ii & Michael J. Leyland I | 3991 Grayson Drive | | Obetz | OH | 43207 | | | 7/31/2003 | MLG 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott P. Zwiezinski | 1159 Bay Laurel Drive | | Marysville | OH | 43040 | | | 7/31/2003 | MLV3586 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Damschroder | 6653 Scioto Parkway | | Powell | OH | 43065 | | | 7/31/2003 | SCR6117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Curnutte | 4767 Mattox Street | | Columbus | OH | 43228 | | | 7/31/2003 | VHG 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April Y. Liedtke | 4763 Mattox Street | | Columbus | OH | 43228 | | | 7/31/2003 | VHG 108 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jaime Powers & Matt Powers | 1385 Phlox Ave | | Blacklick | OH | 43004 | | | 7/31/2003 | VJR 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven D. McMahon | 1377 Phlox Ave | | Blacklick | OH | 43004 | | | 7/31/2003 | VJR 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Curran | 154 Simon Street | | Delaware | OH | 43015 | | | 7/31/2003 | VLW 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca A. Bargar | 148 Simon Street | | Delaware | OH | 43015 | | | 7/31/2003 | VLW 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chrystal L. Moore | 9078 Boston Harbor Way | | Orient | OH | 43146 | | | 7/31/2003 | VSP 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric D. Moulton & Deborah E. Moulton | 1814 Chiprock Drive | | Marysville | OH | 43040 | | | 7/31/2003 | WMV4236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Hanson & Sharon Hanson | 3975 Laurel Valley Drive | | Powell | OH | 43065 | | | 8/1/2003 | GVG4396 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lars J.T. Schmidt & Lori L.schmidt | 5943 Woodsview Way | | Hilliard | OH | 43026 | | | 8/1/2003 | HOF 437 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kennedy D. Dulo & Rose A. Dulo | 2909 Ashcreek Avenue | | Columbus | OH | 43219 | | | 8/1/2003 | MCC 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derick M. Brzezinski & Ronda S. Brzezinski | 8376 Ashlynd Place | | Reynoldsburg | OH | 43068 | | | 8/1/2003 | RES 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc. | Philip J. Giannaris & Michelle R. Giannaris | 346 Flat River Street | | Pickerington | OH | 43147 | | | 8/1/2003 | SYC 317 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Mittendorf | 2626 River Look Drive | | Columbus | OH | 43219 | | | 8/1/2003 | VEG 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie M. Bowshier & Terrence L. & Donna M. Bowshier | 2642 River Look Drive | | Columbus | OH | 43219 | | | 8/1/2003 | VEG 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul F. Crouch | 142 Simon Street | | Delaware | OH | 43015 | | | 8/1/2003 | VLW 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Thompson & Jennifer Thompson | 5384 Valley Forge Street | | Orient | OH | 43146 | | | 8/1/2003 | VSP 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron M. Hedges & Valerie L. Hedges | 1530 Plowington Drive | | Delaware | OH | 43015 | | | 8/1/2003 | WCF8123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott W. Walker & Mary A. Walker | 7846 Blacklick View Drive | | Blacklick | OH | 43004 | | | 8/1/2003 | WLB 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin M. Kendall & Lindsay R. Beale | 5789 Katara Drive | | Galloway | OH | 43119 | | | 8/4/2003 | GLR 557 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry T. Vollkommer & Kimberly R. Vollkommer | 967 Kristen Court | | Pataskala | OH | 43062 | | | 8/4/2003 | HAZ 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald R. Brown & Maureen A. Brown | 1780 Brandigen Lane | | Columbus | OH | 43228 | | | 8/4/2003 | HLT 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather D. Haynes & Scott M. Landrum | 1075 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 8/4/2003 | RVE 720 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne Wilson | 2586 River Look Drive | | Columbus | OH | 43219 | | | 8/4/2003 | VEG 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Germaine Gitton | 2594 River Look Drive | | Columbus | OH | 43219 | | | 8/4/2003 | VEG 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Minton & Rachel Minton | 1237 Cedon Run Drive | | Blacklick | OH | 43004 | | | 8/4/2003 | WAG 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Hartley & Samantha Guzman | 58 Bazler Lane | | South Bloomfie | OH | 43103 | | | 8/5/2003 | BLM 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Cruse | 18 Bloomfield Hills Dr | | South Bloomfie | OH | 43103 | | | 8/5/2003 | BLM 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Novak & Melanie Novak | 3929 Laurel Valley Drive | | Powell | OH | 43065 | | | 8/5/2003 | GVG4394 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lachelle E. Thigpen | 3316 Greywood Drive | | Columbus | OH | 43219 | | | 8/5/2003 | MCC 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam K. Baumoehl & Jennifer L. Baumoehl | 8623 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 8/5/2003 | OLG 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather L. Lucus | 7227 Eventrail Drive | | Powell | OH | 43065 | | | 8/5/2003 | SCR6099 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Freeland | 4790 Hoseah Street | | Columbus | OH | 43228 | | | 8/5/2003 | VHG 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Muster & Holly A. Muster | 130 Simon St | | Delaware | OH | 43015 | | | 8/5/2003 | VLW 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula D. Gibb | 4099 Shannon Green Drive | | Canal Winches | OH | 43110 | | | 8/5/2003 | VSG 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele E. Pierson | 2929 Legionary Street | | Columbus | OH | 43207 | | | 8/5/2003 | VWC 304 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Osman Omar | 5621 Buxley Drive | | Westerville | OH | 43081 | | | 8/5/2003 | WES 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damon R. Faraone & Melissa A. Faraone | 8010 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 8/5/2003 | WLB 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel M. Glassburn & Allison R. Glassburn | 7342 Holderman Street | | Lewis Center | OH | 43035 | | | 8/6/2003 | GLN5858 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lixin Chen & Hong Chen | 3953 Laurel Valley Drive | | Powell | OH | 43065 | | | 8/6/2003 | GVG4395 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Adams | 5805 Barbara Drive | | Hilliard | OH | 43026 | | | 8/6/2003 | HOF 370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Resa J. Ford | 4047 Grayson Drive | | Obetz | OH | 43207 | | | 8/6/2003 | MLG 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne T. Dagenhart & Heather K. Dagenhart | 1212 Sassafras Lane | | Marysville | OH | 43040 | | | 8/6/2003 | MLV3528 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candy S. Combs-reed | 1240 Sassafras Lane | | Marysville | OH | 43040 | | | 8/6/2003 | MLV3531 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty matthew | 665 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 8/6/2003 | SUN1233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Williams & Parrish Smith | 160 Simon Street | | Delaware | OH | 43015 | | | 8/6/2003 | VLW 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Namara L. Dafney | 8316 Carano Way | | Columbus | OH | 43240 | | | 8/6/2003 | VPP 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent J. Allen & Julia A. Allen | 1818 Chiprock Drive | | Marysville | OH | 43040 | | | 8/6/2003 | WMV4235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon K. Button & Julie M. Button* | 1857 Chiprock Drive | | Marysville | OH | 43040 | | | 8/6/2003 | WMV4265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramakrishna V.h. Narayanam & Nandini S.s. Narayanam* | 7261 Holderman Street | | Lewis Center | OH | 43035 | | | 8/7/2003 | GLN5850 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sonya R. Rittenhouse & Carla L. Tisdale | 5842 Katara Drive | | Galloway | OH | 43119 | | | 8/7/2003 | GLR 599 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory W. Cartier | 2849 Gablewood Drive | | Columbus | OH | 43219 | | | 8/7/2003 | MCC 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward A. Riddlebaugh & Tracy A. Riddlebaugh | 1200 Sassafras Lane | | Marysville | OH | 43040 | | | 8/7/2003 | MLV3526 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer N. Coraspe & J. Fabricio Duarte | 8581 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 8/7/2003 | OLG 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles M. Aaron & Susan Aaron | 1434 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 8/7/2003 | RES 34 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Christian P. Crawford & Jennifer A. Lane | 5610 Stevens Drive | | Orient | OH | 43146 | | | 8/7/2003 | SCP 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark D. & Wendy K. Myers & Bethany J. Swick | 7206 Eventrail Drive | | Powell | OH | 43065 | | | 8/7/2003 | SCR6094 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason K. Hoagland & Deborah A. Hoagland | 1865 Daisyfield Drive | | Columbus | OH | 43219 | | | 8/7/2003 | VEG 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Thomas | 118 Simon Street | | Delaware | OH | 43015 | | | 8/7/2003 | VLW 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Franklin H. Keathley Jr. & Andreas A. Georgiou | 5543 Arklow Way | | Canal Winches | OH | 43110 | | | 8/7/2003 | VSG 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle A. Keator & Charlene L. Keator | 1811 Chiprock Drive | | Marysville | OH | 43040 | | | 8/7/2003 | WMV4253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elba I. Martinez & Angel L. Rivera | 5855 Katara Drive | | Galloway | OH | 43119 | | | 8/8/2003 | GLR 567 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Francine Wahrman | 5954 Heartland Court | | Hilliard | OH | 43026 | | | 8/8/2003 | HOF 483 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward G. Davis, Jr. & Judy M. Davis | 3242 Walkerview Drive | | Hilliard | OH | 43026 | | | 8/8/2003 | LAK 282 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean P. Cole & Thea T. Cole | 1281 Sassafras Lane | | Marysville | OH | 43040 | | | 8/8/2003 | MLV3541 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tascha Ross | 1873 Daisyfield Drive | | Columbus | OH | 43219 | | | 8/8/2003 | VEG 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Nazak & Catherine A. Lawrence | 4791 Mattox Street | | Columbus | OH | 43228 | | | 8/8/2003 | VHG 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Edwards | 1357 Phlox Ave | | Blacklick | OH | 43004 | | | 8/8/2003 | VJR 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monica L. Zaye-leichtenberg & Kristian Leichtenberg* | 112 Simon St | | Delaware | OH | 43015 | | | 8/8/2003 | VLW 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Mate | 2979 Legionary Street | | Columbus | OH | 43207 | | | 8/8/2003 | VWC 309 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin James Slavinski & Jacqeline L. Slavins | 1858 Chiprock Drive | | Marysville | OH | 43040 | | | 8/8/2003 | WMV4227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce R. Decker | 5831 Katara Drive | | Galloway | OH | 43119 | | | 8/11/2003 | GLR 563 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron D. Black | 2877 Gablewood Drive | | Columbus | OH | 43219 | | | 8/11/2003 | MCC 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William L. Holman, Sr. & Mary E. Holman | 43 Gala Avenue | | Pataskala | OH | 43062 | | | 8/11/2003 | ORC 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodie L. Clark & William D. Clark | 776 Village Mill Drive | | Sunbury | OH | 43074 | | | 8/11/2003 | SUN1408 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ann T. Black | 403 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 8/11/2003 | SYC 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruth Griffith | 2682 Bloom Drive | | Columbus | OH | 43219 | | | 8/11/2003 | VEG 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janelle Simmons | 2686 Bloom Drive | | Columbus | OH | 43219 | | | 8/11/2003 | VEG 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Haller & Tracy Haller | 321 Saratoga St | | Delaware | OH | 43015 | | | 8/11/2003 | VLW 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chrissi A. Lehtomaa | 100 Simon St | | Delaware | OH | 43015 | | | 8/11/2003 | VLW 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy O'connor | 2909 Legionary Street | | Columbus | OH | 43207 | | | 8/11/2003 | VWC 302 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda B. Poole & Harold R. Poole* | 2989 Legionary Street | | Columbus | OH | 43207 | | | 8/11/2003 | VWC 310 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas S Buckingham & Tanya Buckingham | 7925 Blacklick View Drive | | Blacklick | OH | 43004 | | | 8/11/2003 | WLB 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lydia V. Komocki & Kirt E. Komocki | 3151 Gideon Lane | | Columbus | OH | 43219 | | | 8/12/2003 | MCC 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James C. Pugh Iii & Vonetta V. Pugh | 3314 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 8/12/2003 | MCC 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Fishman & Jacob R. Fishman | 1209 Sassafras Lane | | Marysville | OH | 43040 | | | 8/12/2003 | MLV3552 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Herbert | 106 Simon St | | Delaware | OH | 43015 | | | 8/12/2003 | VLW 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David E. Blubaugh | 119 Simon Street | | Delaware | OH | 43015 | | | 8/12/2003 | VLW 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene Delp | 2959 Legionary Street | | Columbus | OH | 43207 | | | 8/12/2003 | VWC 307 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Pigos | 1495 Primrose Avenue | | Lewis Center | OH | 43035 | | | 8/13/2003 | GLN5870 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn D. Rose & Anita L. Rose | 725 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 8/13/2003 | HEN 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin P. Zahel & Michele R. Zahel | 4439 Trailane Drive | | Hilliard | OH | 43026 | | | 8/13/2003 | HOF 481 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles D. Ball & Dorothy A. Ball | 5950 Hampton Corners North | | Hilliard | OH | 43026 | | | 8/13/2003 | LAK 310 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trent E. Mcdowell & Melanie M. Mcdowell | 1135 Lake Forest Drive | | Hebron | OH | 43025 | | | 8/13/2003 | LKF 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas A. Hughes & Amy J. Hughes | 1179 Bay Laurel Drive | | Marysville | OH | 43040 | | | 8/13/2003 | MLV3584 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley H. Daniels & Kendra D. Daniels | 5590 Stevens Drive | | Orient | OH | 43146 | | | 8/13/2003 | SCP 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela J. Blalock | 2990 Legionary Street | | Columbus | OH | 43207 | | | 8/13/2003 | VWC 313 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shauna Y. Carter | 3804 Pendent Lane | | Columbus | OH | 43207 | | | 8/13/2003 | WIL 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwight A. Sulser & Sarah T. Sulser | 5771 Katara Drive | | Galloway | OH | 43119 | | | 8/14/2003 | GLR 554 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean J. Baldwin & Sindey E. Baldwin | 1260 Bay Laurel Drive | | Marysville | OH | 43040 | | | 8/14/2003 | MLV3573 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth A. Lewis | 349 Wrens Cross Lane | | Newark | OH | 43055 | | | 8/14/2003 | POT2838 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah L. Coffmon & Timothy E. Coffmon | 8343 Ashlynd Place | | Reynoldsburg | OH | 43068 | | | 8/14/2003 | RES 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew L. Stein & Melanie L. Cross | 5369 Dietrich Avenue | | Orient | OH | 43146 | | | 8/14/2003 | SCP 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roderick E. Jones, Ii | 370 Hobart Street | | Pickerington | OH | 43147 | | | 8/14/2003 | SYC 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose J. Medina & Leonora Medina | 1857 Daisyfield Drive | | Columbus | OH | 43219 | | | 8/14/2003 | VEG 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David C. Roberts | 125 Simon Street | | Delaware | OH | 43015 | | | 8/14/2003 | VLW 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Copley | 9125 Constitution Avenue | | Orient | OH | 43146 | | | 8/14/2003 | VSP 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott R. Smith | 2922 Betsy Ross Road | | Columbus | OH | 43207 | | | 8/14/2003 | VWC 291 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyler S. Konich & Beth-helen Konich | 7840 Brianna Drive | | Blacklick | OH | 43004 | | | 8/14/2003 | WGW 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad M. Nulph & Tiffany M. Nulph | 462 Ruffin Drive | | Galloway | OH | 43119 | | | 8/15/2003 | GLR 435 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Amy M. Schofield & William E. Schofield, Jr. | 5784 Wellbrid Drive | | Galloway | OH | 43119 | | | 8/15/2003 | GLR 652 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kirby K. Kehling | 1933 Brandigen Lane | | Columbus | OH | 43228 | | | 8/15/2003 | HLT 28 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret R. Carmany & Scott A. Manifold | 4416 Trailane Drive | | Hilliard | OH | 43026 | | | 8/15/2003 | HOF 514 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael B. Dever & Laura A. Dever | 3030 Landen Farm Road East | | Hilliard | OH | 43026 | | | 8/15/2003 | LAK 95 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian T. Mcmillen & Shayne R. Mcmillen | 6023 Hampton Corners South | | Hilliard | OH | 43026 | | | 8/15/2003 | LAK 322 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William R. Redmond & Susan J. Redmond | 1485 West Quail Run Drive | | Newark | OH | 43055 | | | 8/15/2003 | POT2898 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua M. O'brien & Patricia A. O'brien | 9280 Sandpiper Court | | Orient | OH | 43146 | | | 8/15/2003 | SCP 159 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan W. Coey & Marisa L. Coey | 696 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 8/15/2003 | SUN1230 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernard A. Leddy & Kathryn G Leddy | 865 Mill Run Drive | | Sunbury | OH | 43074 | | | 8/15/2003 | SUN1377 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Sullivan | 345 Flat River Street | | Pickerington | OH | 43147 | | | 8/15/2003 | SYC 310 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lonnie D. Seaton | 1849 Daisyfield Drive | | Columbus | OH | 43219 | | | 8/15/2003 | VEG 206 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Neil & Jennifer L. Neil | 113 Simon Street | | Delaware | OH | 43015 | | | 8/15/2003 | VLW 128 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Traci R. Kennedy | 131 Simon Street | | Delaware | OH | 43015 | | | 8/15/2003 | VLW 131 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy Hill & Joseph Nelson | 9119 Constitution Avenue | | Orient | OH | 43146 | | | 8/15/2003 | VSP 140 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darlene R. Harvey | 7936 Blacklick View Drive | | Blacklick | OH | 43004 | | | 8/15/2003 | WLB 121 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cydney R. Topaz | 924 Mcmunn Street | | Pickerington | OH | 43147 | | | 8/15/2003 | WNP 126 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonya B. Warren | 3159 Gideon Lane | | Columbus | OH | 43219 | | | 8/18/2003 | MCC 131 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan J. Seymore | 468 Thistleview Drive | | Lewis Center | OH | 43035 | | | 8/18/2003 | OLG 82 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin L. Wilson & Amy L. Wilson* | 8614 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 8/18/2003 | OLG 139 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John S. Smith & Jan M. Smith | 1536 Red Fox Court | | Newark | OH | 43055 | | | 8/18/2003 | POT2935 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jami W. Hill | 5545 Stevens Drive | | Orient | OH | 43146 | | | 8/18/2003 | SCP 134 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara L. Satta | 4787 Mattox Street | | Columbus | OH | 43228 | | | 8/18/2003 | VHG 102 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony W. Hiller & Jacqueline G. Gastin | 124 Simon Street | | Delaware | OH | 43015 | | | 8/18/2003 | VLW 121 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alvaro Cruz | 143 Simon Street | | DELAWARE | OH | 43015 | | | 8/18/2003 | VLW 133 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Baox Chen & Mrs. Chen | 8328 Carano Way | | Columbus | OH | 43240 | | | 8/18/2003 | VPP 30 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stanley Hampton | 2969 Legionary Street | | Columbus | OH | 43207 | | | 8/18/2003 | VWC 308 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reginald Lumpkins & Louise Fuller | 3775 Pendent Lane | | Columbus | OH | 43207 | | | 8/18/2003 | WIL 148 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy E. Voelker & Valerie R. Voelker | 7954 Blacklick View Drive | | Blacklick | OH | 43004 | | | 8/18/2003 | WLB 124 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Fausnaugh | 54 Bazler Lane | | South Bloomfie | OH | 43103 | | | 8/19/2003 | BLM 42 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin F. Shipp | 2585 River Look Drive | | Columbus | OH | 43219 | | | 8/19/2003 | VEG 112 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie A. Smith | 1390 Hepatica Street | | Blacklick | OH | 43004 | | | 8/19/2003 | VJR 47 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Milligan & Diedre Locklear | 161 Simon Street | | Columbus | OH | 43015 | | | 8/19/2003 | VLW 97 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Knoble & Antoinette M. Knoble | 1833 Chiprock Drive | | Marysville | OH | 43040 | | | 8/19/2003 | WMV4260 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan K. Baker & Crystal A. Baker | 5593 Paul Talbott Circle | | Grove City | OH | 43123 | | | 8/20/2003 | HEN 88 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Devon S. Prince & Kimberly A. Prince | 2885 Ashcreek Avenue | | Columbus | OH | 43219 | | | 8/20/2003 | MCC 180 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janna M. Warren & Edward J. A. Soja | 1215 Sassafras Lane | | Marysville | OH | 43040 | | | 8/20/2003 | MLV3550 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael French & Shirlyann | 1207 Sassafras Lane | | Marysville | OH | 43040 | | | 8/20/2003 | MLV3553 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel K.rohler & Nicole D. Rohler | 528 Thistleview Drive | | Lewis Center | OH | 43035 | | | 8/20/2003 | OLG 119 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judson K. Beaver & Alicia L. Beaver | 564 Thistleview Drive | | Lewis Center | OH | 43035 | | | 8/20/2003 | OLG 125 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Iain Dryburgh & Kathryn Dryburgh | 208 Timberland View Drive | | Newark | OH | 43055 | | | 8/20/2003 | PKT2595 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana L. Faller | 1427 Shelby Circle | | Reynoldsburg | OH | 43068 | | | 8/20/2003 | RES 13 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory J. Dann & Erica M. Dann | 375 Grinnell Street | | Pickerington | OH | 43147 | | | 8/20/2003 | SYC 307 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David R. Keightley | 167 Simon Street | | Delaware | OH | 43015 | | | 8/20/2003 | VLW 96 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin L. Harrington & Sarah R. Harrington | 107 Simon Street | | Delaware | OH | 43015 | | | 8/20/2003 | VLW 127 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Quentin R. Bettinger & Sharon T. Bettinger | 1506 Plowington Drive | | Delaware | OH | 43015 | | | 8/20/2003 | WCF8120 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas A. Young & Shannon J. Golden | 1262 Sassafras Lane | | Marysville | OH | 43040 | | | 8/21/2003 | MLV3535 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley L. Neihardt | 380 Quail Run Court | | Newark | OH | 43055 | | | 8/21/2003 | POT2879 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald T. Tavenner & Deanna L.tavenner | 5485 Stevens Drive | | Orient | OH | 43146 | | | 8/21/2003 | SCP 129 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline C. Smith | 2630 Bloom Drive | | Columbus | OH | 43219 | | | 8/21/2003 | VEG 119 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brock Bethel | 1369 Phlox Ave | | Blacklick | OH | 43004 | | | 8/21/2003 | VJR 75 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Norris | 273 Saratoga St | | Delaware | OH | 43015 | | | 8/21/2003 | VLW 107 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Hulme | 1496 Electra Street | | Columbus | OH | 43240 | | | 8/21/2003 | VPP 81 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin P. Dixon & Katie A. Dixon | 748 Rockmill Road | | Delaware | OH | 43015 | | | 8/21/2003 | WCF8129 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Strahler & Renee D. Strahler | 8183 Willowbrook Crossing Drive | | Blacklick | OH | 43004 | | | 8/21/2003 | WLB 6 | | × | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James T. Burton & Lisa D. Burton | 8796 Clearview Lake Court | | Powell | OH | 43065 | | | 8/22/2003 | GVG2711 | | × | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Patrick M. Wojcehowicz | 1220 Sassafras Lane | | Marysville | OH | 43040 | | | 8/22/2003 | MLV3529 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joy I. Weaver | 355 Wrens Cross Lane | | Newark | OH | 43055 | | | 8/22/2003 | POT2837 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Myra Grise & Robert A. Coleman | 1471 East Quail Run Drive | | Newark | OH | 43055 | | | 8/22/2003 | POT2921 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale A. Ruff & Cassandra P. Ruff | 1889 Wind River Drive | | Lancaster | OH | 43130 | | | 8/22/2003 | RVH 824 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Connelly & Angela M. Giancola | 7172 Eventrail Drive | | Powell | OH | 43065 | | | 8/22/2003 | SCR6091 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott W. Ringer & Leanne M. Ringer | 6495 Scioto Parkway | | Powell | OH | 43065 | | | 8/22/2003 | SCR6119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Davis | 2598 Bloom Drive | | Columbus | OH | 43219 | | | 8/22/2003 | VEG 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Demarco Jr. | 179 Simon Street | | Delaware | OH | 43015 | | | 8/22/2003 | VLW 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon L. Boggess | 1516 Electra Street | | Columbus | OH | 43240 | | | 8/22/2003 | VPP 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deirdre Young | 2880 Legionary Street | | Columbus | OH | 43207 | | | 8/22/2003 | VWC 323 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Kimber | 2540 Willowing Court | | Columbus | OH | 43207 | | | 8/22/2003 | WIL 174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan P. Boerger & Erin L. Boerger | 8004 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 8/22/2003 | WLB 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas R. Mccoy & Kristina L. Holdridge | 7889 Blacklick View Drive | | Blacklick | OH | 43004 | | | 8/22/2003 | WLB 244 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Curran | 2081 Winding Hollow Drive | | Grove City | OH | 43123 | | | 8/25/2003 | ALL 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles W. Mcnelly | 26 Bloomfield Hills Drive | | South Bloomfield | OH | 43103 | | | 8/25/2003 | BLM 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew D. Baxter & Hila Baxter | 370 Ashford Avenue | | London | OH | 43140 | | | 8/25/2003 | CHE 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Cox | 7361 Holderman Street | | Lewis Center | OH | 43035 | | | 8/25/2003 | GLN5843 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara Marie Eichenberger & Richard A. Grubb Jr. | 8824 Clearview Lake Court | | Powell | OH | 43065 | | | 8/25/2003 | GVG2709 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie A. Ratliff | 1903 Brandigen Lane | | Columbus | OH | 43228 | | | 8/25/2003 | HLT 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd D. Lewandowski & Christina L. Lewandowski | 3109 Goodman Meadows Drive | | Hilliard | OH | 43026 | | | 8/25/2003 | LAK 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James B. Jones & Kathy L. Jones | 5974 Hampton Corners North | | Hilliard | OH | 43026 | | | 8/25/2003 | LAK 307 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Churchill & Garth Churchill | 4079 Grayson Drive | | Obetz | OH | 43207 | | | 8/25/2003 | MLG 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anand Subramanian | 1280 Sassafras Lane | | Marysville | OH | 43040 | | | 8/25/2003 | MLV3537 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua J. Montgomery & Erin M. Montgomery | 1230 Bay Laurel Drive | | Marysville | OH | 43040 | | | 8/25/2003 | MLV3570 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Olga M. Rodriguez & Jose A. Rodriguez | 8620 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 8/25/2003 | OLG 138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason S. Deboard | 1525 Red Fox Court | | Newark | OH | 43055 | | | 8/25/2003 | POT2941 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James R. Lennington & Lynne L. Lennington | 8402 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 8/25/2003 | RES 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Breakiron | 1783 Meadowlawn Drive | | Columbus | OH | 43219 | | | 8/25/2003 | VEG 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carla Cornelious | 2583 Bloom Drive | | Columbus | OH | 43219 | | | 8/25/2003 | VEG 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline D. Leslein | 4779 Mattox Street | | Columbus | OH | 43228 | | | 8/25/2003 | VHG 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher E. Baltputnis & Dawn M. Baltputnis | 7419 Callie Street | | Canal Winchester | OH | 43110 | | | 8/26/2003 | CAN 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Breonna D. Bowman & Michael T. Bowman | 4087 Grayson Drive | | Obetz | OH | 43207 | | | 8/26/2003 | MLG 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly L. Black | 40 Gala Avenue | | Pataskala | OH | 43062 | | | 8/26/2003 | ORC 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob R. Stinebaugh | 462 West Hunters Drive | | Newark | OH | 43055 | | | 8/26/2003 | POT2787 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery A. French | 1833 Daisyfield Drive | | Columbus | OH | 43219 | | | 8/26/2003 | VEG 204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon R. Palko | 4808 Mattox Street | | Columbus | OH | 43228 | | | 8/26/2003 | VHG 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ibrahim K. Askira & Kyauta M. Askira | 4832 Mattox Street | | Columbus | OH | 43228 | | | 8/26/2003 | VHG 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lamont D. Brown | 5496 Arklow Way | | Canal Winchester | OH | 43110 | | | 8/26/2003 | VSG 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline J. Shiells | 3459 Dimzel Drive | | Westerville | OH | 43081 | | | 8/26/2003 | WES 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George H. Thompson | 374 Ashford Avenue | | London | OH | 43140 | | | 8/27/2003 | CHE 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Henson & Sabrina S. Henson | 5673 Paul Talbott Circle | | Grove City | OH | 43123 | | | 8/27/2003 | HEN 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie L. Kiger & Fredrick P. Kiger * | 5710 Schoolway Drive | | Hilliard | OH | 43026 | | | 8/27/2003 | HOF 346 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Irick & Cyndi Irick | 6240 Strider Lane | | Hilliard | OH | 43026 | | | 8/27/2003 | LAK 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory A. Davis | 6230 Barley Oaks Road | | Hilliard | OH | 43026 | | | 8/27/2003 | LAK 265 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nechelle P. Marlowe & Erik A. Marlowe | 3356 Greywood Drive | | Columbus | OH | 43219 | | | 8/27/2003 | MCC 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stanley O. Moore | 4095 Grayson Drive | | Obetz | OH | 43207 | | | 8/27/2003 | MLG 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leanne N. Rubadue | 8619 Portwood Lane | | Lewis Center | OH | 43035 | | | 8/27/2003 | OLG 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christie Johnson | 2657 River Look Drive | | Columbus | OH | 43219 | | | 8/27/2003 | VEG 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Truax | 4828 Mattox Street | | Columbus | OH | 43228 | | | 8/27/2003 | VHG 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela M. Nunley | 5484 Arklow Way | | Canal Winchester | OH | 43110 | | | 8/27/2003 | VSG 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John F. Burnham & Jennifer L. Burnham | 1535 Plowington Drive | | Delaware | OH | 43015 | | | 8/27/2003 | WCF8135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane A. Kopala & Samantha G. Kopala | 1145 Willow Oak Drive | | Blacklick | OH | 43004 | | | 8/27/2003 | WLB 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Nelson & Linsey M. Elliott | 7857 Black Willow Drive | | Blacklick | OH | 43004 | | | 8/27/2003 | WLB 199 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn M. Coyle & Karrie K. Pohlable | 454 Ruffin Drive | | Galloway | OH | 43119 | | | 8/28/2003 | GLR 436 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy L. Bethel & Lisa I. Bethel | 5975 Hampton Corners South | | Hilliard | OH | 43026 | | | 8/28/2003 | LAK 316 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Chittum & Stephanie Chittum | 1110 Lake Forest Drive | | Hebron | OH | 43025 | | | 8/28/2003 | LKF 35 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tenisha Kynard | 3324 Greywood Drive | | Columbus | OH | 43219 | | | 8/28/2003 | MCC 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeanette E. Allison & John V. Allison, Jr. | 4055 Grayson Drive | | Obetz | OH | 43207 | | | 8/28/2003 | MLG 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Dickson & Sheila S. Dickson | 575 Thistleview Drive | | Lewis Center | OH | 43035 | | | 8/28/2003 | OLG 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaclyn M. Brubaker & Jerome P. Davis | 8572 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 8/28/2003 | OLG 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda J. Mosley | 391 Greenapple Place | | Pataskala | OH | 43062 | | | 8/28/2003 | ORC 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas C. Sarbach & Becky S. Sarbach | 1539 West Quail Run Drive | | Newark | OH | 43055 | | | 8/28/2003 | POT2907 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret E. Miller | 4816 Mattox Street | | Columbus | OH | 43228 | | | 8/28/2003 | VHG 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn Cossey | 4824 Mattox Street | | Columbus | OH | 43228 | | | 8/28/2003 | VHG 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dianne Langston | 1358 Hepatica Street | | Blacklick | OH | 43004 | | | 8/28/2003 | VJR 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Federico Torres & Janneth Ricardo | 3763 Pendent Lane | | Columbus | OH | 43207 | | | 8/28/2003 | WIL 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary T. Perdue | 905 Mcmunn Street | | Pickerington | OH | 43147 | | | 8/28/2003 | WNP 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey M. Hughes & Tammy L. Hughes | 5623 Paul Talbott Circle | | Grove City | OH | 43123 | | | 8/29/2003 | HEN 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Larry Whitaker & Jenny Lori Whitaker | 4439 Leppert Road | | Hilliard | OH | 43026 | | | 8/29/2003 | HOF 357 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerry L. Matthews | 1108 Lake Forest Drive | | Hebron | OH | 43025 | | | 8/29/2003 | LKF 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet K. Schutt & Gordon J. Schutt | 6929 Camden Drive | | New Albany | OH | 43054 | | | 8/29/2003 | NAL 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana England | 480 Thistleview Drive | | Lewis Center | OH | 43035 | | | 8/29/2003 | OLG 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean Fisher & John | 1550 West Quail Run Drive | | Newark | OH | 43055 | | | 8/29/2003 | POT2910 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Ippolito | 8351 Glencrest Drive | | Reynoldsburg | OH | 43068 | | | 8/29/2003 | RES 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Flota V. King | 5450 Boucher Dr | | Orient | OH | 43146 | | | 8/29/2003 | SCP 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deanna M. Mccaffrey & Patrick R. Mccaffrey | 7182 Eventrail Drive | | Powell | OH | 43065 | | | 8/29/2003 | SCR6092 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manivanh Nagy & Eric M. Nagy | 7284 Lavender Lane | | Lewis Center | OH | 43035 | | | 8/29/2003 | SFV5156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Byrd | 2638 Bloom Drive | | Columbus | OH | 43219 | | | 8/29/2003 | VEG 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Barney Mccall | 1881 Daisyfield Drive | | Columbus | OH | 43219 | | | 8/29/2003 | VEG 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Millard E. Mundew & Phyllis A. Mundew | 4812 Mattox Street | | Columbus | OH | 43228 | | | 8/29/2003 | VHG 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alfred V. Maloy & Carol S. Copley | 4820 Mattox Street | | Columbus | OH | 43228 | | | 8/29/2003 | VHG 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi M. Moss | 1383 Phlox Ave | | Blacklick | OH | 43004 | | | 8/29/2003 | VJR 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Bowling | 1500 Electra Street | | Columbus | OH | 43240 | | | 8/29/2003 | VPP 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald R. Beil & Crystal M. Beil | 1174 McNeil Drive | | Blacklick | OH | 43004 | | | 8/29/2003 | WLB 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin J. Shearn & Andrea C. Shearn | 7179 Laver Lane | | Westerville | OH | 43082 | | | 9/2/2003 | GEN6375 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward A. Kisiel | 325 Iris Trail Drive | | Galloway | OH | 43119 | | | 9/2/2003 | GLR 701 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dzung Q. Nguyen & Kim Thu Duong | 8801 Clearview Lake Court | | Powell | OH | 43065 | | | 9/2/2003 | GVG2712 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew P. Eilerman & Kimberly A. Eilerman | 1928 Brandigen Lane | | Columbus | OH | 43228 | | | 9/2/2003 | HLT 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas G. Leonard | 3290 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 9/2/2003 | MCC 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krista Nave & Carl Alexander | 3983 Grayson Drive | | Obetz | OH | 43207 | | | 9/2/2003 | MLG 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen A. Russell & Cynthia S. Russell | 456 Highbanks Valley Drive | | Newark | OH | 43055 | | | 9/2/2003 | PKT2759 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul A. Mozoski Iii | 395 Quail Run Court | | Newark | OH | 43055 | | | 9/2/2003 | POT2889 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather E. Neill & Matthew S. Neill | 8358 Emerick Close | | Reynoldsburg | OH | 43068 | | | 9/2/2003 | RES 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Scholl | 9315 Magnolia Way | | Orient | OH | 43146 | | | 9/2/2003 | SCP 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent A. Jones & Reba D. Jones | 434 Flat River St | | Pickerington | OH | 43147 | | | 9/2/2003 | SYC 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra M. Trelay Crites & Roger F. Crites * | 5490 Arklow Way | | Canal Winches | OH | 43110 | | | 9/2/2003 | VSG 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zachary T. Loomis | 1136 Streamside Drive | | Backlick | OH | 43004 | | | 9/2/2003 | WLB 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darnell M. George & Samuel J. Carsey | 8039 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 9/2/2003 | WLB 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Moore & Teresa Bertonaschi | 5777 Katara Drive | | Galloway | OH | 43119 | | | 9/3/2003 | GLR 554 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Gormley | 1897 Brandigen Lane | | Columbus | OH | 43228 | | | 9/3/2003 | HLT 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A. Coram & Deborah D. Coram | 6178 Temple Ridge Drive | | Hilliard | OH | 43026 | | | 9/3/2003 | LAK 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent M. Kiernan & Jessica L. Heinze | 1261 Sassafras Lane | | Marysville | OH | 43040 | | | 9/3/2003 | MLV3544 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aleita Resendiz | 1231 Sassafras Lane | | Marysville | OH | 43040 | | | 9/3/2003 | MLV3548 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jocelene Jocelyn & Rodner Fenelon | 382 Grinnell Street | | Pickerington | OH | 43147 | | | 9/3/2003 | SYC 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew B. Leiner & Marlene E. Wollert- Leiner* | 2615 Bloom Drive | | Columbus | OH | 43219 | | | 9/3/2003 | VEG 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricky L. Weber Sr. & Mary P. Weber | 173 Simon Street | | Delaware | OH | 43015 | | | 9/3/2003 | VLW 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul E. Norris & Carol A. Norris | 5489 Arklow Way | | Canal Winches | OH | 43110 | | | 9/3/2003 | VSG 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald E. Fausnaugh Iii & Shannon M. Fausnaugh | 1192 Willow Oak Drive | | Blacklick | OH | 43004 | | | 9/3/2003 | WLB 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amil R. Scott | 3524 Knoll Run Road | | Grove City | OH | 43123 | | | 9/4/2003 | ALL 217 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Christine Schroeder | 2133 Staghorn Way | | Grove City | OH | 43123 | | | 9/4/2003 | ALL 317 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald L. Bivens, Jr. & Tracy L. Bivens | 420 Belfair Drive | | Galloway | OH | 43119 | | | 9/4/2003 | GLR 455 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald L. Looker Ii | 5860 Katara Drive | | Galloway | OH | 43119 | | | 9/4/2003 | GLR 596 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam J. Beach | 1332 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 9/4/2003 | HAZ  18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peddi Raju A. Ayanampudi & Bibhusmita Ayanampudi | 5709 Schoolway Drive | | Hilliard | OH | 43026 | | | 9/4/2003 | HOF 343 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel B. Keener & Angela L. Keener | 5944 Heartland Court | | Hilliard | OH | 43026 | | | 9/4/2003 | HOF 482 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Asad M. Alasaad & Shana N. Gilikin | 2890 Gablewood Drive | | Columbus | OH | 43219 | | | 9/4/2003 | MCC 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy R.  Henn* & Teresa C. Henn | 1540 Creekview Drive | | Marysville | OH | 43040 | | | 9/4/2003 | MLV3556 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberley Jenkins | 1083 Green Meadow Avenue | | Lancaster | OH | 43130 | | | 9/4/2003 | RVE 721 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa R. Shade | 4796 Mattox Street | | Columbus | OH | 43228 | | | 9/4/2003 | VHG 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Johnson & Alex Johnson | 9118 Drum Place | | Orient | OH | 43146 | | | 9/4/2003 | VSP 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Olson | 130 Sapphire Ice Drive | | Delaware | OH | 43015 | | | 9/5/2003 | CCR8880 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheri L. Rogers & Matthew D. Rogers | 5914 Katara Drive | | Galloway | OH | 43119 | | | 9/5/2003 | GLR 589 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Williams & Althea L. Williams | 6650 Scioto Parkway | | Powell | OH | 43065 | | | 9/5/2003 | SCR6129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James P. Denehy | 370 Flat River Street | | Pickerington | OH | 43147 | | | 9/5/2003 | SYC 323 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime Cantonwine | 701 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 9/5/2003 | VLW  18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol A. Yeager | 5508 Arklow Way | | Canal Winches | OH | 43110 | | | 9/5/2003 | VSG 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline A. Groves | 1057 Hartford Lane | | London | OH | 43140 | | | 9/8/2003 | CHE  19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sreenivasa R.  Janaki & Rani Prameela Janaki* | 211 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 9/8/2003 | FOX  33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin E. Gulla | 486 Thistleview Drive | | Lewis Center | OH | 43035 | | | 9/8/2003 | OLG  85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seanne L. Myers | 4804 Mattox Street | | Columbus | OH | 43228 | | | 9/8/2003 | VHG  54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin A. Worny | 695 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 9/8/2003 | VLW  19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Ingram & Kathleen S. Ingram | 2903 Ashcreek Avenue | | Columbus | OH | 43219 | | | 9/9/2003 | MCC 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Green & Randall Green | 4784 Mattox Street | | Columbus | OH | 43228 | | | 9/9/2003 | VHG  49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony L. Thompson & Jodie M. Thompson | 689 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 9/9/2003 | VLW  20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saundra L. Hillman | 5544 Arklow Way | | Canal Winches | OH | 43110 | | | 9/9/2003 | VSG 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shontell D.  Walker | 2950 Legionary Street | | Columbus | OH | 43207 | | | 9/9/2003 | VWC 316 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A. Cash & Jamie L. Cash | 149 Ruby Red Lane | | Delaware | OH | 43015 | | | 9/10/2003 | CCR8858 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Barnhart | 118 Sapphire Ice Drive | | Delaware | OH | 43015 | | | 9/10/2003 | CCR8882 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott C. Stewart & Patricia J. Stewart | 199 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 9/10/2003 | FOX  30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sitaram Koppaka & Sudha Koppaka | 3878 Laurel Valley Drive | | Powell | OH | 43065 | | | 9/10/2003 | GVG4369 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathanael B. Johnson | 8590 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 9/10/2003 | OLG 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terese A.  Cox | 2567 Fox Trail Drive | | Lancaster | OH | 43130 | | | 9/10/2003 | RVH 799 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert W. Stack | 5425 Boucher Drive | | Orient | OH | 43146 | | | 9/10/2003 | SCP 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Byron Tolbert & Emily D. Tolbert | 5615 Stevens Drive | | Orient | OH | 43146 | | | 9/10/2003 | SCP 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A Wilson & Jennifer L Musser | 390 Hobart Street | | Pickerington | OH | 43147 | | | 9/10/2003 | SYC 264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ranae Friend | 2591 Bloom Drive | | Columbus | OH | 43219 | | | 9/10/2003 | VEG 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenny Sawyer | 683 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 9/10/2003 | VLW  21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill Kuehne | 5383 Delaware Street | | Orient | OH | 43146 | | | 9/10/2003 | VSP 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad N. Todd & Karen J. Ackerman | 34 Bloomfield Hills Drive | | South Bloomfie | OH | 43103 | | | 9/11/2003 | BLM  84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Goellner | 1251 Sassafras Lane | | Marysville | OH | 43040 | | | 9/11/2003 | MLV3546 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renea M. Lewis | 1220 Bay Laurel Drive | | Marysville | OH | 43040 | | | 9/11/2003 | MLV3569 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James B. Werczynski & Sarah J. Werczynski | 392 West Hunters Drive | | Newark | OH | 43055 | | | 9/11/2003 | POT2808 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toma D. Mcconaha | 366 Flat River Street | | Pickerington | OH | 43147 | | | 9/11/2003 | SYC 322 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicky A. Baesman | 5520 Arklow Way | | Canal Winches | OH | 43110 | | | 9/11/2003 | VSG 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane W. Holly & Carolyn Holly | 183 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 9/12/2003 | FOX  26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Morrisey | 7145 Laver Lane | | Westerville | OH | 43082 | | | 9/12/2003 | GEN6372 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Hoffman | 5632 Summerville Drive | | Galloway | OH | 43119 | | | 9/12/2003 | GLR 430 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian P. Clarke & Amy B. Clarke | 4046 Laurel Valley Drive | | Powell | OH | 43065 | | | 9/12/2003 | GVG4381 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara L. Bown & Robert J. Dalsing | 1103 Lake Forest Drive | | Hebron | OH | 43025 | | | 9/12/2003 | LKF  40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Bobst | 4063 Graves Drive | | Obetz | OH | 43207 | | | 9/12/2003 | MLG 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward E. Thomas, Iii & Michele L. Thomas | 4063 Grayson Drive | | Obetz | OH | 43207 | | | 9/12/2003 | MLG 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne Curnutte & Kelly | 5675 Stevens Drive | | Orient | OH | 43146 | | | 9/12/2003 | SCP 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy T. Yohe | 671 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 9/12/2003 | VLW  23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Brewer | 5531 Arklow Way | | Canal Winches | OH | 43110 | | | 9/12/2003 | VSG 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra M. Bopp & Raymond J. Bopp | 2547 Willowing Court | | Columbus | OH | 43207 | | | 9/12/2003 | WIL 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradford J.  Harding & Lois B. Harding | 1847 Chiprock Drive | | Marysville | OH | 43040 | | | 9/12/2003 | WMV4263 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Sathiaprakash Thayathil & Susha Sathiaprakash | 1883 Chiprock Drive | | Marysville | OH | 43040 | | | 9/12/2003 | WMV4269 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin J. Needham & Rebecca A. Needham | 2087 Winding Hollow Drive | | Grove City | OH | 43123 | | | 9/15/2003 | ALL 257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey T. Gyurko & Andrea N. Gyurko | 7051 Laver Lane | | Westerville | OH | 43082 | | | 9/15/2003 | GEN6368 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jules Legros | 1402 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 9/15/2003 | HAZ 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea L. Marietta | 1104 Lake Forest Drive | | Hebron | OH | 43025 | | | 9/15/2003 | LKF 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Priscilla Howell | 1105 Lake Forest Drive | | Hebron | OH | 43025 | | | 9/15/2003 | LKF 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen W. Lamb | 1252 Sassafras Lane | | Marysville | OH | 43040 | | | 9/15/2003 | MLV3533 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Merlin L. Perry | 35 Gala Avenue | | Pataskala | OH | 43062 | | | 9/15/2003 | ORC 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Bishop & Beverly F. Bishop | 1557 East Quail Run Drive | | Newark | OH | 43055 | | | 9/15/2003 | POT2932 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan A. Evans | 665 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 9/15/2003 | VLW 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia Balogh | 1520 Electra Street | | Columbus | OH | 43240 | | | 9/15/2003 | VPP 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shalene D. Downs | 5367 Delaware Street | | Orient | OH | 43146 | | | 9/15/2003 | VSP 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Martone | 2075 Winding Hollow Drive | | Grove City | OH | 43123 | | | 9/16/2003 | ALL 255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Connor | 7195 Laver Lane | | Westerville | OH | 43082 | | | 9/16/2003 | GEN6376 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric D. Krassow & Jennifer L. Decker | 7521 Daisy Lane | | Lewis Center | OH | 43035 | | | 9/16/2003 | GLN5862 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy D. Cooper & Melisa K. Olinn | 4846 Carrimore Lane | | Columbus | OH | 43228 | | | 9/16/2003 | HLT 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas W. Hart Ii | 5994 Heartland Court | | Hilliard | OH | 43026 | | | 9/16/2003 | HOF 487 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana C. Simmons | 2896 Gablewood Drive | | Columbus | OH | 43219 | | | 9/16/2003 | MCC 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Penner | 8559 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 9/16/2003 | OLG 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenny Hilt | 4760 Mattox Street | | Columbus | OH | 43228 | | | 9/16/2003 | VHG 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Prem Rose Kumar | 4780 Mattox Street | | Columbus | OH | 43228 | | | 9/16/2003 | VHG 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric P. Foster & Amy E. Foster | 659 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 9/16/2003 | VLW 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy A. York & Tiffany A. Felty | 5532 Arklow Way | | Canal Winches | OH | 43110 | | | 9/16/2003 | VSG 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph L. Wray & Brandy L. Mcgathey | 1529 Plowington Drive | | Delaware | OH | 43015 | | | 9/16/2003 | WCF8136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth L.& Charlotte J. Aler & Helen M. Aler | 1858 Winding Hollow Drive | | Grove City | OH | 43123 | | | 9/17/2003 | ALL 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel J. Foster & Susan M. Foster | 6990 Laver Lane | | Westerville | OH | 43082 | | | 9/17/2003 | GEN6402 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mardoqueo B. Rebollar | 5903 Katara Drive | | Galloway | OH | 43119 | | | 9/17/2003 | GLR 575 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alvaro Cruz Santiago & Seferino Velasco Cruz | 1939 Brandigen Lane | | Columbus | OH | 43228 | | | 9/17/2003 | HLT 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dorothy L. Jackson | 1846 Brandigen Lane | | Columbus | OH | 43228 | | | 9/17/2003 | HLT 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura A. Erbe | 8622 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 9/17/2003 | OLG 91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erich A. Paap | 7209 Eventrail Drive | | Powell | OH | 43065 | | | 9/17/2003 | SCR6101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eliade M. Micu & Aniela K. Iancu | 380 Hibbs Rd | | Grove City | OH | 43137 | | | 9/17/2003 | SMH 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maureen R. Forgrave* & Ryan S. Towne* | 680 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 9/17/2003 | SUN1231 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Yanchar & Christine Yanchar | 4772 Mattox Street | | Columbus | OH | 43228 | | | 9/17/2003 | VHG 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Faulk | 101 Simon Street | | Delaware | OH | 43015 | | | 9/17/2003 | VLW 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda L. Walters & *Lee Thatcher | 5502 Arklow Way | | Canal Winches | OH | 43110 | | | 9/17/2003 | VSG 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julia Colvin | 4112 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 9/18/2003 | GVG2724 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra J. Chawla & Gurbachan S. Chawla* | 3235 Vinton Park Place | | Hilliard | OH | 43026 | | | 9/18/2003 | LAK 284 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold W. Gray & Regina H. Gray | 6009 Hampton Corners North | | Hilliard | OH | 43026 | | | 9/18/2003 | LAK 356 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miguel A. Pena | 3176 Gideon Lane | | Columbus | OH | 43219 | | | 9/18/2003 | MCC 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Procopio Solorzano & Sara Auceda Rueda | 1543 Menifee Avenue | | Obetz | OH | 43207 | | | 9/18/2003 | MLG 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carroll A. Mcbroom Jr. & Deborah A. Mcbroom | 1535 Menifee Avenue | | Obetz | OH | 43207 | | | 9/18/2003 | MLG 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Scott Kinslow & Julia M. Kinslow | 1110 Bay Laurel Drive | | Marysville | OH | 43040 | | | 9/18/2003 | MLV3558 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer S. Kimpel | 522 Thistleview Drive | | Lewis Center | OH | 43035 | | | 9/18/2003 | OLG 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert C. Mcclary & Bessie A. Mcclary | 1892 West River Drive | | Lancaster | OH | 43130 | | | 9/18/2003 | RVH 831 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Tobias | 4803 Mattox Street | | Columbus | OH | 43228 | | | 9/18/2003 | VHG 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Scott Anstaett | 647 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 9/18/2003 | VLW 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Rhyne & Heather Maynard | 5387 Delaware Street | | Orient | OH | 43146 | | | 9/18/2003 | VSP 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy P. Detweiler* & Jennifer L. Detwiler | 2920 Legionary Street | | Columbus | OH | 43207 | | | 9/18/2003 | VWC 319 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Regin A. Evans | 2084 Widding Road | | Grove City | OH | 43123 | | | 9/19/2003 | ALL 191 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly E. Savage & Rebecca S. Savage* | 60 Bazler Lane | | South Bloomfie | OH | 43103 | | | 9/19/2003 | BLM 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica Bradley | 255 Hayfield Drive | | Delaware | OH | 43015 | | | 9/19/2003 | CAR8281 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Dolbier & Terri dolbier | 7157 Laver Lane | | Westerville | OH | 43082 | | | 9/19/2003 | GEN6373 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven A. Smith & Sandi M. Smith | 7157 Laver Lane | | Westerville | OH | 43082 | | | 9/19/2003 | GEN6373 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trisha J. Justice & Jason T. Justice | 317 Iris Trail Drive | | Galloway | OH | 43119 | | | 9/19/2003 | GLR 699 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jhera L. Woodard & Marcus E. L. Woodard* | 3332 Greywood Drive | | Columbus | OH | 43219 | | | 9/19/2003 | MCC 149 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Gerald F. Murphy | 1533 West Quail Run Drive | | Newark | OH | 43055 | | | 9/19/2003 | POT2906 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason D. Shinn | 5510 Stevens Drive | | Orient | OH | 43146 | | | 9/19/2003 | SCP 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl Browning & Anna | 641 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 9/19/2003 | VLW 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon L. Baesman | 5538 Arklow Way | | Canal Winches | OH | 43110 | | | 9/19/2003 | VSG 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly A. Carpenter & Allan N. Carpenter * | 1171 Willow Oak Drive | | Blacklick | OH | 43004 | | | 9/19/2003 | WLB 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Raymond Lee & Rayleen K. Lee | 7216 Laver Lane | | Westerville | OH | 43082 | | | 9/22/2003 | GEN6381 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber J. Pylant & Justin W. Van Gundy | 4756 Mattox Street | | Columbus | OH | 43228 | | | 9/22/2003 | VHG 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie L. Jordan | 137 Simon St | | Delaware | OH | 43015 | | | 9/22/2003 | VLW 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D. Henneke & Heather R. Henneke | 8131 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 9/22/2003 | WLB 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher L. Bowling | 1567 Menifee Avenue | | Obetz | OH | 43207 | | | 9/23/2003 | MLG 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Wiseman & Lori A. Wiseman | 1736 Autumn Drive | | Lancaster | OH | 43130 | | | 9/23/2003 | RVE 713 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen P. Capozella & J. Amy Capozella | 7230 Eventrail Drive | | Powell | OH | 43065 | | | 9/23/2003 | SCR6097 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Radames Torres | 2687 Bloom Drive | | Columbus | OH | 43219 | | | 9/23/2003 | VEG 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamora Swasey & Seth Kwapong | 5504 O'Connell Street | | Canal Winches | OH | 43110 | | | 9/23/2003 | VSG 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory C. Reymond | 5409 Liberty Bell Rd. | | Orient | OH | 43146 | | | 9/23/2003 | VSP 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Buckley | 7998 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 9/23/2003 | WLB 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn R. Skillman & Melisa L. Skillman | 7883 Blacklick View Drive | | Blacklick | OH | 43004 | | | 9/23/2003 | WLB 243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald E. Olden & Sabrina K. Huffman | 2202 Slate Cove Road | | Grove City | OH | 43123 | | | 9/24/2003 | ALL 301 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Trapp & Annmarie Trapp | 2160 Staghorn Way | | Grove City | OH | 43123 | | | 9/24/2003 | ALL 308 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin L. Vanetta | 112 Hayfield Drive | | Delaware | OH | 43015 | | | 9/24/2003 | CAR8263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph P. Finnegan & Kathleen G. Finnegan | 7398 Holderman Street | | Lewis Center | OH | 43035 | | | 9/24/2003 | GLN5854 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory S. Brooks & Malinda K. Brooks | 39 Gala Avenue | | Pataskala | OH | 43062 | | | 9/24/2003 | ORC 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Megan E. Vance & Christopher R. Vance | 7315 Lavender Lane | | Lewis Center | OH | 43035 | | | 9/24/2003 | SFV5140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sylvia E. Law | 2679 Bloom Drive | | Columbus | OH | 43219 | | | 9/24/2003 | VEG 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlotte A. Falke | 185 Simon Street | | Delaware | OH | 43015 | | | 9/24/2003 | VLW 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Somkiat Piankijsakul | 1536 Electra Street | | Columbus | OH | 43240 | | | 9/24/2003 | VPP 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Mallister | 5388 Valley Forge Street | | Orient | OH | 43146 | | | 9/24/2003 | VSP 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dewayne A. Godby | 2184 Slate Cove Road | | Grove City | OH | 43123 | | | 9/25/2003 | ALL 304 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathie L. Tomazic & Richard W. Messick | 7431 Holderman Street | | Lewis Center | OH | 43035 | | | 9/25/2003 | GLN5838 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ann E. Poling | 325 Knight Dream Street | | Delaware | OH | 43015 | | | 9/25/2003 | LCV7214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amie Day & Tony Good | 4000 Graves Drive | | Obetz | OH | 43207 | | | 9/25/2003 | MLG 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Ellis | 6764 Scioto Parkway | | Powell | OH | 43065 | | | 9/25/2003 | SCR6128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mia E. Bass-lingafelter & Mike Lingafelter | 402 Hobart Street | | Pickerington | OH | 43147 | | | 9/25/2003 | SYC 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reagan Lewis | 2670 Bloom Drive | | Columbus | OH | 43219 | | | 9/25/2003 | VEG 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth E. Smith | 1897 Daisyfield Drive | | Columbus | OH | 43219 | | | 9/25/2003 | VEG 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manuel Zambrano & Lolice Zambrano | 4752 Mattox Street | | Columbus | OH | 43228 | | | 9/25/2003 | VHG 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joy Thomas | 2535 Willowing Court | | Columbus | OH | 43207 | | | 9/25/2003 | WIL 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall J. Cordle & Heidi S. Cordle | 1942 Chiprock Drive | | Marysville | OH | 43040 | | | 9/25/2003 | WMV4297 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryce W. Bond & Kristen D. Bond | 372 Ashford Avenue | | London | OH | 43140 | | | 9/26/2003 | CHE 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Yantis | 175 Fox Glenn Drive West | | Pickerington | OH | 43147 | | | 9/26/2003 | FOX 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Ball | 5337 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 9/26/2003 | GEN6355 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernadine L. Cruz & Hector A. Cruz | 1569 Primrose Avenue | | Lewis Center | OH | 43035 | | | 9/26/2003 | GLN5873 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren Sarnacki | 5953 Wellbrid Drive | | Galloway | OH | 43119 | | | 9/26/2003 | GLR 625 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monica L. Jordan | 1373 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 9/26/2003 | HAZ 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saag mahmoug | 5966 Heartland Court | | Hilliard | OH | 43026 | | | 9/26/2003 | HOF 484 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William C. Smith & Betty J. Smith | 2560 Fox Trail Drive | | Lancaster | OH | 43130 | | | 9/26/2003 | RVH 797 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Chan | 7222 Eventrail Drive | | Powell | OH | 43065 | | | 9/26/2003 | SCR6096 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Srinivas S. A. Avatapalli & Shailaja Tamvada | 7158 Lavender Lane | | Lewis Center | OH | 43035 | | | 9/26/2003 | SFV5169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Armande J. Richardson & Jennifer L. Long | 391 Grinnell Street | | Pickerington | OH | 43147 | | | 9/26/2003 | SYC 303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jarrett Patrick & Kiwana Fairly | 2646 Bloom Drive | | Columbus | OH | 43219 | | | 9/26/2003 | VEG 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary R. Smith & Kimberley K. Smith | 4800 Mattox Street | | Columbus | OH | 43228 | | | 9/26/2003 | VHG 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Richards & Jessica Kuntz | 1544 Electra Street | | Columbus | OH | 43240 | | | 9/26/2003 | VPP 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol J. Boyd | 1548 Electra Street | | Columbus | OH | 43240 | | | 9/26/2003 | VPP 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Flonory P. Claybrook & Dorothy A. Claybrook | 3781 Pendent Lane | | Columbus | OH | 43207 | | | 9/26/2003 | WIL 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Gregory | 1885 Creekview Drive | | Marysville | OH | 43040 | | | 9/26/2003 | WMV4219 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ann M. All & Richard J. All | 1863 Chiprock Drive | | Marysville | OH | 43040 | | | 9/26/2003 | WMV4266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew R. Paulus & Mary K. Paulus | 285 Hayfield Drive | | Delaware | OH | 43015 | | | 9/29/2003 | CAR8286 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca A. Blalock | 1389 Primrose Avenue | | Lewis Center | OH | 43035 | | | 9/29/2003 | GLN5880 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly J. Jenkins & Jennifer M. Jenkins | 3186 Cassey Street | | Hilliard | OH | 43026 | | | 9/29/2003 | LAK 370 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chelsea V. Christiansen & Justin P. Francis | 1102 Lake Forest Drive | | Hebron | OH | 43025 | | | 9/29/2003 | LKF 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Swindler | 1295 Sassafras Lane | | Marysville | OH | 43040 | | | 9/29/2003 | MLV3540 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance R. Stachler & Melissa J. Stachler | 362 Quail Run Court | | Newark | OH | 43055 | | | 9/29/2003 | POT2882 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard martin & Candace martin | 1852 Winterbrook Street / 2582 Fox Glen | | Lancaster | OH | 43130 | | | 9/29/2003 | RVH 794 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew C& Danielle T. Joffe & David/ Marlene Lewis | 386 Flat River Street | | Pickerington | OH | 43147 | | | 9/29/2003 | SYC 327 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Weaver | 2607 Bloom Drive | | Columbus | OH | 43219 | | | 9/29/2003 | VEG 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles L. Fay | 1521 Sarin Street | | Columbus | OH | 43240 | | | 9/29/2003 | VPP 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kirk A. Purser & Rachel | 3769 Pendent Lane | | Columbus | OH | 43207 | | | 9/29/2003 | WIL 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean P. Jackson & Tammy J. Jackson | 219 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 9/30/2003 | FOX 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon herring & Faith herring | 453 Ruffin Drive | | Galloway | OH | 43119 | | | 9/30/2003 | GLR 471 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Whitney L. Bogan & Russell J. Bogan | 4560 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 9/30/2003 | HOF 463 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandie Woodward & Shanon Woodward | 1107 Lake Forest Drive | | Hebron | OH | 43025 | | | 9/30/2003 | LKF 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Smith | 1121 Lake Forest Drive | | Hebron | OH | 43025 | | | 9/30/2003 | LKF 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nasrullah Cheema | 1551 Menifee Avenue | | Obetz | OH | 43207 | | | 9/30/2003 | MLG 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teddi L. Schwaben & Myron W. Schwaben | 402 Greenapple Place | | Pataskala | OH | 43062 | | | 9/30/2003 | ORC 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Jones | 1743 Meadowlawn Drive | | Columbus | OH | 43219 | | | 9/30/2003 | VEG 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Foley & Mi Sook | 1524 Electra Street | | Columbus | OH | 43240 | | | 9/30/2003 | VPP 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin T. Silva & Kristen J. Zitterell | 1556 Electra Street | | Columbus | OH | 43240 | | | 9/30/2003 | VPP 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Buckles | 9082 Boston Harbor Way | | Orient | OH | 43146 | | | 9/30/2003 | VSP 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Hamm | 5326 Delaware Street | | Orient | OH | 43146 | | | 9/30/2003 | VSP 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph J. Chizmar & Stephanie N. Chizmar | 2534 Willowing Court | | Columbus | OH | 43207 | | | 9/30/2003 | WIL 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa A. Wieland | 7877 Blacklick View Drive | | Blacklick | OH | 43004 | | | 9/30/2003 | WLB 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew S. Thompson & Tina J. Thompson | 1853 Chiprock Drive | | Marysville | OH | 43040 | | | 9/30/2003 | WMV4264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory T. Woods | 3539 Quickwater Road | | Grove City | OH | 43123 | | | 10/1/2003 | ALL 290 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole S. Cha & John Cha | 1511 Primrose Avenue | | Lewis Center | OH | 43035 | | | 10/1/2003 | GLN5871 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph F. Maiorana & Michael T. Bowman | 8623 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 10/1/2003 | OLG 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Barrell | 55 Gala Avenue | | Pataskala | OH | 43062 | | | 10/1/2003 | ORC 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Campbell | 1874 Wind River Drive | | Lancaster | OH | 43130 | | | 10/1/2003 | RVH 828 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Willoughby | 7123 Eventrail Drive | | Powell | OH | 43065 | | | 10/1/2003 | SCR6109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ayan Bandopadhyay & Madhumita Bandyopadhyay | 7322 Lavender Lane | | Lewis Center | OH | 43035 | | | 10/1/2003 | SFV5152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven K. Dohrn | 406 Grinnell Street | | Pickerington | OH | 43147 | | | 10/1/2003 | SYC 278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher A. Sines & Ashley L. Morosco | 4768 Mattox Street | | Columbus | OH | 43228 | | | 10/1/2003 | VHG 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Karr | 1560 Electra Street | | Columbus | OH | 43240 | | | 10/1/2003 | VPP 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Hunt | 9090 Boston Harbor Way | | Orient | OH | 43146 | | | 10/1/2003 | VSP 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul A. Robinson & Emily M. Robinson | 5309 Delaware Street | | Orient | OH | 43146 | | | 10/1/2003 | VSP 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denease Ray | 3000 Legionary Street | | Columbus | OH | 43207 | | | 10/1/2003 | VWC 312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas A. Hatton | 8093 Rameys Crossing Drive | | Blacklick | OH | 43004 | | | 10/1/2003 | WLB 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip A. Dietrick & Marsha L. Dietrick | 2189 Slate Cove Road | | Grove City | OH | 43123 | | | 10/2/2003 | ALL 299 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Fisher & Erin E. Fisher | 4142 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 10/2/2003 | GVG2722 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul W. Centric & April C. Centric | 3167 Kaylyn Lane | | Hilliard | OH | 43026 | | | 10/2/2003 | LAK 328 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Horn | 8605 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 10/2/2003 | OLG 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas L. Attard & Jana L. Attard | 64 Gala Avenue | | Pataskala | OH | 43062 | | | 10/2/2003 | ORC 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Poli & Melissa Vancuren | 2663 Bloom Drive | | Columbus | OH | 43219 | | | 10/2/2003 | VEG 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert O. Holloway | 1568 Electra Street | | Columbus | OH | 43240 | | | 10/2/2003 | VPP 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Moore | 5495 Arklow Way | | Canal Winchester | OH | 43110 | | | 10/2/2003 | VSG 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Robinson & Sheila Cusato | 5423 Liberty Bell Rd. | | Orient | OH | 43146 | | | 10/2/2003 | VSP 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Metcalf & Angela M. Megcalf | 7403 Holderman Street | | Lewis Center | OH | 43035 | | | 10/3/2003 | GLN5840 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Barr Jr. | 7389 Holderman Street | | Lewis Center | OH | 43035 | | | 10/3/2003 | GLN5841 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheelly Sandberg & Todd | 5797 Wellbrid Drive | | Galloway | OH | 43119 | | | 10/3/2003 | GLR 604 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret M. Manning & Gretchen M. Manning | 5952 Wellbrid Drive | | Galloway | OH | 43119 | | | 10/3/2003 | GLR 626 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Bricker & Melissa K. Bricker | 1210 Sassafras Lane | | Marysville | OH | 43040 | | | 10/3/2003 | MLV3527 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Freddie D. Ervin & Jennifer L. Villagomez | 397 West Hunters Drive | | Newark | OH | 43055 | | | 10/3/2003 | POT2778 | | | × | Limited Structural Warranty | | Unknown |

Dominion Homes, Inc.
Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Diane N. Owens | 8336 Ashlynd Place | | Reynoldsburg | OH | 43068 | | | 10/3/2003 | RES 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Gibbons | 7128 Everntrail Drive | | Powell | OH | 43065 | | | 10/3/2003 | SCR6087 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Cole | 1572 Electra Street | | Columbus | OH | 43240 | | | 10/3/2003 | VPP 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ian Letechpia | 1576 Electra Street | | Columbus | OH | 43240 | | | 10/3/2003 | VPP 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joni Y. Powell & Brent W. Powell Jr. | 9040 Constitution Ave. | | Orient | OH | 43146 | | | 10/3/2003 | VSP 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janica A. Pierce | 3575 Quickwater Road | | Grove City | OH | 43123 | | | 10/6/2003 | ALL 280 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Hritz & Linda Hritz | 5939 Katara Drive | | Galloway | OH | 43119 | | | 10/6/2003 | GLR 581 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Spurgeon | 1290 Sassafras Lane | | Marysville | OH | 43040 | | | 10/6/2003 | MLV3538 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy J. Eckels & Adrienne D. Eckels | 51 Gala Avenue | | Pataskala | OH | 43062 | | | 10/6/2003 | ORC 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin D. Byers & Kristina M. Schwab | 1903 Winterbrook Street | | Lancaster | OH | 43130 | | | 10/6/2003 | RVH 783 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frimpong Boafo | 2623 Bloom Drive | | Columbus | OH | 43219 | | | 10/6/2003 | VEG 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rudy L. Givan & Patricia A. Givan | 106 Sunny Shell Court | | Delaware | OH | 43015 | | | 10/7/2003 | CCR8891 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Zimmerman | 5778 Wellbrid Drive | | Galloway | OH | 43119 | | | 10/7/2003 | GLR 653 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles E. Laswell Jr. & Stephanie M. Laswell | 1875 Winterbrook Street | | Lancaster | OH | 43130 | | | 10/7/2003 | RVH 786 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Dixon Ii & Tammy D. Dixon | 5515 Boucher Drive | | Orient | OH | 43146 | | | 10/7/2003 | SCP 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan G. Newell | 7167 Everntrail Drive | | Powell | OH | 43065 | | | 10/7/2003 | SCR6105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Ford | 7738 Jefferson Run | | Blacklick | OH | 43004 | | | 10/7/2003 | VJR 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Hylton | 7744 Jefferson Run | | Blacklick | OH | 43004 | | | 10/7/2003 | VJR 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Nesbitt | 1525 Sarin Street | | Columbus | OH | 43240 | | | 10/7/2003 | VPP 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Rosales | 5417 Liberty Bell Rd. | | Orient | OH | 43146 | | | 10/7/2003 | VSP 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keely L.thomas | 3780 Pendent Lane | | Columbus | OH | 43207 | | | 10/7/2003 | WIL 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Phiel & Kristen L. Phiel | 138 Fox Glen Drive West | | Pickerington | OH | 43147 | | | 10/8/2003 | FOX 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Kinney & Nancy Kinney | 4039 Grayson Drive | | Obetz | OH | 43207 | | | 10/8/2003 | MLG 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Grimes & Helen Grimes | 7103 Everntrail Drive | | Powell | OH | 43065 | | | 10/8/2003 | SCR6111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alisha Musselman | 5404 Liberty Bell Rd. | | Orient | OH | 43146 | | | 10/8/2003 | VSP 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Owen M. Cypher & Stacy L. Cypher | 3599 Quickwater Road | | Grove City | OH | 43123 | | | 10/9/2003 | ALL 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne Roth | 382 Ashford Avenue | | London | OH | 43140 | | | 10/9/2003 | CHE 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela S. Bowen | 376 Ashford Avenue | | London | OH | 43140 | | | 10/9/2003 | CHE 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick A. Markin & Kathleen M. Markin | 5268 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 10/9/2003 | GEN6327 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Backus | 4045 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 10/9/2003 | GVG2699 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deanna L. Seagraves & Shawn C. Seagraves | 5953 Heartland Court | | Hilliard | OH | 43026 | | | 10/9/2003 | HOF 492 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Everett G. Sheets | 5625 Boucher Drive | | Orient | OH | 43146 | | | 10/9/2003 | SCP 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda S. Brown & Craig E. Brown | 362 Flat River Street | | Pickerington | OH | 43147 | | | 10/9/2003 | SYC 321 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dorene Miller | 7746 Jefferson Run | | Blacklick | OH | 43004 | | | 10/9/2003 | VJR 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Anderson & Carriane Anderson | 1541 Sarin Street | | Columbus | OH | 43240 | | | 10/9/2003 | VPP 65 | | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark R. Berkfield | 2541 Willowing Court | | Columbus | OH | 43207 | | | 10/9/2003 | WIL 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew H. Clarke & Denise I. Clarke | 5548 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 10/10/2003 | GEN6716 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kendall & Michelle Kendall | 4079 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 10/10/2003 | GVG2696 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew T. Kingery & Jennifer L. Kingery | 1241 Sassafras Lane | | Marysville | OH | 43040 | | | 10/10/2003 | MLV3547 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Parker | 1190 Bay Laurel Drive | | Marysville | OH | 43040 | | | 10/10/2003 | MLV3566 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Rucker & Pamela A. Rucker | 1537 Creekview Drive | | Marysville | OH | 43040 | | | 10/10/2003 | MLV3881 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven D. Pierce | 8595 Portwood Lane | | Lewis Center | OH | 43035 | | | 10/10/2003 | OLG 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Freund & Eulanda T. Freund | 5538 Boucher Drive | | Orient | OH | 43146 | | | 10/10/2003 | SCP 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward M. Turner & Margaret B. Turner | 398 Grinnell Street | | Pickerington | OH | 43147 | | | 10/10/2003 | SYC 280 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alfred Noel & 2nd owner - Repo Property | 7740 Jefferson Run | | Blacklick | OH | 43004 | | | 10/10/2003 | VJR 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vickie L. Robinson | 7750 Jefferson Run | | Blacklick | OH | 43004 | | | 10/10/2003 | VJR 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan W. Johnson & Marisa L. Cook | 1549 Sarin Street | | Columbus | OH | 43240 | | | 10/10/2003 | VPP 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig H. Price & Beth A. Price | 9028 Constitution Ave. | | Orient | OH | 43146 | | | 10/10/2003 | VSP 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia G. Johnson & David E. Johnson | 3215 Kaylyn Lane | | Hilliard | OH | 43026 | | | 10/13/2003 | LAK 334 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John T. Closser & Cheryl L. Closser | 471 Highbanks Valley Drive | | Newark | OH | 43055 | | | 10/13/2003 | PKT2735 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn D. Lake-threats & Anthony Threats | 1310 Reserve Drive | | Reynoldsburg | OH | 43068 | | | 10/13/2003 | RES 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan R. Poeppelman & Michael J. Dutcher | 5229 Dietrich Avenue | | Orient | OH | 43146 | | | 10/13/2003 | SCP 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Konfala & Rita Konfala | 7155 Everntrail Drive | | Powell | OH | 43065 | | | 10/13/2003 | SCR6106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent C. Miller & Laura D. Miller | 374 Hobart Street | | Pickerington | OH | 43147 | | | 10/13/2003 | SYC 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alicia D. Katsares | 7752 Jefferson Run | | Blacklick | OH | 43004 | | | 10/13/2003 | VJR 92 | | | × | Limited Structural Warranty | | Unknown |

Dominion Homes, Inc.
Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Brad Bradley | 653 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 10/13/2003 | VLW 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilyn A. Cordle | 1553 Sarin Street | | Columbus | OH | 43240 | | | 10/13/2003 | VPP 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Miller | 1106 Lake Forest Drive | | Hebron | OH | 43025 | | | 10/14/2003 | LKF 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hanh T. Nguyen & Ismail B. Al-darazy | 2880 Ashcreek Avenue | | Columbus | OH | 43219 | | | 10/14/2003 | MCC 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda Weinbrecht & Lori Deely | 11844 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 10/14/2003 | SPC 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garrett D. Amburgey, Jr. & Amy M. Amburgey | 1533 Sarin Street | | Columbus | OH | 43240 | | | 10/14/2003 | VPP 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antonio E. Ramirez & Adriana Ramirez | 1545 Sarin Street | | Columbus | OH | 43240 | | | 10/14/2003 | VPP 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Teague | 5526 Arklow Way | | Canal Winchester | OH | 43110 | | | 10/14/2003 | VSG 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Ahlstrom & Amy Ahlstrom | 742 Edgewater Lane | | Marysville | OH | 43040 | | | 10/14/2003 | WMV4328 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi M. Chalmers | 2145 Staghorn Way | | Grove City | OH | 43123 | | | 10/15/2003 | ALL 315 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesse M. Knudson & Amy M. Waugh | 55 Bazler Lane | | South Bloomfield | OH | 43103 | | | 10/15/2003 | BLM 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Glaze & Howard Lamprecht | 5873 Katara Drive | | Galloway | OH | 43119 | | | 10/15/2003 | GLR 570 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph A. Williams | 5830 Katara Drive | | Galloway | OH | 43119 | | | 10/15/2003 | GLR 601 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clyde L. Estep | 4071 Laurel Valley Drive | | Powell | OH | 43065 | | | 10/15/2003 | GVG2716 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Romulo E. Vizla-flores | 1791 Brandigen Lane | | Columbus | OH | 43228 | | | 10/15/2003 | HLT 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay F. Falls & Lanette A. Falls | 1151 Lake Forest Drive | | Hebron | OH | 43025 | | | 10/15/2003 | LKF 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Burt | 6937 Joysmith Circle | | New Albany | OH | 43054 | | | 10/15/2003 | NAL 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandeep Basu | 8593 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 10/15/2003 | OLG 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Rothenberger & Tia T. Rothenberger | 1880 Winterbrook Street | | Lancaster | OH | 43130 | | | 10/15/2003 | RVH 803 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Cuhel & Deana E. Crawford | 7075 Eventrail Drive | | Powell | OH | 43065 | | | 10/15/2003 | SCR6114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert F. Snyder, Jr. & Susan M. Snyder | 257 Bartlett Street | | Delaware | OH | 43015 | | | 10/15/2003 | VLW 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth C. Phillips & Bryan D. Phillips | 2151 Staghorn Way | | Grove City | OH | 43123 | | | 10/16/2003 | ALL 314 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula J. Schimmoeller | 313 Iris Trail Drive | | Galloway | OH | 43119 | | | 10/16/2003 | GLR 698 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curt L. Niekamp & Sherri L. Niekamp * | 1831 Brandigen Lane | | Columbus | OH | 43228 | | | 10/16/2003 | HLT 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tak Yee Chiu & Steve Ma | 5985 Heartland Court | | Hilliard | OH | 43026 | | | 10/16/2003 | HOF 489 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel E. Crock & Erma E. Crock | 5951 Hampton Corners South | | Hilliard | OH | 43026 | | | 10/16/2003 | LAK 313 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew A. Treboni & Amy V. Treboni | 8587 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 10/16/2003 | OLG 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael L. Mcfadden & Kimberly A. Mcfadden | 56 Gala Avenue | | Pataskala | OH | 43062 | | | 10/16/2003 | ORC 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly A. Martin & Clayton B. Martin | 438 Flat River Street | | Pickerington | OH | 43147 | | | 10/16/2003 | SYC 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa L. Johnson | 136 Simon Street | | Delaware | OH | 43015 | | | 10/16/2003 | VLW 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Kirchner | 1529 Sarin Street | | Columbus | OH | 43240 | | | 10/16/2003 | VPP 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathleen Daily | 1532 Electra Street | | Columbus | OH | 43240 | | | 10/16/2003 | VPP 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie A. O'reilly | 5414 Liberty Bell Rd. | | Orient | OH | 43146 | | | 10/16/2003 | VSP 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Aden & Jennifer J. Aden | 1817 Chiprock Drive | | Marysville | OH | 43040 | | | 10/16/2003 | WMV4256 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Aram | 4107 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 10/17/2003 | GVG2694 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce E. Dearinger & Melissa K. Dearinger | 1370 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 10/17/2003 | HAZ 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig A. Greene & Denise S. Greene | 4551 Gary Way | | Hilliard | OH | 43026 | | | 10/17/2003 | HOF 478 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David G. Kretschmaier & Linda D. Kretschmaier | 6916 Camden drive | | New Albany | OH | 43054 | | | 10/17/2003 | NAL 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd F. Hinerman & C. Ruth Hinerman | 1613 West Turkey Run Drive | | Newark | OH | 43055 | | | 10/17/2003 | POT2812 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eduardo Arredondo | 4792 Mattox Street | | Columbus | OH | 43228 | | | 10/17/2003 | VHG 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy J. Bragg Jr. & Joyce A. Bragg | 1356 Hepatica St | | Blacklick | OH | 43004 | | | 10/17/2003 | VJR 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April Westbeld | 7754 Jefferson Run | | Blacklick | OH | 43004 | | | 10/17/2003 | VJR 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Noll/ward | 7756 Jefferson Run | | Blacklick | OH | 43004 | | | 10/17/2003 | VJR 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joanna M. Showalter | 245 Bartlett Street | | Delaware | OH | 43015 | | | 10/17/2003 | VLW 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Estes, Jr. & Amber L. Estes | 1828 Chiprock Drive | | Marysville | OH | 43040 | | | 10/17/2003 | WMV4233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sue Ellen Deiley | 152 Cheshire Crossing Dr | | Delaware | OH | 43015 | | | 10/20/2003 | CCR8844 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Conway T. Skaggs & Sofia Smeds | 380 Ashford Avenue | | London | OH | 43140 | | | 10/20/2003 | CHE 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John & Shawn | 7532 Daisy Lane | | Lewis Center | OH | 43035 | | | 10/20/2003 | GLN5878 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Marcum-foulks | 1898 Wind River Drive | | Lancaster | OH | 43130 | | | 10/20/2003 | RVH 832 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth A. Shears | 239 Bartlett Street | | Delaware | OH | 43015 | | | 10/20/2003 | VLW 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James S. Chastain & Lisa K. Chastain | 1517 Sarin Street | | Columbus | OH | 43240 | | | 10/20/2003 | VPP 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa M. Zimmer | 8261 Altair Street | | Columbus | OH | 43240 | | | 10/20/2003 | VPP 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jud M. Hines | 8265 Altair Street | | Columbus | OH | 43240 | | | 10/20/2003 | VPP 253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Baker | 3638 Tea Party Place | | Columbus | OH | 43207 | | | 10/20/2003 | VWC 278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay E. Hoffman & Colleen S. Hoffman | 7235 Laver Lane | | Westerville | OH | 43082 | | | 10/21/2003 | GEN6378 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad D. Stake & Jan K. Stake | 1429 Primrose Avenue | | Lewis Center | OH | 43035 | | | 10/21/2003 | GLN5866 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn P. Nye & Crystal K. Nye* | 5848 Katara Drive | | Galloway | OH | 43119 | | | 10/21/2003 | GLR 598 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Todd A. Fusner & Christine I. Fusner | 5653 Paul Talbott Circle | | Grove City | OH | 43123 | | | 10/21/2003 | HEN 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Swirsding | 7148 Evenrail Drive | | Powell | OH | 43065 | | | 10/21/2003 | SCR6089 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helen Curry | 7760 Jefferson Run | | Blacklick | OH | 43004 | | | 10/21/2003 | VJR 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy M. Alexander | 7762 Jefferson Run | | Blacklick | OH | 43004 | | | 10/21/2003 | VJR 97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey C. Loomis | 227 Bartlett Street | | Delaware | OH | 43015 | | | 10/21/2003 | VLW 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonard P. Rosen & Jaynee S. Rosen | 8269 Altair Street | | Columbus | OH | 43240 | | | 10/21/2003 | VPP 254 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason S. Phillips | 9045 Constitution Ave. | | Orient | OH | 43146 | | | 10/21/2003 | VSP 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kamilah Muse | 2870 Legionary Street | | Columbus | OH | 43207 | | | 10/21/2003 | VWC 324 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Brown & Wendy L. Brown | 118 Hayfield Drive | | Delaware | OH | 43015 | | | 10/22/2003 | CAR8262 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jefferson D. Mouch & Sarah E. Mouch | 107 Sunny Shell Court | | Delaware | OH | 43015 | | | 10/22/2003 | CCR8889 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick A O'malley & Sandra A. O'malley | 5790 Wellbird Drive | | Galloway | OH | 43119 | | | 10/22/2003 | GLR 651 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian T. Warnet & Susan R. Warnet | 8990 Bakircay Lane | | Powell | OH | 43065 | | | 10/22/2003 | GVG2703 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Sekerak & Debbie Sekerak | 4141 Laurel Valley Drive | | Powell | OH | 43065 | | | 10/22/2003 | GVG2720 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan P. Sherman & Christina P. Sherman | 4589 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 10/22/2003 | HOF 476 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent T. Wolfe & Stacie E. Buschur | 7219 Evenrail Drive | | Powell | OH | 43065 | | | 10/22/2003 | SCR6100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Claytor | 2178 Slate Cove Road | | Grove City | OH | 43123 | | | 10/23/2003 | ALL 305 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jarod K. Ross & Sherri K. Harris | 7543 Daisy Lane | | Lewis Center | OH | 43035 | | | 10/23/2003 | GLN5864 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael David Lindsey & Gretchen Vetter Lindsey | 4137 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 10/23/2003 | GVG2692 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Prince Rodriguez & Mary Anne Kondaveeti | 4021 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 10/23/2003 | GVG2701 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph E. Dicarolis & Janice M. Dicarolis | 3191 Kaylyn Lane | | Hilliard | OH | 43026 | | | 10/23/2003 | LAK 331 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rian Donatelli & Wanelsten | 3355 Greywood Drive | | Columbus | OH | 43219 | | | 10/23/2003 | MCC 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kuemar L. Parker | 2601 River Look Drive | | Columbus | OH | 43219 | | | 10/23/2003 | VEG 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle L. Walburn | 7748 Jefferson Run | | Blacklick | OH | 43004 | | | 10/23/2003 | VJR 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Citro | 7766 Jefferson Run | | Blacklick | OH | 43004 | | | 10/23/2003 | VJR 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa A. Sanborn | 221 Bartlett Street | | Delaware | OH | 43015 | | | 10/23/2003 | VLW 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Morbitzer | 5405 Liberty Bell Rd. | | Orient | OH | 43146 | | | 10/23/2003 | VSP 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Tucker & Mrs. Tucker | 14 Bloomfield Hills Drive | | South Bloomfiel | OH | 43103 | | | 10/24/2003 | BLM 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary M. Sprague & Cynthia A. Sprague | 154 Hayfield Drive | | Delaware | OH | 43015 | | | 10/24/2003 | CAR8257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher A. Butkovich & Tracy L. Butkovich | 8808 Clearview Lake Court | | Powell | OH | 43065 | | | 10/24/2003 | GVG2710 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Stoof & Lisa A. Stoof | 6046 Hampton Corners North | | Hilliard | OH | 43026 | | | 10/24/2003 | LAK 298 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori J. Clyburn & Shannon R. Clyburn | 2568 Fox Trail Drive | | Lancaster | OH | 43130 | | | 10/24/2003 | RVH 796 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren Thraen | 7197 Evenrail Drive | | Powell | OH | 43065 | | | 10/24/2003 | SCR6102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D. Nicely Iii & Amy L. Nicely | 7273 Lavender Lane | | Lewis Center | OH | 43035 | | | 10/24/2003 | SFV5137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Sovic & Erin Sovic | 407 Sycamore Creek St | | Pickerington | OH | 43147 | | | 10/24/2003 | SYC 215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joanna L. Haney & Michael L. Thompson-mattox | 2639 Bloom Drive | | Columbus | OH | 43219 | | | 10/24/2003 | VEG 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George R. Phillippi & Jo An Phillippi | 7768 Jefferson Run | | Blacklick | OH | 43004 | | | 10/24/2003 | VJR 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen C. Foley | 215 Bartlett Street | | Delaware | OH | 43015 | | | 10/24/2003 | VLW 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos Briceno & Judith Alizo-briceno | 1513 Sarin Street | | Columbus | OH | 43240 | | | 10/24/2003 | VPP 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Koteswara R. Kollipara & Urmila D. Kollipara | 8281 Altair Street | | Columbus | OH | 43240 | | | 10/24/2003 | VPP 257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Polly Lewis | 4081 Shannon Green Drive | | Canal Winchest | Oh | 43110 | | | 10/24/2003 | VSG 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike A. Clark & Julie A. Clark | 5418 Liberty Bell Rd. | | Orient | OH | 43146 | | | 10/24/2003 | VSP 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary L. Shade & Donna K. Shade | 2900 Legionary Street | | Columbus | OH | 43207 | | | 10/24/2003 | VWC 321 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa K. Holstein & Shane E. Holstein | 6357 Streams End Drive | | Canal Winchest | OH | 43110 | | | 10/27/2003 | ASM 347 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey M. Jones & Tonya J. Lafollette | 111 Hayfield Drive | | Delaware | OH | 43015 | | | 10/27/2003 | CAR8222 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan W. Lust & Dawn L. Lust | 2118 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 10/27/2003 | EGO5909 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darlena Mccall | 1559 Menifee Avenue | | Obetz | OH | 43207 | | | 10/27/2003 | MLG 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany D. Tynes | 2631 Bloom Drive | | Columbus | OH | 43219 | | | 10/27/2003 | VEG 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Malinda Campbell | 4794 Hoseah Street | | Columbus | OH | 43228 | | | 10/27/2003 | VHG 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca A. Walter | 203 Bartlett Street | | Delaware | OH | 43015 | | | 10/27/2003 | VLW 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Crews | 1565 Sarin Street | | Columbus | OH | 43240 | | | 10/27/2003 | VPP 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian H. Evans & Amy M. Evans | 2121 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 10/28/2003 | EGO5901 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roland D. Kirby & Melissa A. Kirby | 4521 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 10/28/2003 | HOF 453 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas L. Dykstra & Polly L. Dykstra | 361 Highbanks Valley Court | | Newark | OH | 43055 | | | 10/28/2003 | PKT2707 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles South & Ellen South | 1747 Autumn Drive | | Lancaster | OH | 43130 | | | 10/28/2003 | RVE 726 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy L. Jarvis | 7751 Lupine Drive | | Blacklick | OH | 43004 | | | 10/28/2003 | VJR 141 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Karen A. Kovy & John C. Brockmeyer | 7749 Lupine Drive | | Blacklick | OH | 43004 | | | 10/28/2003 | VJR 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi Uhlendorff | 197 Bartlett Street | | Delaware | OH | 43015 | | | 10/28/2003 | VLW  15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kay F. Black | 3588 Tea Party Place | | Columbus | OH | 43207 | | | 10/28/2003 | VWC 283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saty S. Khamvongsa & Sothy N. Long | 8139 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 10/28/2003 | WLB  16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Winters | 8041 Rameys Crossing Drive | | Blacklick | OH | 43004 | | | 10/28/2003 | WLB  47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ty C. Ward & Melissa D. Ward | 6388 Rose Garden Drive | | New Albany | OH | 43054 | | | 10/29/2003 | ALB 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Powers & Shane R. Powers | 4066 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 10/29/2003 | GVG2726 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Vanbodegraven | 1849 Brandigen Lane | | Columbus | OH | 43228 | | | 10/29/2003 | HLT  14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua B. Moles & Jon K. Moles | 2821 Gatewood Road | | Columbus | OH | 43219 | | | 10/29/2003 | MCC 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott P. Held & Angela L. Held | 1845 Winterbrook Street | | Lancaster | OH | 43130 | | | 10/29/2003 | RVH 791 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea L. Slack & Jason D. Slack | 2592 Lilyfield Drive | | Columbus | OH | 43219 | | | 10/29/2003 | VEG 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Powell | 1889 Daisyfield Drive | | Columbus | OH | 43219 | | | 10/29/2003 | VEG 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Hernandez & Frank Hernandez | 7747 Lupine Drive | | Blacklick | OH | 43004 | | | 10/29/2003 | VJR 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristina Jones | 191 Bartlett Street | | Delaware | OH | 43015 | | | 10/29/2003 | VLW  16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Spencer | 8305 Altair Street | | Columbus | OH | 43240 | | | 10/29/2003 | VPP 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula J. Stack | 8309 Altair Street | | Columbus | OH | 43240 | | | 10/29/2003 | VPP 264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Hall | 2949 Legionary Street | | Columbus | OH | 43207 | | | 10/29/2003 | VWC 306 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zoe A. Dubois & James P. Dubois | 2139 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 10/30/2003 | EGO5900 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley D. Ladd & Colleen K. Ladd* | 5909 Katara Drive | | Galloway | OH | 43119 | | | 10/30/2003 | GLR 576 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sudhakara R.singamaneni | 4511 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 10/30/2003 | HOF 452 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Greene | 6063 Joneswood Drive | | Hilliard | OH | 43026 | | | 10/30/2003 | LAK 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miguel Angel Maldonado | 3362 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 10/30/2003 | MCC 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric C. Bonifield & Amanda L. Bonifield | 394 Greenapple Place | | Pataskala | OH | 43062 | | | 10/30/2003 | ORC 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David B. Anthony & Jeanne M. Gleich-anthony | 2563 Long Bow Avenue | | Lancaster | OH | 43130 | | | 10/30/2003 | RVH 771 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven M. Defide & Meri R. Defide | 5545 Boucher Drive | | Orient | OH | 43146 | | | 10/30/2003 | SCP 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stanley M. Ehrman, Jr. & Loretta G. Ehrman* | 7745 Lupine Drive | | Blacklick | OH | 43004 | | | 10/30/2003 | VJR 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Burleigh | 185 Bartlett Street | | Delaware | OH | 43015 | | | 10/30/2003 | VLW  17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John F. Owens & Michael W. Knapp | 8301 Altair Street | | Columbus | OH | 43240 | | | 10/30/2003 | VPP 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeanine Marie Vomdran | 8313 Altair Street | | Columbus | OH | 43240 | | | 10/30/2003 | VPP 265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Merchelle Martin | 3598 Tea Party Place | | Columbus | OH | 43207 | | | 10/30/2003 | VWC 282 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bartholomew Jr. & Kim | 3857 Willowswitch Lane | | Columbus | OH | 43207 | | | 10/30/2003 | WIL 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Corbett & Sheri J. Corbett | 2193 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 10/31/2003 | EGO5889 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory A. Pitzer & Cynthia A. Pitzer | 2155 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 10/31/2003 | EGO5891 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa A. Lichtinger & Bradley C. Berner | 5935 Wellbird Drive | | Galloway | OH | 43119 | | | 10/31/2003 | GLR 623 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd M. Hunt & Laura A. Hunt | 8825 Clearview Lake Court | | Powell | OH | 43065 | | | 10/31/2003 | GVG2714 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick P. Wilson & Wanda L. Wilson | 1037 Oxford Drive North | | Pataskala | OH | 43062 | | | 10/31/2003 | HAZ  47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol A. Ellis & Robert L. Ellis, Jr. | 5944 Pondview Court | | Hilliard | OH | 43026 | | | 10/31/2003 | HOF 497 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Prior & Branson Prior | 6037 Pinto Pass Drive | | Hilliard | OH | 43026 | | | 10/31/2003 | LAK 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | King S. Crenshaw & Diana L. Crenshaw | 3330 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 10/31/2003 | MCC 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew G. Andrews & Heather Andrews | 1210 Bay Laurel Drive | | Marysville | OH | 43040 | | | 10/31/2003 | MLV3568 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andreas D. Rickards & Wendy Rickards | 1723 Autumn Drive | | Lancaster | OH | 43130 | | | 10/31/2003 | RVE 729 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn E. Martin & James E. Martin | 7741 Lupine Drive | | Blacklick | OH | 43004 | | | 10/31/2003 | VJR 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hironori Kobayashi & Aiko A. Kobayashi | 154 Independence Blvd. | | Delaware | OH | 43015 | | | 10/31/2003 | VLW  29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline M. Papa | 8321 Altair Street | | Columbus | OH | 43240 | | | 10/31/2003 | VPP 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey S. Campbell | 8329 Altair Street | | Columbus | OH | 43240 | | | 10/31/2003 | VPP 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda Rose | 3668 Tea Party Place | | Columbus | OH | 43207 | | | 10/31/2003 | VWC 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard D. Musto, Jr. & Ann J. Musto | 1844 Chiprock Drive | | Marysville | OH | 43040 | | | 10/31/2003 | WMV4230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David F. Travis & Angela L. Travis | 5849 Katara Drive | | Galloway | OH | 43119 | | | 11/3/2003 | GLR 566 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Buchan | 4093 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 11/3/2003 | GVG2695 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph A. Jeffries | 1843 Brandigen Lane | | Columbus | OH | 43228 | | | 11/3/2003 | HLT  13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Stewart | 1874 Brandigen Lane | | Columbus | OH | 43228 | | | 11/3/2003 | HLT  68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne & Andy | 6022 Hampton Corners North | | Hilliard | OH | 43026 | | | 11/3/2003 | LAK 301 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Regina R. Harper & Julian Harper | 3370 McCutcheon Crossing Drive | | Columbus | OH | 43219 | | | 11/3/2003 | MCC 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Gutter & Jennifer L. Gutter | 1250 Sassafras Lane | | Marysville | OH | 43040 | | | 11/3/2003 | MLV3532 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Domonique Hazell | 7742 Jefferson Run | | Blacklick | OH | 43004 | | | 11/3/2003 | VJR  87 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Kevin Wentworth & Crystal Wentworth | 8268 Altair Street | | Columbus | OH | 43240 | | | 11/3/2003 | VPP 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Howell | 2940 Legionary Street | | Columbus | OH | 43207 | | | 11/3/2003 | VWC 317 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dusten M. Kohlhorst & Michelle Z. Kohlhors | 6790 Veronica Place | | Lewis Center | OH | 43035 | | | 11/4/2003 | EGO5897 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie S. Cunningham & Mandy R. Cunningham | 2101 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 11/4/2003 | EGO5902 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Phillips | 5837 Katara Drive | | Galloway | OH | 43119 | | | 11/4/2003 | GLR 564 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Schmeling & Michelle L. Schmeling | 2386 Smokehill Drive | | Columbus | OH | 43228 | | | 11/4/2003 | HMD 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale R. Logan & Sharon R. Logan | 1660 Creekview Drive | | Marysville | OH | 43040 | | | 11/4/2003 | MLV3523 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Anderson | 350 West Hunters Drive | | Newark | OH | 43055 | | | 11/4/2003 | POT2831 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eliezer Rodriguez & Janinah Barreto | 7098 Eventrail Drive | | Powell | OH | 43065 | | | 11/4/2003 | SCR6084 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roblyn V. White | 2599 Bloom Drive | | Columbus | OH | 43219 | | | 11/4/2003 | VEG 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa D. Geiser | 7737 Lupine Drive | | Blacklick | OH | 43004 | | | 11/4/2003 | VJR 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Reid & Edward D. Reid | 148 Independence Blvd. | | Delaware | OH | 43015 | | | 11/4/2003 | VLW 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jodelle D. Sparks | 142 Independence Blvd. | | Delaware | OH | 43015 | | | 11/4/2003 | VLW 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa L. Wandtke | 1573 Sarin Street | | Columbus | OH | 43240 | | | 11/4/2003 | VPP 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal D. Coats & John T. Coats Ii | 3652 Pendant Lane | | Columbus | OH | 43207 | | | 11/4/2003 | WIL 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Williams & Nancy Bogdon | 298 Hayfield Drive | | Delaware | OH | 43015 | | | 11/5/2003 | CAR8265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent A. Fisher & Rachelle M. Gladden | 115 Sapphire Ice Drive | | Delaware | OH | 43015 | | | 11/5/2003 | CCR8868 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey B. Gladden & Anna M. Gladden | 2333 Smokehill Drive | | Columbus | OH | 43228 | | | 11/5/2003 | HMD 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chrissy Forsythe & Dustin Forsythe | 1112 Lake Forest Drive | | Hebron | OH | 43025 | | | 11/5/2003 | LKF 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip W. Gill & Brigitte G. Gill | 1767 Creekview Drive | | Marysville | OH | 43040 | | | 11/5/2003 | MLV3899 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel W. Falstick & Angela M. Falstick | 47 Gala Avenue | | Pataskala | OH | 43062 | | | 11/5/2003 | ORC 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heath Mastroianni & Amy S. Mastroianni | 5557 Boucher Drive | | Orient | OH | 43146 | | | 11/5/2003 | SCP 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles A. Faires | 2678 Bloom Dr | | Columbus | OH | 43219 | | | 11/5/2003 | VEG 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori A. Krayzel | 7759 Lupine Drive | | Blacklick | OH | 43004 | | | 11/5/2003 | VJR 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John K. Montgomery | 7757 Lupine Drive | | Blacklick | OH | 43004 | | | 11/5/2003 | VJR 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Lange & Dave Lange | 9025 Constitution Ave | | Orient | OH | 43146 | | | 11/5/2003 | VSP 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly K. Jordan & Diane C. Jordan | 8016 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 11/5/2003 | WLB 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karla Case | 16 Bloomfield Hills Dr | | South Bloomfield | OH | 43103 | | | 11/6/2003 | BLM 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesse J. Pence & Rebecca Pence | 2079 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 11/6/2003 | EGO5903 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ubay Nori & Geetha nori | 4158 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 11/6/2003 | GVG2721 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Floyd E. Triplett Ii | 2342 Myrtle Valley Drive | | Columbus | OH | 43228 | | | 11/6/2003 | HMD 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel W. Bolton & Amy D. Bolton | 4398 Trailane Drive | | Hilliard | OH | 43026 | | | 11/6/2003 | HOF 512 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian W. Blume & M. Crystal Blume | 365 Quail Run Court | | Newark | OH | 43055 | | | 11/6/2003 | POT2884 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bud A. Jones & Lori J. Jones | 5459 Boucher Drive | | Orient | OH | 43146 | | | 11/6/2003 | SCP 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tomasz Kruk & Jolanta Kruk | 8340 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 11/6/2003 | SPC 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shamett Edwards | 7755 Lupine Drive | | Blacklick | OH | 43004 | | | 11/6/2003 | VJR 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Will Nimmel | 8270 Altair Street | | Columbus | OH | 43240 | | | 11/6/2003 | VPP 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annette J. Graham | 8266 Altair Street | | Columbus | OH | 43240 | | | 11/6/2003 | VPP 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Akiko Helmer | 8285 Altair Street | | Columbus | OH | 43240 | | | 11/6/2003 | VPP 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymonda Y. Harris | 3799 Pendant Lane | | Columbus | OH | 43207 | | | 11/6/2003 | WIL 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel L. Reinke | 1180 Weeping Willow Court | | Blacklick | OH | 43004 | | | 11/6/2003 | WLB 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patty A. Baschizore & Mark Baschizore | 2193 Dry Ridge Court | | Grove City | OH | 43123 | | | 11/7/2003 | ALL 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert W. Funk Iii & Kelly M. Funk | 2080 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 11/7/2003 | EGO5907 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Dana Jackson & Lisa K. Babcock-jackson | 4069 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 11/7/2003 | GVG2697 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael K. Shipton & Cortney A. Shipton | 964 Kelci Jayne Court | | Pataskala | OH | 43062 | | | 11/7/2003 | HAZ 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Morgan D. Penney & Waka Penney | 1637 Creekview Drive | | Marysville | OH | 43040 | | | 11/7/2003 | MLV3888 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis L. Knotts | 1530 Red Fox Court | | Newark | OH | 43055 | | | 11/7/2003 | POT2936 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce E. Craig | 5594 Boucher Drive | | Orient | OH | 43146 | | | 11/7/2003 | SCP 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer S. Matthews-halvorson | 8385 Alderpoint Terrace NW | | Pickerington | OH | 43147 | | | 11/7/2003 | SPC 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruno D. Louro & Mary C. Falcon-louro | 505 Carver St | | Pickerington | OH | 43147 | | | 11/7/2003 | SYC 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Russell | 2618 River Look Drive | | Columbus | OH | 43219 | | | 11/7/2003 | VEG 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shelly A. Rhea | 135 Independence Blvd. | | Delaware | OH | 43015 | | | 11/7/2003 | VLW 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandi L. Turner | 8262 Altair Street | | Columbus | OH | 43240 | | | 11/7/2003 | VPP 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristina Pfeiffer | 8258 Altair Street | | Columbus | OH | 43240 | | | 11/7/2003 | VPP 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Hupp & Julie Snyder | 5514 Arklow Way | | Canal Winchester | OH | 43110 | | | 11/7/2003 | VSG 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Huml | 3586 Quickwater Road | | Grove City | OH | 43123 | | | 11/10/2003 | ALL 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maureen E. Liller & Perry D. Kraft | 53 Bazler Lane | | South Bloomfield | OH | 43103 | | | 11/10/2003 | BLM 18 | | | × | Limited Structural Warranty | | Unknown |

# Dominion Homes, Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Christa U. Scott & Timothy A. Scott | 6987 Badger Drive | | Canal Winchester | OH | 43110 | | | 11/10/2003 | CAN 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard T. Allen & Sandra L. Allen | 1406 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 11/10/2003 | HAZ 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosemary Kerby | 4862 Riverrock Drive | | Columbus | OH | 43228 | | | 11/10/2003 | HMD 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Young & Katherine Skender Young | 2860 Marblewood Drive | | Columbus | OH | 43219 | | | 11/10/2003 | MCC 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd C. Reveron & Susie A. Reveron | 1265 Sassafras Lane | | Marysville | OH | 43040 | | | 11/10/2003 | MLV3543 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David E. Hines & Molly M. Hines | 1940 Wind River Drive | | Lancaster | OH | 43130 | | | 11/10/2003 | RVH 839 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Marquis | 2680 Lilypark Drive | | Columbus | OH | 43219 | | | 11/10/2003 | VEG 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett Cline & Beth Cline | 7761 Lupine Drive | | Blacklick | OH | 43004 | | | 11/10/2003 | VJR 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad E. Hood | 677 Lehner Woods Blvd | | Delaware | OH | 43015 | | | 11/10/2003 | VLW 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa M. Clouse | 8310 Altair Street | | Columbus | OH | 43240 | | | 11/10/2003 | VPP 235 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marna Miller | 5426 Liberty Bell Rd. | | Orient | OH | 43146 | | | 11/10/2003 | VSP 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis J. Klenowski | 8040 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 11/10/2003 | WLB 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darin Gates & Suzanne Gates | 141 Horizon Court | | Delaware | OH | 43015 | | | 11/11/2003 | CAR8239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evan Heusinkveld | 7167 Laver Lane | | Westerville | OH | 43082 | | | 11/11/2003 | GEN6374 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Wood | 5611 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 11/11/2003 | GEN6735 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lay Ke & Borth Soung | 2354 Myrtle Valley Drive | | Columbus | OH | 43228 | | | 11/11/2003 | HMD 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Sellman | 2875 Alderwood Drive | | Columbus | OH | 43219 | | | 11/11/2003 | MCC 241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Hartman & Erma Hartman | 6915 Joysmith Circle | | New Albany | OH | 43054 | | | 11/11/2003 | NAL 174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell S. Peyton & Michelle L. Peyton | 8466 Alderpoint Terrace NW | | Pickerington | OH | 43147 | | | 11/11/2003 | SPC 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Azeez Okunlola | 147 Independence Blvd. | | Delaware | OH | 43015 | | | 11/11/2003 | VLW 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry W. Smith | 106 Hayfield Drive | | Delaware | OH | 43015 | | | 11/12/2003 | CAR8264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julio Cesar Ramerez | 101 Ruby Red Lane | | Delaware | OH | 43015 | | | 11/12/2003 | CCR8850 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn D. Laing & Natalie A. Bogart | 6824 Snapdragon Way | | Lewis Center | OH | 43035 | | | 11/12/2003 | EGO5906 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean C. Callihan & Joanna M. Callihan | 5537 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 11/12/2003 | GEN6720 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Olubusola M. Afonja | 1593 Primrose Avenue | | Lewis Center | OH | 43035 | | | 11/12/2003 | GLN5852 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Durecki & Karen Durecki | 7553 Daisy Lane | | Lewis Center | OH | 43035 | | | 11/12/2003 | GLN5865 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gautam Kini & Anuradh Kini | 8978 Bakircay Lane | | Powell | OH | 43065 | | | 11/12/2003 | GVG2704 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Salvo & Aaron | 4018 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 11/12/2003 | GVG2728 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick A. Colburn | 2381 Smokehill Drive | | Columbus | OH | 43228 | | | 11/12/2003 | HMD 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey P. Bickle & Julie E. Bickle | 3176 Kaylyn Lane | | Hilliard | OH | 43026 | | | 11/12/2003 | LAK 350 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger W. Jacobs & Nkenge R. Jacobs | 3168 Sophie Street | | Columbus | OH | 43219 | | | 11/12/2003 | MCC 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan H. Mccoy | 1707 Creekview Drive | | Marysville | OH | 43040 | | | 11/12/2003 | MLV3891 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua B. Turner | 366 Greenapple Place | | Pataskala | OH | 43062 | | | 11/12/2003 | ORC 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alice Howze | 155 Independence Blvd. | | Delaware | OH | 43015 | | | 11/12/2003 | VLW 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Mount | 5375 Delaware Street | | Orient | OH | 43146 | | | 11/12/2003 | VSP 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ernest R. Ragland | 3648 Tea Party Place | | Columbus | OH | 43207 | | | 11/12/2003 | VWC 277 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger D. Eden Ii & Sylvia A. Eden | 166 Hayfield Drive | | Delaware | OH | 43015 | | | 11/13/2003 | CAR8255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stanley E. Holland | 4023 Grayson Dr | | Obetz | OH | 43207 | | | 11/13/2003 | MLG 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Pelzer | 431 Highbanks Valley Drive | | Newark | OH | 43055 | | | 11/13/2003 | PKT2730 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary M. Graham & Barbara E. Graham | 1552 East Quail Run Drive | | Newark | OH | 43055 | | | 11/13/2003 | POT2869 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Max E. Tower & Alice F. Tower | 2549 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/13/2003 | RVH 773 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick O. Fein & Ann M. Fein | 7214 Evantrail Drive | | Powell | OH | 43065 | | | 11/13/2003 | SCR6095 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Kramer | 7778 Jefferson Run | | Blacklick | OH | 43004 | | | 11/13/2003 | VJR 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lon D. Sparks & Betty E. Sparks | 136 Independence Blvd. | | Delaware | OH | 43015 | | | 11/13/2003 | VLW 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alicia Maddox & Shane Maddox | 8293 Altair Street | | Columbus | OH | 43240 | | | 11/13/2003 | VPP 260 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dina Sullivan | 5510 Armaugh Street | | Canal Winchester | OH | 43110 | | | 11/13/2003 | VSG 190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bree N. West | 5951 Katara Drive | | Galloway | OH | 43119 | | | 11/14/2003 | GLR 582 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory E. Booth & Kristi | 5996 Pondview Court | | Hilliard | OH | 43026 | | | 11/14/2003 | HOF 502 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon J. Rudy | 3209 Cassey Street | | Hilliard | OH | 43026 | | | 11/14/2003 | LAK 339 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter J. Brokus & Debra L. Brokus | 1640 Creekview Drive | | Marysville | OH | 43040 | | | 11/14/2003 | MLV3524 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard W. Stephens Iii & Kimberly Stephens | 1880 Wind River Drive | | Lancaster | OH | 43130 | | | 11/14/2003 | RVH 829 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin L. Reddick | 7135 Evantrail Drive | | Powell | OH | 43065 | | | 11/14/2003 | SCR6108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | W. Troy Ehrsam & Mary K. Ehrsam | 6816 Scioto Parkway | | Powell | OH | 43065 | | | 11/14/2003 | SCR6127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Mccauley | 2616 Lilyfield Drive | | Columbus | OH | 43219 | | | 11/14/2003 | VEG 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Walker | 7776 Jefferson Run | | Blacklick | OH | 43004 | | | 11/14/2003 | VJR 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda J. Green & Brian J. Leach | 130 Independence Blvd. | | Delaware | OH | 43015 | | | 11/14/2003 | VLW 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur "randy" Netherly | 8326 Altair Street | | Columbus | OH | 43240 | | | 11/14/2003 | VPP 231 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betsy Bentsen | 8298 Altair Street | | Columbus | OH | 43240 | | | 11/14/2003 | VPP 238 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn A. Mccarty | 5401 Liberty Bell Rd. | | Orient | OH | 43146 | | | 11/14/2003 | VSP 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lashawnia N. Kenley | 3678 Tea Party Place | | Columbus | OH | 43207 | | | 11/14/2003 | VWC 274 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey L. Desotell & Robin A. Desotell | 293 Hayfield Drive | | Delaware | OH | 43015 | | | 11/17/2003 | CAR8287 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Anderson & Denise M. Anderson | 6849 Greenspire Drive | | Lewis Center | OH | 43035 | | | 11/17/2003 | EGO5914 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee S. Cahill & Darcy Cahill | 5525 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 11/17/2003 | GEN6719 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | James A. Knapp & Amber M. Knapp | 1730 Creekview Drive | | Marysville | OH | 43040 | | | 11/17/2003 | MLV3911 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Castle & April G. Castle | 506 Mill Stone Dr | | Sunbury | OH | 43074 | | | 11/17/2003 | SUN1208 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lois Robinson | 2672 Lilyfield Drive | | Columbus | OH | 43219 | | | 11/17/2003 | VEG 152 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee Houtz & Amber Houtz | 141 Independence Blvd. | | Delaware | OH | 43015 | | | 11/17/2003 | VLW 36 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ann E. Williams | 5480 Armaugh Street | | Canal Winches | OH | 43110 | | | 11/17/2003 | VSG 195 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Terrill | 9035 Constitution Ave. | | Orient | OH | 43146 | | | 11/17/2003 | VSP 226 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily R. Berger | 2553 Willowing Court | | Columbus | OH | 43207 | | | 11/17/2003 | WIL 176 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dorothy G. Miller & Dennis S. Miller Jr. | 362 Ashford Avenue | | London | OH | 43140 | | | 11/18/2003 | CHE 67 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony W. Robertson & Kristan M. Robertson | 5559 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 11/18/2003 | GEN6731 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles E. Pennington | 1122 Lake Forest Drive | | Hebron | OH | 43025 | | | 11/18/2003 | LKF 29 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen G. Bellomy & Kristina E. Bellomy | 1657 Creekview Drive | | Marysville | OH | 43040 | | | 11/18/2003 | MLV3889 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Lewis | 1717 Creekview Drive | | Marysville | OH | 43040 | | | 11/18/2003 | MLV3893 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ajay M. Jani | 2426 Crestview Woods Court | | Newark | OH | 43055 | | | 11/18/2003 | PKT2748 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Dentu & Francisca Asantewaa | 2664 Lilypark Drive | | Columbus | OH | 43219 | | | 11/18/2003 | VEG 151 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kaiser Jones | 1841 Daisyfield Drive | | Columbus | OH | 43219 | | | 11/18/2003 | VEG 205 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin L. Wiseman & Lisa M. Wiseman | 228 Bartlett Street | | Delaware | OH | 43015 | | | 11/18/2003 | VLW 92 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martha L. Cintron | 5474 Armaugh Street | | Canal Winches | OH | 43110 | | | 11/18/2003 | VSG 196 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zachary S. Bridges & Angela A. Bridges | 4782 Bosk Dr | | New Albany | OH | 43054 | | | 11/19/2003 | ALB 19 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott gillum | 2175 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 11/19/2003 | EGO5890 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Rizzo & Camay H. Rizzo | 4127 Laurel Valley Drive | | Powell | OH | 43065 | | | 11/19/2003 | GVG2719 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juli E. Ours | 1124 Lake Forest Drive | | Hebron | OH | 43025 | | | 11/19/2003 | LKF 28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanna M. Jones & Correll Jones | 2901 Gablewood Drive | | Columbus | OH | 43219 | | | 11/19/2003 | MCC 173 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy H. Edwards & Frankie L. Edwards | 1747 Creekview Drive | | Marysville | OH | 43040 | | | 11/19/2003 | MLV3896 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles K. Smith | 400 Poppy Lane | | Marysville | OH | 43040 | | | 11/19/2003 | MLV3914 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy D. Hettinger & James E. Wesney | 2585 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/19/2003 | RVH 767 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne Mcgreevy | 1904 Wind River Drive | | Lancaster | OH | 43130 | | | 11/19/2003 | RVH 833 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel W. Riffey & Nicole L. Johnson | 403 Hobart Street | | Pickerington | OH | 43147 | | | 11/19/2003 | SYC 297 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christy M. Bitler | 2655 Bloom Drive | | Columbus | OH | 43219 | | | 11/19/2003 | VEG 131 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fareed Attah | 2640 Lilyfield Drive | | Columbus | OH | 43219 | | | 11/19/2003 | VEG 148 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Ann Pekar | 7770 Jefferson Run | | Blacklick | OH | 43004 | | | 11/19/2003 | VJR 101 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Sayre | 7782 Jefferson Run | | Blacklick | OH | 43004 | | | 11/19/2003 | VJR 107 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine A. Tatterson | 222 Bartlett Street | | Delaware | OH | 43015 | | | 11/19/2003 | VLW 91 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa J. Stahl | 5498 Armaugh Street | | Canal Winches | OH | 43110 | | | 11/19/2003 | VSG 192 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan C. Smith & Jennifer N. Smith | 1852 Chiprock Drive | | Marysville | OH | 43040 | | | 11/19/2003 | WMV4228 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher S. Todd & Martha A. Todd* | 5597 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 11/20/2003 | GEN6734 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew L. Coldiron & Rebecca Coldiron | 7373 Holderman Street | | Lewis Center | OH | 43035 | | | 11/20/2003 | GLN5842 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loren E. Housel Jr. & Patrice C. Barnes | 5872 Katara Drive | | Galloway | OH | 43119 | | | 11/20/2003 | GLR 594 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dara V. Thach & Run Muth | 655 Hennigan's Grove Road | | Grove City | OH | 43123 | | | 11/20/2003 | HEN 64 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eduardo Castillo & Karen Urdaneta | 3367 Greywood Drive | | Columbus | OH | 43219 | | | 11/20/2003 | MCC 221 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Robinson | 2838 Marblewood Drive | | Columbus | OH | 43219 | | | 11/20/2003 | MCC 248 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda R. Snyder & Daniel S. Snyder* | 4040 Grayson Drive | | Obetz | OH | 43207 | | | 11/20/2003 | MLG 136 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica A. French & James A. French | 1740 Creekview Drive | | Marysville | OH | 43040 | | | 11/20/2003 | MLV3910 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica R. Justice & Ray Annarino | 1534 East Quail Run Drive | | Newark | OH | 43055 | | | 11/20/2003 | POT2872 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason D. Warrens & Kelli A. Warrens | 2581 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/20/2003 | RVH 768 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick H. Mchugh, Ii & Cheryl M. Mchugh | 5670 Stevens Drive | | Orient | OH | 43146 | | | 11/20/2003 | SCP 143 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Duda | 7788 Jefferson Run | | Blacklick | OH | 43004 | | | 11/20/2003 | VJR 110 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne Spieldenner | 210 Bartlett Street | | Delaware | OH | 43015 | | | 11/20/2003 | VLW 89 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana L. Kelly | 5456 Armaugh Street | | Canal Winches | OH | 43110 | | | 11/20/2003 | VSG 199 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert D. Winter & Nikki J. Winter | 1832 Chiprock Drive | | Marysville | OH | 43040 | | | 11/20/2003 | WMV4232 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annette K. Kaiser & Richard A. Kaiser | 3922 Laurel Valley Drive | | Powell | OH | 43065 | | | 11/21/2003 | GVG4372 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather M. Stickler & Bryan P. Stickler | 3225 Cassey Street | | Hilliard | OH | 43026 | | | 11/21/2003 | LAK 337 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John J. Crawford & Bethany N. Schmidt | 3119 Gideon Lane | | Columbus | OH | 43219 | | | 11/21/2003 | MCC 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie Petty | 1520 West Quail Run Drive | | Newark | OH | 43055 | | | 11/21/2003 | POT2915 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert D. Beverick & Amy W. Beverick | 7353 Lavender Lane | | Lewis Center | OH | 43035 | | | 11/21/2003 | SFV5143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John E. Adams & Rhonda K. Adams | 379 Grinnell Street | | Pickerington | OH | 43147 | | | 11/21/2003 | SYC 306 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John S. Esterly | 2608 Lilyfield Drive | | Columbus | OH | 43219 | | | 11/21/2003 | VEG 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gyamfi S. Sakodie | 2632 Lilyfield Drive | | Columbus | OH | 43219 | | | 11/21/2003 | VEG 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd J. Seibert, Sr. & Patricia S. Seibert | 198 Bartlett Street | | Delaware | OH | 43015 | | | 11/21/2003 | VLW 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monica J. Seiter | 1561 Sarin Street | | Columbus | OH | 43240 | | | 11/21/2003 | VPP 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn T B Seitz | 8273 Altair Street | | Columbus | OH | 43240 | | | 11/21/2003 | VPP 255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy R. Bush | 3853 Pendent Lane | | Columbus | OH | 43207 | | | 11/21/2003 | WIL 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer J. Hayes & Kyle P. Hayes | 8005 Headwater Drive | | Blacklick | OH | 43004 | | | 11/21/2003 | WLB 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Marrazzi | 3568 Quickwater Road | | Grove City | OH | 43123 | | | 11/24/2003 | ALL 292 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher S. Green | 333 Iris Trail Drive | | Galloway | OH | 43119 | | | 11/24/2003 | GLR 703 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian O'Rourke | 8989 Bakircay Lane | | Powell | OH | 43065 | | | 11/24/2003 | GVG2688 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John A. Boggs & Meredith M. Boggs | 1374 Harold Stewart Parkway | | Patakala | OH | 43062 | | | 11/24/2003 | HAZ 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Brletic | 5993 Heartland Court | | Hilliard | OH | 43026 | | | 11/24/2003 | HOF 488 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael B. Williams & Sandra L. Williams | 6944 New Albany Road East | | New Albany | OH | 43054 | | | 11/24/2003 | NAL 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard Patrick Gibson | 375 Hobart Street | | Pickerington | OH | 43147 | | | 11/24/2003 | SYC 290 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alicia M. Caruthers | 7784 Jefferson Run | | Blacklick | OH | 43004 | | | 11/24/2003 | VJR 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie A. Lechuga & Ernesto Lechuga | 186 Bartlett Street | | Delaware | OH | 43015 | | | 11/24/2003 | VLW 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam J. Pusateri | 1540 Electra Street | | Columbus | OH | 43240 | | | 11/24/2003 | VPP 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Balsimo & Chrystal Fowler | 5408 Liberty Bell Rd. | | Orient | OH | 43146 | | | 11/24/2003 | VSP 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Clum | 3774 Pendent Lane | | Columbus | OH | 43207 | | | 11/24/2003 | WIL 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Jones & Heather Jones | 8017 Headwater Drive | | Blacklick | OH | 43004 | | | 11/24/2003 | WLB 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly C. Parsons | 5587 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 11/25/2003 | GEN6733 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leigh A. Madden | 5633 Paul Talbott Circle | | Grove City | OH | 43123 | | | 11/25/2003 | HEN 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne M. Kissh | 8613 Clover Glade Drive | | Lewis Center | OH | 43035 | | | 11/25/2003 | OLG 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory A. Wilder & Julie K. Wilder | 5535 Boucher Drive | | Orient | OH | 43146 | | | 11/25/2003 | SCP 174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Roe Wilson Iii & Angela Mae Wilson | 7187 Eventrail Drive | | Powell | OH | 43065 | | | 11/25/2003 | SCR6103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vikki K. Angelo | 379 Hobart Street | | Pickerington | OH | 43147 | | | 11/25/2003 | SYC 291 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine M. Smith | 2688 Lilyfield Drive | | Columbus | OH | 43219 | | | 11/25/2003 | VEG 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carole A. Mcintyre | 4799 Mattox Street | | Columbus | OH | 43228 | | | 11/25/2003 | VHG 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Viet V. Sharp & Heather D. Stapleton | 7743 Lupine Drive | | Blacklick | OH | 43004 | | | 11/25/2003 | VJR 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric S. Howe | 8282 Altair Street | | Columbus | OH | 43240 | | | 11/25/2003 | VPP 242 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Sermon | 8253 Altair Street | | Columbus | OH | 43240 | | | 11/25/2003 | VPP 250 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Scharfenberg & Nicole C. Scharfenberg | 8289 Altair Street | | Columbus | OH | 43240 | | | 11/25/2003 | VPP 259 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila D. Jordan | 5486 Armaugh Street | | Canal Winches | OH | 43110 | | | 11/25/2003 | VSG 194 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray T. Epard | 5444 Armaugh Street | | Canal Winches | OH | 43110 | | | 11/25/2003 | VSG 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nadine Carter-martin | 1155 McNeil Drive | | Blacklick | OH | 43004 | | | 11/25/2003 | WLB 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey Tuthill & Kelly Tuthill | 7945 Black Willow Drive | | Blacklick | OH | 43004 | | | 11/25/2003 | WLB 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rod Davis & Deanna Davis | 1842 Creekview Drive | | Marysville | OH | 43040 | | | 11/25/2003 | WMV4200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Jarrett & Denise Jarrett | 306 Linden Circle | | Pickerington | OH | 43147 | | | 11/26/2003 | FOX 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George H. Klim & Magda A. El-sherbini | 4091 Laurel Valley Drive | | Powell | OH | 43065 | | | 11/26/2003 | GVG2717 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sung G. Lee & Hyun J. Yi | 4449 Trailane Drive | | Hilliard | OH | 43026 | | | 11/26/2003 | HOF 480 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Taylor & Kelli Taylor | 5998 Hampton Corners North | | Hilliard | OH | 43026 | | | 11/26/2003 | LAK 304 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chalisa L. Fonza | 2833 Marblewood Drive | | Columbus | OH | 43219 | | | 11/26/2003 | MCC 217 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Moore-tyler | 2859 Alderwood Drive | | Columbus | OH | 43219 | | | 11/26/2003 | MCC 243 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dorine T. Brokus & Mary T. Brokus | 421 Poppy Lane | | Marysville | OH | 43040 | | | 11/26/2003 | MLV3522 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura S. Timm & Blaine S. Timm | 5565 Boucher Drive | | Orient | OH | 43146 | | | 11/26/2003 | SCP 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Dippolito & Jennifer Dippolito | 5636 Boucher Drive | | Orient | OH | 43146 | | | 11/26/2003 | SCP 188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery A. Kevelder & Jennifer R. Kevelder | 415 Yale Circle | | Pickerington | OH | 43147 | | | 11/26/2003 | SYC 275 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary M. Beggrow & Jennifer M. Beggrow | 507 Yale Circle | | Pickerington | OH | 43147 | | | 11/26/2003 | SYC 299 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara L. Sidney | 1825 Daisyfield Drive | | Columbus | OH | 43219 | | | 11/26/2003 | VEG 203 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen R. Snyder | 7794 Jefferson Run | | Blacklick | OH | 43004 | | | 11/26/2003 | VJR 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric J. Bates | 180 Bartlett Street | | Delware | OH | 43015 | | | 11/26/2003 | VLW 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Handschumacher | 8290 Altair Street | | Columbus | OH | 43240 | | | 11/26/2003 | VPP 240 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon L. Hernandez & Mario A. Hernandez | 8278 Altair Street | | Columbus | OH | 43240 | | | 11/26/2003 | VPP 243 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Reid & April Adams | 5401 Blanchard Drive | | Canal Winches | OH | 43110 | | | 11/26/2003 | VSF 1 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Alisandra M. Snyder | 5426 Armaugh Street | | Canal Winches | OH | 43110 | | | 11/26/2003 | VSG 204 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie A. Clark & Donald K. Clark, Jr. | 7943 Headwater Drive | | Blacklick | OH | 43004 | | | 11/26/2003 | WLB 109 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy D. Simpson & Anthony M. Simpson | 7855 Blacklick View Drive | | Blacklick | OH | 43004 | | | 11/26/2003 | WLB 240 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maria Corrndo | 120 Galloway Ridge Drive | | Galloway | OH | 43119 | | | 12/1/2003 | GLR 76 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey J. Donovan & Shawn R. Donovan | 382 Flat River Street | | Pickerington | OH | 43147 | | | 12/1/2003 | SYC 326 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel E. Lemasters & Krista L. Lemasters | 7796 Jefferson Run | | Blacklick | OH | 43004 | | | 12/1/2003 | VJR 114 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William R. Blake Ii | 7798 Jefferson Run | | Blacklick | OH | 43004 | | | 12/1/2003 | VJR 115 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob Schooley & Linzie Ebright | 162 Bartlett Street | | Delaware | OH | 43015 | | | 12/1/2003 | VLW 81 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey L. Budic & Erin E. Mcguire | 192 Bartlett Street | | Delaware | OH | 43015 | | | 12/1/2003 | VLW 86 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Miller | 1528 Electra Street | | Columbus | OH | 43240 | | | 12/1/2003 | VPP 89 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John E. Lindley & Stacy E. Lindley* | 8317 Altair Street | | Columbus | OH | 43240 | | | 12/1/2003 | VPP 266 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy A.s. Peirano | 5492 Armaugh Street | | Canal Winches | OH | 43110 | | | 12/1/2003 | VSG 193 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ade A. Afolabi | 7985 Headwater Drive | | Blacklick | OH | 43004 | | | 12/1/2003 | WLB 101 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Geraghty | 1806 Chiprock Drive | | Marysville | OH | 43040 | | | 12/1/2003 | WMV4237 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Taylor & Katie | 7001 Cannon Drive | | Canal Winches | OH | 43110 | | | 12/2/2003 | CAN 20 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy D. Galleher & Catherine M. Gallehe | 218 Durand Street | | Pickerington | OH | 43147 | | | 12/2/2003 | FOX 110 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian J. Alder | 1757 Creekview Drive | | Marysville | OH | 43040 | | | 12/2/2003 | MLV3898 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John A. Rodgers & Gloria A. Rodgers | 9310 Strawser Street | | Orient | OH | 43146 | | | 12/2/2003 | SCP 141 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane C. Anderson & Jennifer M. Murphy | 5484 Boucher Drive | | Orient | OH | 43146 | | | 12/2/2003 | SCP 200 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dorie M. Rose | 411 Yale Circle | | Pickerington | OH | 43147 | | | 12/2/2003 | SYC 276 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shari Green | 3618 Tea Party Place | | Columbus | OH | 43207 | | | 12/2/2003 | VWC 280 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristina L. Green | 2188 Dry Ridge Court | | Grove City | OH | 43123 | | | 12/3/2003 | ALL 286 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel F. Nepa & Stacia L. Nepa* | 7824 Ashstone Court | | Canal Winches | OH | 43110 | | | 12/3/2003 | ASM 441 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn D. Hinkle & Molly L. Hinkle | 7019 Badger Drive | | Canal Winches | OH | 43110 | | | 12/3/2003 | CAN 3 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Minch & Natalie Minch | 237 Hayfield Drive | | Delaware | OH | 43015 | | | 12/3/2003 | CAR8280 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | kanubhai Patel & usha patel | 7492 Daisy Lane | | Lewis Center | OH | 43035 | | | 12/3/2003 | GLN5874 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Newman Y. Adehe & Beatrice A. Adehe | 5944 Katara Drive | | Galloway | OH | 43119 | | | 12/3/2003 | GLR 584 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesus Rodriguez & Yolanda Rodriguez | 3369 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 12/3/2003 | MCC 226 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William G.belcher & Pamela J. Belcher | 1713 Creekview Drive | | Marysville | OH | 43040 | | | 12/3/2003 | MLV3892 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila M. Davis | 8584 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 12/3/2003 | OLG 144 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cara L. Morgan | 1504 East Quail Run Drive | | Newark | OH | 43055 | | | 12/3/2003 | POT2876 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent E. Kim & Alexis J. Kim | 1771 Autumn Drive | | Lancaster | OH | 43130 | | | 12/3/2003 | RVE 724 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill C. Mason | 8420 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 12/3/2003 | SPC 107 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott C. Lemon & Jodie M. Lemon | 406 Hobart Street | | Pickerington | OH | 43147 | | | 12/3/2003 | SYC 268 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah G. Stearns & Charles A. Stearns | 446 Carver Drive | | Pickerington | OH | 43147 | | | 12/3/2003 | SYC 271 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bienvenido L. Cintron & Diana V. Cintron | 5468 Armaugh Street | | Canal Winches | OH | 43110 | | | 12/3/2003 | VSG 197 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen L. Keller | 7909 Black Willow Drive | | Blacklick | OH | 43004 | | | 12/3/2003 | WLB 192 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee M Johnston & Melissa A. Johnston | 5586 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 12/4/2003 | GEN6724 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Natalie Roner | 7514 Daisy Lane | | Lewis Center | OH | 43035 | | | 12/4/2003 | GLN5876 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Armocida, Iii & Cindi L. Armocida | 1401 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 12/4/2003 | HAZ 66 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joy C. Jackson | 3374 Greywood Drive | | Columbus | OH | 43219 | | | 12/4/2003 | MCC 224 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garey A. Kirk | 4015 Grayson Drive | | Obetz | OH | 43207 | | | 12/4/2003 | MLG 159 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip C. Sharp & Tara A. Sharp | 1271 Sassafras Lane | | Marysville | OH | 43040 | | | 12/4/2003 | MLV3542 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean Hoffman & Cathy | 450 Poppy Lane | | Marysville | OH | 43040 | | | 12/4/2003 | MLV3916 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fortuante Girezha & Margret Girezha | 8635 Smokey Hollow Drive | | Lewis Center | OH | 43035 | | | 12/4/2003 | OLG 45 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin A. Robson | 67 Gala Avenue | | Pataskala | OH | 43062 | | | 12/4/2003 | ORC 192 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri G. Durner | 6996 Scioto Parkway | | Powell | OH | 43065 | | | 12/4/2003 | SCR6125 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Berger | 2608 Lilypark Drive | | Columbus | OH | 43219 | | | 12/4/2003 | VEG 149 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe F. Weatherford Jr. | 233 Bartlett Street | | Delaware | OH | 43015 | | | 12/4/2003 | VLW 10 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay C. Ehlenbach | 168 Bartlett Street | | Delaware | OH | 43015 | | | 12/4/2003 | VLW 82 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian K. Dempsey & Susan L. Dempsey | 6774 Veronica Place | | Lewis Center | OH | 43035 | | | 12/5/2003 | EGO5896 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Cooper & Tammy S. Adams | 245 Beechnut Street | | Pickerington | OH | 43147 | | | 12/5/2003 | FOX 126 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ian M.d. Young & Terese M. Young | 5622 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 12/5/2003 | GEN6728 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shailendra K. Garg | 7328 Holderman Street | | Lewis Center | OH | 43035 | | | 12/5/2003 | GLN5859 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy J. Julien & Lara Julien | 5976 Pondview Court | | Hilliard | OH | 43026 | | | 12/5/2003 | HOF 500 | | | x | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian C Fitzpatrick & Tara K. Fitzpatrick | 386 Grinnell Street | | Pickerington | OH | 43147 | | | 12/5/2003 | SYC 283 | | | x | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Emilee R. Hall | 2605 Lilypark Drive | | Columbus | OH | 43219 | | | 12/5/2003 | VEG 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Borucki | 1537 Sarin Street | | Columbus | OH | 43240 | | | 12/5/2003 | VPP 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vivek Sharma & Nivedita Sharma* | 1552 Electra Street | | Columbus | OH | 43240 | | | 12/5/2003 | VPP 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Gloege | 8318 Altair Street | | Columbus | OH | 43240 | | | 12/5/2003 | VPP 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily J. Jennings | 1470 Sargas Street | | Columbus | OH | 43240 | | | 12/5/2003 | VPP 271 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan T. Daley | 1478 Sargas Street | | Columbus | OH | 43240 | | | 12/5/2003 | VPP 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane E. Frum | 1482 Sargas Street | | Columbus | OH | 43240 | | | 12/5/2003 | VPP 274 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery R. Baden | 5450 Armaugh Street | | Canal Winches | OH | 43110 | | | 12/5/2003 | VSG 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krista R. Ackerknecht | 5438 Armaugh Street | | Canal Winches | OH | 43110 | | | 12/5/2003 | VSG 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly A. Ho | 6563 Streams End Drive | | Canal Winches | OH | 43110 | | | 12/8/2003 | ASM 454 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul A. Calderone & Jean L. Calderone | 294 Linden Circle | | Pickerington | OH | 43147 | | | 12/8/2003 | FOX 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Constance M. Sandnasamy & Steven C. Nangle | 8596 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 12/8/2003 | OLG 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle L. Robinson | 7786 Jefferson Run | | Blacklick | OH | 43004 | | | 12/8/2003 | VJR 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gretchen L. Patterson | 7802 Jefferson Run | | Blacklick | OH | 43004 | | | 12/8/2003 | VJR 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Esther L. Broadus & Deandre S. Broadus* | 129 Independence Blvd. | | Delaware | OH | 43015 | | | 12/8/2003 | VLW 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph E. Stover | 1490 Sargas Street | | Columbus | OH | 43240 | | | 12/8/2003 | VPP 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan M Thom & Debra A | 1494 Sargas Street | | Columbus | OH | 43240 | | | 12/8/2003 | VPP 277 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward L. Brownfield & Kathryn E. Brownfield | 4386 Trailane Drive | | Hilliard | OH | 43026 | | | 12/9/2003 | HOF 511 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery A. Bright & Julie C. Bright | 547 Moss Bank Lane | | Lewis Center | OH | 43035 | | | 12/9/2003 | OLG 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason R. Berner & Kelli M. Mcintosh | 553 Moss Bank Lane | | Lewis Center | OH | 43035 | | | 12/9/2003 | OLG 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad C. Ceneskie & Lisa T. Ceneskie | 877 Mill Run Drive | | Sunbury | OH | 43074 | | | 12/9/2003 | SUN1378 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana L. Rankin | 1817 Daisyfield Drive | | Columbus | OH | 43219 | | | 12/9/2003 | VEG 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia K. Neff | 5432 Armaugh Street | | Canal Winches | OH | 43110 | | | 12/9/2003 | VSG 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph P. Kruszynski & Karen M. Kruszynski | 7973 Headwater Drive | | Blacklick | OH | 43004 | | | 12/9/2003 | WLB 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael E. Howell & Melanie A. Howell | 236 Beechnut Street | | Pickerington | OH | 43147 | | | 12/10/2003 | FOX 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John W. Vangundy | 5920 Katara Drive | | Galloway | OH | 43119 | | | 12/10/2003 | GLR 588 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph M. Michalo & Mindy L. Michalo | 5923 Wellbrid Driv | | Galloway | OH | 43119 | | | 12/10/2003 | GLR 621 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luki Hardjono & Florence Lim Hardjono | 3906 Laurel Valley Drive | | Powell | OH | 43065 | | | 12/10/2003 | GVG4371 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thom L. Horvath | 672 Caffrey Court West | | Grove City | OH | 43123 | | | 12/10/2003 | HGS 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Apelt & Julie Apelt | 5943 Heartland Court | | Hilliard | OH | 43026 | | | 12/10/2003 | HOF 493 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tobias P. Conrad & Tamara L. Conrad | 1770 Creekview Drive | | Marysville | OH | 43040 | | | 12/10/2003 | MLV3907 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Pethtel & Kelly L. Pethtel | 444 West Hunters Drive | | Newark | OH | 43055 | | | 12/10/2003 | POT2784 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shayna B. Luntz | 7753 Lupine Drive | | Blacklick | OH | 43004 | | | 12/10/2003 | VJR 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martha Jones | 5462 Armaugh Street | | Canal Winches | OH | 43110 | | | 12/10/2003 | VSG 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rashel Cromwell | 5427 Beresford Street | | Canal Winches | OH | 43110 | | | 12/10/2003 | VSG 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candace Miller | 5407 Delaware Street | | Orient | OH | 43146 | | | 12/10/2003 | VSP 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jong H. Choi & brandi | 8071 Rameys Crossing Drive | | Blacklick | OH | 43004 | | | 12/10/2003 | WLB 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth E Douglas & Jennifer A. Mucci | 7820 Ashstone Court | | Canal Winches | OH | 43110 | | | 12/11/2003 | ASM 440 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David K. Holman Jr. | 104 Ruby Red Lane | | Delaware | OH | 43015 | | | 12/11/2003 | CCR8863 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry A. Starr & Deborah J. Starr | 2098 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 12/11/2003 | EGO5908 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D. Bellestri & Brandee F. Bellestri | 242 Durand Street | | Pickerington | OH | 43147 | | | 12/11/2003 | FOX 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grayson S. Helgason & Jennifer K. Helgason | 5515 Genoa Farms Blvd. | | Westerville | OH | 43082 | | | 12/11/2003 | GEN6718 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Thorne & Kimberly L. Thorne | 8977 Bakircay Lane | | Powell | OH | 43065 | | | 12/11/2003 | GVG2689 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Akim M. Rahman | 4428 Trailane Drive | | Hilliard | OH | 43026 | | | 12/11/2003 | HOF 515 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlita L. Bell | 2851 Alderwood Drive | | Columbus | OH | 43219 | | | 12/11/2003 | MCC 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon T. Kuehne & Tera A. Kuehne | 9300 Sandpiper Court | | Orient | OH | 43146 | | | 12/11/2003 | SCP 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Heerdt & Amy M. Nuttall | 7342 Lavender Lane | | Lewis Center | OH | 43035 | | | 12/11/2003 | SFV5150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian K. Raines & Crystal A. Raines | 8366 Alderpoint Terrace NW | | Pickerington | OH | 43147 | | | 12/11/2003 | SPC 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily J. Kirk & Tarrian J. Cale | 765 Village Mill Drive | | Sunbury | OH | 43074 | | | 12/11/2003 | SUN1398 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Simmons | 5439 Beresford Street | | Canal Winches | OH | 43110 | | | 12/11/2003 | VSG 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard C. Prince | 3072 Nomination Lane | | Columbus | OH | 43207 | | | 12/11/2003 | VWC 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa K. Fliehman | 8033 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 12/11/2003 | WLB 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber K. Edler | 135 Horizon Court | | Delaware | OH | 43015 | | | 12/12/2003 | CAR8238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William E. Wyatt & Christina M. Wyatt | 178 Fox Glenn Drive West | | Pickerington | OH | 43147 | | | 12/12/2003 | FOX 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris A. Smart & Heidi M. Smart* | 282 Linden Circle | | Pickerington | OH | 43147 | | | 12/12/2003 | FOX 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leona M. Swan | 5950 Katara Drive | | Galloway | OH | 43119 | | | 12/12/2003 | GLR 583 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ashley B. Bertran & Eleni Hambrick | 4781 Laurel Valley Drive | | Columbus | OH | 43228 | | | 12/12/2003 | HMD 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary L. Heyder & Theresa M. Heyder | 441 Poppy Lane | | Marysville | OH | 43040 | | | 12/12/2003 | MLV3521 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Audrey Shifflett | 8611 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 12/12/2003 | OLG 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacky L. Waldrum & Elisa E. Waldrum | 84  West Fieldstone | | Pataskala | OH | 43062 | | | 12/12/2003 | ORC 197 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason W. Westfall & Tosha R. Westfall | 2555 Long Bow Avenue | | Lancaster | OH | 43130 | | | 12/12/2003 | RVH 772 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shashidhar (mr) & Kanaka (mrs) | 7572 Scioto Parkway | | Powell | OH | 43065 | | | 12/12/2003 | SCR5301 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Schildmeyer & Diana Schildmeyer | 281 Blue Jacket Circle | | Pickerington | OH | 43147 | | | 12/12/2003 | SHC  27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Gillespie & Diane Gillespie | 5457 Beresford Street | | Canal Winches | OH | 43110 | | | 12/12/2003 | VSG 222 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus W. Carter & Ladonna L. Carter | 7886 Butterfield Lane | | Canal Winches | OH | 43110 | | | 12/15/2003 | ASM 449 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas A. Hunyady & Melissa D. Hunyady | 5530 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 12/15/2003 | GEN6714 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Dailey | 1739 Autumn Drive | | Lancaster | OH | 43130 | | | 12/15/2003 | RVE 727 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan P. Adkins | 443 Vanderbuilt Street | | Pickerington | OH | 43147 | | | 12/15/2003 | SYC 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Tucker & Harriet A. Tucker | 2584 Lilypark Drive | | Columbus | OH | 43219 | | | 12/15/2003 | VEG 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra A. Bowman | 7763 Lupine Drive | | Blacklick | OH | 43004 | | | 12/15/2003 | VJR 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David B. Forney | 216 Bartlett Street | | Delaware | OH | 43015 | | | 12/15/2003 | VLW  90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael R. Koontz | 3658 Tea Party Place | | Columbus | OH | 43207 | | | 12/15/2003 | VWC 276 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Calvin E. Lee Sr. & Theresa D. Lee | 3842 Pendent Lane | | Columbus | OH | 43207 | | | 12/15/2003 | WIL 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cameron L. Saunders | 6537 Streams End Drive | | Canal Winches | OH | 43110 | | | 12/16/2003 | ASM 457 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Isakov & Nataliya Isakov | 245 Durand Street | | Pickerington | OH | 43147 | | | 12/16/2003 | FOX 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roberta M. Carrico & James A. Carrico | 7800 Jefferson Run | | Blacklick | OH | 43004 | | | 12/16/2003 | VJR 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A. Huizinga & Cara B. Huizinga | 7765 Lupine Drive | | Blacklick | OH | 43004 | | | 12/16/2003 | VJR 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole M. Gorby | 5487 Beresford Street | | Canal Winches | OH | 43110 | | | 12/16/2003 | VSG 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey J. Lisi | 7949 Headwater Drive | | Blacklick | OH | 43004 | | | 12/16/2003 | WLB 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ann Marie Goettel & Gary Goettel | 7939 Black Willow Drive | | Blacklick | OH | 43004 | | | 12/16/2003 | WLB 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bret A. Blankenship & Diana M. Blankenship | 6509 Streams End Drive | | Canal Winches | OH | 43110 | | | 12/17/2003 | ASM 460 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Spangler & Jessica Spangler | 397 Ashford Avenue | | London | OH | 43140 | | | 12/17/2003 | CHE  50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian N. Hammond & Amy D. Hammond | 254 Durand Street | | Pickerington | OH | 43147 | | | 12/17/2003 | FOX 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricky L. Caslin Sr. & Taisha Adair Caslin | 7305 Holderman Street | | Lewis Center | OH | 43035 | | | 12/17/2003 | GLN5847 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Willcoxon & Melissa Willcoxon | 752 Caffrey Court West | | Grove City | OH | 43123 | | | 12/17/2003 | HGS  24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Baver & Kathy Baver | 5975 Heartland Court | | Hilliard | OH | 43026 | | | 12/17/2003 | HOF 490 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward J.  Firgau Ii & Amy L. Firgau | 5507 Boucher Drive | | Orient | OH | 43146 | | | 12/17/2003 | SCP 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa Barnes | 7772 Jefferson Run | | Blacklick | OH | 43004 | | | 12/17/2003 | VJR 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carletta D. Roseboro | 1569 Sarin Street | | Columbus | OH | 43240 | | | 12/17/2003 | VPP  72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. O'rourke & Birgit M. O'rourke | 8314 Altair Street | | Columbus | OH | 43240 | | | 12/17/2003 | VPP 234 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Hildenbrand & Jerry Hildenbrand | 5445 Beresford Street | | Canal Winches | OH | 43110 | | | 12/17/2003 | VSG 220 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan M.  Woodburn | 5499 Beresford Street | | Canal Winches | OH | 43110 | | | 12/17/2003 | VSG 229 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam S. Keirns | 7849 Black Willow Drive | | Blacklick | OH | 43004 | | | 12/17/2003 | WLB 200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Hartman & Laurei J. Hartman | 7015 Badger Drive | | Canal Winches | OH | 43110 | | | 12/18/2003 | CAN  4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marla L. Knisley | 401 Ashford Avenue | | London | OH | 43140 | | | 12/18/2003 | CHE  51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J.  Pickett Jr. & Lisa M. Pickett | 233 Durand Street | | Pickerington | OH | 43147 | | | 12/18/2003 | FOX 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Reed | 5568 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 12/18/2003 | GEN6723 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert H. Zerby Jr. | 5934 Wellbird Drive | | Galloway | OH | 43119 | | | 12/18/2003 | GLR 629 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Whitehead | 2376 Featherwood Drive | | Columbus | OH | 43228 | | | 12/18/2003 | HMD  56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall A. Allbaugh & Kara L. Allbaugh | 8406 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 12/18/2003 | SPC 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Regis B. Martin-fuller | 2685 Lilypark Drive | | Columbus | OH | 43219 | | | 12/18/2003 | VEG 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yolandra C. Bell | 2669 Lilypark Drive | | Columbus | OH | 43219 | | | 12/18/2003 | VEG 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Lurz | 539 Perilous Place | | Galloway | OH | 43119 | | | 12/18/2003 | VGN  27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tommy G. Higginbotham & Darlene A. Higginbotham | 533 Perilous Place | | Galloway | OH | 43119 | | | 12/18/2003 | VGN  28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Welsh | 204 Bartlett Street | | Delaware | OH | 43015 | | | 12/18/2003 | VLW  88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evelyn Y. Rees & Jack Rees | 1506 Sargas Street | | Columbus | OH | 43240 | | | 12/18/2003 | VPP 280 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia A. Forrest | 5511 Beresford Street | | Canal Winches | OH | 43110 | | | 12/18/2003 | VSG 231 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Ugland | 1843 Chiprock Drive | | Marysville | OH | 43040 | | | 12/18/2003 | WMV4262 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Brian T. Meredith & Anna L. Meredith | 1873 Chiprock Drive | | Marysville | OH | 43040 | | | 12/18/2003 | WMV4268 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Noah M. Wakeman | 280 Hayfield Drive | | Delaware | OH | 43015 | | | 12/19/2003 | CAR8268 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth E. Luse & Crystal M. Luse | 244 Hayfield Drive | | Delaware | OH | 43015 | | | 12/19/2003 | CAR8274 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony M Lowe | 313 Audubon Street | | Pickerington | OH | 43147 | | | 12/19/2003 | FOX  97 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara  L. Algeo & Robert T. Shaffer | 7502 Daisy Lane | | Lewis Center | OH | 43035 | | | 12/19/2003 | GLN5875 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Whiting & Jennifer J. Whiting | 5928 Wellbird Drive | | Galloway | OH | 43119 | | | 12/19/2003 | GLR 630 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa R. Berner & Gary R. Berner* | 548 Cricket Run Road / 8542 Fernbro | | Lewis Center | OH | 43035 | | | 12/19/2003 | OLG  14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tod E. Beatty & Cheryl L. Beatty | 2537 Long Bow Avenue | | Lancaster | OH | 43130 | | | 12/19/2003 | RVH 775 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale E. Ricketts & Wendy M. Ricketts | 1883 Wind River Drive | | Lancaster | OH | 43130 | | | 12/19/2003 | RVH 825 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph  D. Dennis Jr. & Heather D. Dennis | 7560 Scioto Parkway | | Powell | OH | 43065 | | | 12/19/2003 | SCR5302 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wilfred F. Black Jr. & Madeline D. Brown | 8399 Alderpoint Terrace | | Pickerington | OH | 43147 | | | 12/19/2003 | SPC  97 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Satish K. Rathee & Bimla Laura | 8354 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 12/19/2003 | SPC 112 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Misty K. Hanson | 11845  Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 12/19/2003 | SPC 115 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime R. Walter | 563 Perilous Place | | Galloway | OH | 43119 | | | 12/19/2003 | VGN  23 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dixie L. Hastings & Ray T. Schrickel | 551 Perilous Place | | Galloway | OH | 43119 | | | 12/19/2003 | VGN  25 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Aldag | 545 Perilous Place | | Galloway | OH | 43119 | | | 12/19/2003 | VGN  26 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley A. Schundelmier & Mike (son) | 1498 Sargas Street | | Columbus | OH | 43240 | | | 12/19/2003 | VPP 278 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Smith & C. Nicole Smith | 7932 Black Willow Drive | | Blacklick | OH | 43004 | | | 12/19/2003 | WLB 229 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Sheeley | 2027 Fawn Meadows Drive | | Marysville | OH | 43040 | | | 12/19/2003 | WMV4272 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daryl E. Cooper | 2057 Fawn Meadows Drive | | Marysville | OH | 43040 | | | 12/19/2003 | WMV4275 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra L. Linder & Donald J. Linder | 3533 Quickwater Road | | Grove City | OH | 43123 | | | 12/22/2003 | ALL 297 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian D. Bowman & Katherine R. Bowman | 111 Cheshire Crossing Drive | | Delaware | OH | 43015 | | | 12/22/2003 | CCR8837 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey D. Cox & Lisa J. Cox | 403 Ashford Avenue | | London | OH | 43140 | | | 12/22/2003 | CHE  52 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas W. Simonis | 310 Linden Circle | | Pickerington | OH | 43147 | | | 12/22/2003 | FOX  91 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Ward & Lauren Ward | 5549 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 12/22/2003 | GEN6730 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason R. Zatrock | 7347 Holderman Street | | Lewis Center | OH | 43035 | | | 12/22/2003 | GLN5844 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Huff & Cheryl | 1365 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 12/22/2003 | HAZ  58 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James R. Plotner, Jr. & Elizabeth A. Plotner | 667 Caffrey Court West | | Grove City | OH | 43123 | | | 12/22/2003 | HGS  33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Odell E. Clark | 3162 McCutcheon Crossing Drive | | Columbus | OH | 43219 | | | 12/22/2003 | MCC   1 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey J. Hustak & Noreen K.hustak | 1710 Creekview Drive | | Marysville | OH | 43040 | | | 12/22/2003 | MLV3913 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa M. Miller & Devin B. Miller | 60 Gala Avenue | | Pataskala | OH | 43062 | | | 12/22/2003 | ORC 194 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Herriott & Susan E. Herriott | 1535 East Quail Run Drive | | Newark | OH | 43055 | | | 12/22/2003 | POT2929 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda R. Cordle | 2569 Long Bow Avenue | | Lancaster | OH | 43130 | | | 12/22/2003 | RVH 770 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea M. Beatty & Marcus J. Beatty | 557 Perilous Place | | Galloway | OH | 43119 | | | 12/22/2003 | VGN  24 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzan Boll | 8257 Altair Street | | Columbus | OH | 43240 | | | 12/22/2003 | VPP 251 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn K. Garner | 3608 Tea Party Place | | Columbus | OH | 43207 | | | 12/22/2003 | VWC 281 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Patel | 3786 Pendent Lane | | Columbus | OH | 43207 | | | 12/22/2003 | WIL 120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Y. Wilson | 3786 Pendent Lane | | Columbus | OH | 43207 | | | 12/22/2003 | WIL 120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elijah Smith | 3816 Pendent Lane | | Columbus | OH | 43207 | | | 12/22/2003 | WIL 125 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua B. Foltz | 1867 Chiprock Drive | | Marysville | OH | 43040 | | | 12/22/2003 | WMV4267 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony J. Miller & B. Nichole G. Miller | 220 Longleaf Street | | Pickerington | OH | 43147 | | | 12/23/2003 | FOX 106 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tekle Zerayesus & Mehret Ketema | 3338 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 12/23/2003 | MCC 189 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent D. Segner & Deanna M. Segner | 1727 Creekview Drive | | Marysville | OH | 43040 | | | 12/23/2003 | MLV3894 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William C.l Morris & Angela C. Morris | 2884 Griffen Drive | | Lewis Center | OH | 43085 | | | 12/23/2003 | PIA1115 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne M. Perlick | 5575 Boucher Drive | | Orient | OH | 43146 | | | 12/23/2003 | SCP 178 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James L. Cousar & Tequila L. Clark | 2772 Eastern Glen Drive | | Columbus | OH | 43219 | | | 12/23/2003 | VEG  79 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Walburn, li & Melanie F. Walburn | 611 Perilous Place | | Galloway | OH | 43119 | | | 12/23/2003 | VGN  15 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren J. Tatar | 605 Perilous Place | | Galloway | OH | 43119 | | | 12/23/2003 | VGN  16 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura J. Gilbert | 599 Perilous Place | | Galloway | OH | 43119 | | | 12/23/2003 | VGN  17 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin E. Jenkins | 587 Perilous Place | | Galloway | OH | 43119 | | | 12/23/2003 | VGN  19 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan K. Prinz | 575 Perilous Place | | Galloway | OH | 43119 | | | 12/23/2003 | VGN  21 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James P. Saunders & Trina M. Saunders | 569 Perilous Place | | Galloway | OH | 43119 | | | 12/23/2003 | VGN  22 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitchell D. Alvarado & Melinda F.alvarado | 5628 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 12/24/2003 | GEN6729 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Joseph C. Bertolini & Valerie M. Burnham | 742 Caffrey Court West | | Grove City | OH | 43123 | | | 12/24/2003 | HGS 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry W. Brown Jr. & Caryol D. Brown | 1149 Lake Forest Drive | | Hebron | OH | 43025 | | | 12/24/2003 | LKF 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dontay Hunter | 3178 Jake Place | | Columbus | OH | 43219 | | | 12/24/2003 | MCC 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Milan K. Bunch | 1549 Red Fox Court | | Newark | OH | 43055 | | | 12/24/2003 | POT2945 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard E. Smith & Crystal A. Smith | 5580 Boucher Drive | | Orient | OH | 43146 | | | 12/24/2003 | SCP 192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billie Shipley & Barbara Shipley | 2621 Lilypark Drive | | Columbus | OH | 43219 | | | 12/24/2003 | VEG 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Knick | 581 Perilous Place | | Galloway | OH | 43119 | | | 12/24/2003 | VGN 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly Amor | 5476 Beresford Street | | Canal Winches | OH | 43110 | | | 12/24/2003 | VSG 238 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah L. Bednarzik & Timothy J. Bednarzik | 1137 McNeil Drive | | Blacklick | OH | 43004 | | | 12/24/2003 | WLB 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mathew W. Seman & Bethany S. Seman | 2047 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 12/24/2003 | WMV4274 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Reitter | 8946 Bakircay Lane | | Powell | OH | 43065 | | | 12/29/2003 | GVG2706 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel L. Tyhurst | 1120 Lake Forest Drive | | Hebron | OH | 43025 | | | 12/29/2003 | LKF 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan A. Lykins | 1260 Sassafras Lane | | Marysville | OH | 43040 | | | 12/29/2003 | MLV3534 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary E. Crespy | 8578 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 12/29/2003 | OLG 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy Woods & Lisa Nelsen-woods | 2629 Lilypark Drive | | Columbus | OH | 43219 | | | 12/29/2003 | VEG 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine A. Simonton & Jeannine M. Kuhns | 635 Perilous Place | | Galloway | OH | 43119 | | | 12/29/2003 | VGN 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian M. Hoffman & Tara N. Hoffman | 629 Perilous Place | | Galloway | OH | 43119 | | | 12/29/2003 | VGN 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven L. Smiseck | 623 Perilous Place | | Galloway | OH | 43119 | | | 12/29/2003 | VGN 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gail Chimenz | 5488 Beresford Street | | Canal Winches | OH | 43110 | | | 12/29/2003 | VSG 236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarence K. Perdue & Andrea N. Perdue | 208 Hayfield Drive | | Delaware | OH | 43015 | | | 12/30/2003 | CAR8248 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nita R. Cremeens | 360 Ashford Avenue | | London | OH | 43140 | | | 12/30/2003 | CHE 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George D. Balut | 5596 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 12/30/2003 | GEN6725 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cliserio Cruz & Enrigueta Cruz | 429 Ruffin Drive | | Galloway | OH | 43119 | | | 12/30/2003 | GLR 474 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne A. Murray & Karen K. Murray | 5908 Katara Drive | | Galloway | OH | 43119 | | | 12/30/2003 | GLR 590 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Srirama M. Gudimetla | 5968 Pondview Court | | Hilliard | OH | 43026 | | | 12/30/2003 | HOF 499 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacie A. Mcconnell | 2234 Forest Ridge | | Hebron | OH | 43025 | | | 12/30/2003 | LKF 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine M. Walker | 3165 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 12/30/2003 | MCC 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie A. Doutt & Matthew J. Doutt | 4823 Perlman Street | | Columbus | OH | 43228 | | | 12/30/2003 | VHG 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lyndsi E. O'brien & Christopher C. O'brien | 4819 Perlman Street | | Columbus | OH | 43228 | | | 12/30/2003 | VHG 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey C. Nelson | 4815 Perlman Street | | Columbus | OH | 43228 | | | 12/30/2003 | VHG 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evangeline A. Hager | 4811 Perlman Street | | Columbus | OH | 43228 | | | 12/30/2003 | VHG 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Williams | 5385 Blanchard Drive | | Canal Winches | OH | 43110 | | | 12/30/2003 | VSF 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abigail Knowlton | 5428 Beresford Street | | Canal Winches | OH | 43110 | | | 12/30/2003 | VSG 246 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tanya D. Flanigan | 2563 Weeping Willow Court | | Columbus | OH | 43207 | | | 12/30/2003 | WIL 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary W. Christensen Sr. & Cheryl A. Christensen | 7974 Headwater Drive | | Blacklick | OH | 43004 | | | 12/30/2003 | WLB 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven K. Clifton & Angela M. Clifton | 123 Cheshire Crossing Drive | | Delaware | OH | 43015 | | | 12/31/2003 | CCR8835 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles W. Mcgrothers Jr. & Kimberly A. Mcgrothers | 2229 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 12/31/2003 | EGO5887 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paulo Pacheco Contreras & Crisoforo Pacheco Contreras | 7370 Holderman Street | | Lewis Center | OH | 43035 | | | 12/31/2003 | GLN5856 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thaviphone Sopraseuth & Erica C. Sopraseuth | 1300 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 12/31/2003 | HAZ 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey W. Blevins & Andrea Blevins | 4448 Trailane Drive | | Hilliard | OH | 43026 | | | 12/31/2003 | HOF 517 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad D. Heidtman & Kristin A. Heidtman | 6047 Hampton Corners South | | Hilliard | OH | 43026 | | | 12/31/2003 | LAK 325 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas A. Woodman | 2232 Forest Ridge | | Hebron | OH | 43025 | | | 12/31/2003 | LKF 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth A. Brunson | 430 Hunters Court | | Newark | OH | 43055 | | | 12/31/2003 | POT2803 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura A. Dietsch | 7332 Lavender Lane | | Lewis Center | OH | 43035 | | | 12/31/2003 | SFV5151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie B. Tate | 2597 Lilypark Drive | | Columbus | OH | 43219 | | | 12/31/2003 | VEG 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allison Courtright | 617 Perilous Place | | Galloway | OH | 43119 | | | 12/31/2003 | VGN 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda E. Cummins & Gregory D. Dennis | 4788 Mattox Street | | Columbus | OH | 43228 | | | 12/31/2003 | VHG 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jan Beers | 174 Bartlett Street | | Delaware | OH | 43015 | | | 12/31/2003 | VLW 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lana Houston | 5504 Armaugh Street | | Canal Winches | OH | 43110 | | | 12/31/2003 | VSG 191 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia L. Brown | 5506 Beresford Street | | Canal Winches | OH | 43110 | | | 12/31/2003 | VSG 233 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica M. Sullivan | 5399 Delaware Street | | Orient | OH | 43146 | | | 12/31/2003 | VSP 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Sears & Deborah Sears | 184 Hayfield Drive | | Delaware | OH | 43015 | | | 1/2/2004 | CAR8252 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammi L. Sauve | 5606 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 1/2/2004 | GEN6726 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey C. Kirian & Melissa A. Thompson | 1390 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 1/2/2004 | HAZ 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James J. Sheppard & Julia L. Sheppard | 1378 Harold Stewart Parkway | | Patakala | OH | 43062 | | | 1/2/2004 | HAZ 87 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jason J. Cavallo & Cheryl D. Cavallo | 6992 Badger Drive | | Canal Winches | OH | 43110 | | | 1/5/2004 | CAN  19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D. Sofra & Tracy Sofra | 5317 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 1/5/2004 | GEN63353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Thompson & Stephanie R. Thompson | 5807 Katara Drive | | Galloway | OH | 43119 | | | 1/5/2004 | GLR 560 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Hardy | 3169 Cassey Street | | Hilliard | OH | 43026 | | | 1/5/2004 | LAK 344 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David G. Ware & Lisa A. Ware | 3411 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 1/5/2004 | MCC 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily A. Michael & Jason M. Hill | 398 Greenapple Place | | Pataskala | OH | 43062 | | | 1/5/2004 | ORC 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremiah A. Mcelroy & Meghan J. Mcelroy | 7758 Jefferson Run | | Blacklick | OH | 43004 | | | 1/5/2004 | VJR  95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Kalan & Kristin M. Kalan | 5538 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 1/6/2004 | GEN6715 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toni Simmons | 5434 Beresford Street | | Canal Winches | OH | 43110 | | | 1/6/2004 | VSG 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Addy & Elizabeth E. Filbrun | 5625 Genoa Farms Blvd. | | Westerville | OH | 43082 | | | 1/7/2004 | GEN66736 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mex R.  White & Jennifer L. Kramer | 9009 Bakircay Lane | | Powell | OH | 43065 | | | 1/7/2004 | GVG2687 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth C. Phillips & Carol A. Phillips | 8413 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 1/7/2004 | SPC  98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly D. Almond | 2581 Lilypark Drive | | Columbus | OH | 43219 | | | 1/7/2004 | VEG 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew E.  Greenwood | 8288 Carano Way | | Columbus | OH | 43240 | | | 1/7/2004 | VPP  40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy I. Taylor | 3049 Nomination Lane | | Columbus | OH | 43207 | | | 1/7/2004 | VWC 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jody L. Barnes & Alan M. Barnes | 2138 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 1/8/2004 | EGO5910 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Robson & Catherine D. Robson | 290 Linden Circle | | Pickerington | OH | 43147 | | | 1/8/2004 | FOX  86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marshall W. Hale & Kishia D.hale | 3434 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 1/8/2004 | MCC 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Ellinger | 2577 Long Bow Avenue | | Lancaster | OH | 43130 | | | 1/8/2004 | RVH 769 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David E. Bell | 2037 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 1/8/2004 | WMV4273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth M.  Dailey | 7856 Mountain Ash Lane | | Canal Winches | OH | 43110 | | | 1/9/2004 | ASM 481 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd W. Riecks & Tifny J. Riecks | 5484 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 1/9/2004 | GEN6708 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth A. Mcfarland | 7622 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 1/9/2004 | GLN6024 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen A.  Kurucz & Rashay L. Kurucz* | 4003 Laurel Valley Drive | | Powell | OH | 43065 | | | 1/9/2004 | GVG4397 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Milo A. Carley & Shannon E. Tomlin | 148 Winesap Street | | Pataskala | OH | 43062 | | | 1/9/2004 | ORC 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Schneider | 5605 Boucher Drive | | Orient | OH | 43146 | | | 1/9/2004 | SCP 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger E. Mengerink & Denise K. Mengerink | 544 Penn St | | Galloway | OH | 43119 | | | 1/9/2004 | VGN  53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy M. Drouhard | 7764 Jefferson Run | | Blacklick | OH | 43004 | | | 1/9/2004 | VJR  98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan E.  Blackford & Christy L. Blackford | 52 Bazler Lane | | South Bloomfie | OH | 43103 | | | 1/12/2004 | BLM  41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn  S.  Hitchens | 1345 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 1/12/2004 | HAZ  53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fernando M. Morales & Evelia Morales | 4501 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 1/12/2004 | HOF 451 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aleksander Shpil & Irena Shpil | 8599 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 1/12/2004 | OLG 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James R. Corns Ii | 550 Penn St | | Galloway | OH | 43119 | | | 1/12/2004 | VGN  54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose A. Franco | 562 Penn St | | Galloway | OH | 43119 | | | 1/12/2004 | VGN  56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allyssa R. Rodgers | 3042 Nomination Lane | | Columbus | OH | 43207 | | | 1/12/2004 | VWC 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey J. Thompson & Donna E. Thompson | 862 Edgewater Lane | | Marysville | OH | 43040 | | | 1/12/2004 | WMV4320 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karla B. Krukowski & Bret A. Simpson | 5558 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 1/13/2004 | GEN6722 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A.  Haley | 1270 Sassafras Lane | | Marysville | OH | 43040 | | | 1/13/2004 | MLV3536 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott L. Weatherby | 773 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 1/13/2004 | SUN1267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pradeep Kumar & Mukta Massey | 7524 Daisy Lane | | Lewis Center | OH | 43035 | | | 1/14/2004 | GLN5877 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason J. Strle | 7577 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 1/14/2004 | GLN6017 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Salil Nair | 4190 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 1/14/2004 | GVG2707 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kent & Alison Kent | 3193 Cassey Street | | Hilliard | OH | 43026 | | | 1/14/2004 | LAK 341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas A. Hammond & Theresa L. Hammond | 2594 Crestview Woods Drive | | Newark | OH | 43055 | | | 1/14/2004 | PKT3000 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa L. Vaughn | 1161 McNeil Drive | | Blacklick | OH | 43004 | | | 1/14/2004 | WLB 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan A. Henn & Melissa L. Henn | 892 Edgewater Lane | | Marysville | OH | 43040 | | | 1/14/2004 | WMV4318 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephan  Lemaster & Mary M. Lemaster | 707 Caffrey Court West | | Grove City | OH | 43123 | | | 1/15/2004 | HGS  29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abigail Caballero & Jose A. Perfecto | 1813 Brandigen Lane | | Columbus | OH | 43228 | | | 1/15/2004 | HLT  8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd D.  Bailey & Marianne L. Bailey | 3224 Benbrook Pond Drive | | Hilliard | OH | 43026 | | | 1/15/2004 | LAK 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Trout | 3402 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 1/15/2004 | MCC 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert W. Simpson & Donna L. Simpson | 430 Poppy Lane | | Marysville | OH | 43040 | | | 1/15/2004 | MLV3915 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Youssef Jouadi & Sara J. Jouadi | 5620 Boucher Drive | | Orient | OH | 43146 | | | 1/15/2004 | SCP 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James H. Welch | 366 Ashford Avenue | | London | OH | 43140 | | | 1/16/2004 | CHE  65 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Charles E. Jackson Ii & Tammy M. Jackson | 1033 Oxford Drive North | | Pataskala | OH | 43062 | | | 1/16/2004 | HAZ 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April L. Boddorf & Ted A. Boddorf | 2350 Smokehill Drive | | Columbus | OH | 43228 | | | 1/16/2004 | HMD 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Dixon | 3255 Benbrook Pond Drive | | Hilliard | OH | 43026 | | | 1/16/2004 | LAK 269 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad A. Williams | 5660 Boucher Drive | | Orient | OH | 43146 | | | 1/16/2004 | SCP 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly A. Dreisbach | 1167 McNeil Drive | | Blacklick | OH | 43004 | | | 1/16/2004 | WLB 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine M. Church & Billy J. Church | 2046 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 1/16/2004 | WMV4316 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole A. Piwinski | 1928 Wind River Drive | | Lancaster | OH | 43130 | | | 1/19/2004 | RVH 837 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colleen N. Ptak | 8322 Altair Street | | Columbus | OH | 43240 | | | 1/19/2004 | VPP 232 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damon J. Thomas & Charles Malone Iii | 3676 Pendent Lane | | Columbus | OH | 43207 | | | 1/19/2004 | WIL 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricky A. Tackett & Nicole E. Tackett | 238 Hayfield Drive | | Delaware | OH | 43015 | | | 1/20/2004 | CAR8275 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marla M. Kerr & Erik C. Diekmeyer | 166 Ruby Red Lane | | Delaware | OH | 43015 | | | 1/20/2004 | CCR8871 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard R. Harrison & Carolyn D. Harrison | 2059 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 1/20/2004 | EGO5904 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne M. Sullivan* & Jason K. Sullivan | 1473 West Quail Run Drive | | Newark | OH | 43055 | | | 1/20/2004 | POT2896 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Landis & Amy D. Baker | 1480 East Quail Run Drive | | Newark | OH | 43055 | | | 1/21/2004 | POT2892 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas R. Cline & Grace R. Cline | 2572 Long Bow Avenue | | Lancaster | OH | 43130 | | | 1/21/2004 | RVH 815 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lettie S. Bozeman | 2661 Lilypark Drive | | Columbus | OH | 43219 | | | 1/21/2004 | VEG 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah A. Mitchell | 3059 Nomination Lane | | Columbus | OH | 43207 | | | 1/21/2004 | VWC 253 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara L. Dicello & Michael A. Dicello | 6817 Greenspire Drive | | Lewis Center | OH | 43035 | | | 1/22/2004 | EGO5916 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin R. Cobb & Amanda B. Cobb | 5938 Katara Drive | | Galloway | OH | 43119 | | | 1/22/2004 | GLR 585 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett A. Ludwig & Lori G. Ludwig | 5965 Heartland Court | | Hilliard | OH | 43026 | | | 1/22/2004 | HOF 491 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole D. Kinder | 1230 Sassafras Lane | | Marysville | OH | 43040 | | | 1/22/2004 | MLV3530 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott F. Long | 1720 Creekview Drive | | Marysville | OH | 43040 | | | 1/22/2004 | MLV3912 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamison S. Speidel & Dawn R. Speidel | 450 Yale Circle | | Pickerington | OH | 43147 | | | 1/22/2004 | SYC 335 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David J. Panek | 8294 Altair Street | | Columbus | OH | 43240 | | | 1/22/2004 | VPP 239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Cooper | 8325 Altair Street | | Columbus | OH | 43240 | | | 1/22/2004 | VPP 268 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek T. Silcox & Nicole A. Silcox | 123 Hayfield Drive | | Delaware | OH | 43015 | | | 1/23/2004 | CAR8224 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Iyabo R. Oseni & Sesan Oseni | 1825 Brandigen Lane | | Columbus | OH | 43228 | | | 1/23/2004 | HLT 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice A. Vandermark | 1845 Kathiwade Drive | | Columbus | OH | 43228 | | | 1/23/2004 | HLT 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam J. Gilbert & Crystal B. Gilbert | 2366 Myrtle Valley Drive | | Columbus | OH | 43228 | | | 1/23/2004 | HMD 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey B. Klick & Kristine G. Klick | 5925 Pondview Court | | Hilliard | OH | 43026 | | | 1/23/2004 | HOF 510 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Ashline & Deborah Ashline | 3226 Walkerview Drive | | Hilliard | OH | 43026 | | | 1/23/2004 | LAK 248 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Mahony & Lora E. Mahony | 1753 Creekview Drive | | Marysville | OH | 43040 | | | 1/23/2004 | MLV3897 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard K. Hall, Jr. & Tina L. Hall | 1750 Creekview Drive | | Marysville | OH | 43040 | | | 1/23/2004 | MLV3909 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nikki Kelly & Scott Kinsey | 470 Poppy Lane | | Marysville | OH | 43040 | | | 1/23/2004 | MLV3917 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline C. Mcneary & Darryl E. Mcneary | 8427 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 1/23/2004 | SPC 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emmanuel Fowler & Karla R. Fowler* | 494 Yale Circle | | Pickerington | OH | 43147 | | | 1/23/2004 | SYC 346 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Mendenhall & Amy M. Naca | 2612 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 1/23/2004 | VEG 172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Cartee | 610 Penn St | | Galloway | OH | 43119 | | | 1/23/2004 | VGN 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Del Edwards | 7780 Jefferson Run | | Blacklick | OH | 43004 | | | 1/23/2004 | VJR 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri L. Miller | 1502 Sargas Street | | Columbus | OH | 43240 | | | 1/23/2004 | VPP 279 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda S. Shepard & Wade A. Shepard | 842 Edgewater Lane | | Marysville | OH | 43040 | | | 1/23/2004 | WMV4322 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mariles T. Chaffin & Eugene Chaffin | 50 Bazler Lane | | South Bloomfield | OH | 43103 | | | 1/26/2004 | BLM 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toni Reisinger | 62 Bazler Lane | | South Bloomfield | OH | 43103 | | | 1/26/2004 | BLM 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maxwell T. Mccluskey Jr. | 7007 Badger Drive | | Canal Winchester | OH | 43110 | | | 1/26/2004 | CAN 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian S. Enzmann & Kathleen D. Montenaro | 6833 Greenspire Drive | | Lewis Center | OH | 43035 | | | 1/26/2004 | EGO5915 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary R. Craig & Beverly J. Craig | 5694 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 1/26/2004 | GEN6746 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deepak Shrivastava | 7533 Daisy Lane | | Lewis Center | OH | 43035 | | | 1/26/2004 | GLN5863 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karima P. Shukran & Tamim A. Parsa | 2379 Myrtle Valley Drive | | Columbus | OH | 43228 | | | 1/26/2004 | HMD 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John P. Jeffers & Meyleen Jeffers | 451 Poppy Lane | | Marysville | OH | 43040 | | | 1/26/2004 | MLV3520 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vickie L. Lively | 1777 Creekview Drive | | Marysville | OH | 43040 | | | 1/26/2004 | MLV3900 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward L. Oddi | 2596 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 1/26/2004 | VEG 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herbert G. Higginbotham & Carrie A. Higginbotham | 604 Penn St | | Galloway | OH | 43119 | | | 1/26/2004 | VGN 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Ryan & Becky Keen | 5614 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 1/27/2004 | GEN6727 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Christopher M. Bassetti & Diane M. Bassetti | 1349 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 1/27/2004 | HAZ 54 | × | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael L. Stout & Sandra G. Stout | 7145 Eventrail Drive | | Powell | OH | 43065 | | | 1/27/2004 | SCR6107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tashawna Jefferson | 2645 Lilypark Drive | | Columbus | OH | 43219 | | | 1/27/2004 | VEG 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earl M. Welsh | 345 Saratoga Street | | Delaware | OH | 43015 | | | 1/27/2004 | VLW 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mulugeta Asdfa | 5452 Beresford Street | | Canal Winches | OH | 43110 | | | 1/27/2004 | VSG 242 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael L. Brooks & Janet A. Brooks | 6407 Streams End Drive | | Canal Winches | OH | 43110 | | | 1/28/2004 | ASM 341 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian M. Hubler | 214 Crystal Petal Drive | | Delaware | OH | 43015 | | | 1/28/2004 | CCR8887 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Van Bibber & Heather | 6636 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 1/28/2004 | EGO5912 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Jenkins | 9330 Strawser Street | | Orient | OH | 43146 | | | 1/28/2004 | SGP 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer R. Ross | 2637 Lilypark Drive | | Columbus | OH | 43219 | | | 1/28/2004 | VEG 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald R. Nestor & Peggy A. Nestor | 634 Penn St | | Galloway | OH | 43119 | | | 1/28/2004 | VGN 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Florence G. Palacio & Shane A. Lewis | 2930 Legionary Street | | Columbus | OH | 43207 | | | 1/28/2004 | VWC 318 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bret A. Aebersold | 8608 Fernbrook Drive | | Lewis Center | OH | 43035 | | | 1/29/2004 | OLG 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Arthur & Francene Arthur | 2459 Crestview Woods Court | | Newark | OH | 43055 | | | 1/29/2004 | PKT2756 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn D. Schooler & Annesia R. Schooler | 2182 Dry Ridge Court | | Grove City | OH | 43123 | | | 1/30/2004 | ALL 287 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Faatimah F. Sabir & Bilal J. Sabir | 7411 Callie Street | | Canal Winches | OH | 43110 | | | 1/30/2004 | CAN 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bonita L. Graham & John W. Graham | 244 Crystal Petal Drive | | Delaware | OH | 43015 | | | 1/30/2004 | CCR8865 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen George | 5699 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 1/30/2004 | GEN6762 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Penner | 5709 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 1/30/2004 | GEN6763 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie A. Fussnecker | 5856 Wellbrid Drive | | Galloway | OH | 43119 | | | 1/30/2004 | GLR 642 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Roach | 732 Caffrey Court West | | Grove City | OH | 43123 | | | 1/30/2004 | HGS 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Wilburn | 2369 Smokehill Drive | | Columbus | OH | 43228 | | | 1/30/2004 | HMD 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lonny E. Peck & Rachel S. Kimbro | 5957 Hampton Corners North | | Hilliard | OH | 43026 | | | 1/30/2004 | LAK 359 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Ramsey & Kendra Huffman | 1544 West Quail Run Drive | | Newark | OH | 43055 | | | 1/30/2004 | POT2911 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn A. Jonas & Kianna S. Jonas | 1919 Wind River Drive | | Lancaster | OH | 43130 | | | 1/30/2004 | RVH 819 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Hendry | 7177 Eventrail Drive | | Powell | OH | 43065 | | | 1/30/2004 | SCR6104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda K. Henry | 6166 Early Light Drive | | Galloway | OH | 43119 | | | 1/30/2004 | VGN 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley A. Bowling | 6178 Early Light Drive | | Galloway | OH | 43119 | | | 1/30/2004 | VGN 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeane Roth | 616 Penn St | | Galloway | OH | 43119 | | | 1/30/2004 | VGN 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Morgan Heinz | 1466 Sargas Street | | Columbus | OH | 43240 | | | 1/30/2004 | VPP 270 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Chenault & Christopher A. Chenault | 5397 Blanchard Drive | | Canal Winches | OH | 43110 | | | 1/30/2004 | VSF 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas J. Bryan & Aleca S. Karagiorge | 3865 Pendent Lane | | Columbus | OH | 43207 | | | 1/30/2004 | WIL 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig E. Bull | 2066 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 1/30/2004 | WMV4315 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Peacock & Pat Pacock | 48 Bazler Lane | | South Bloomfie | OH | 43103 | | | 2/2/2004 | BLM 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph M. Hall & Julie M. Hall | 4814 Riverrock Drive | | Columbus | OH | 43228 | | | 2/2/2004 | HMD 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea L. Maksim | 1934 Winterbrook Street | | Lancaster | OH | 43130 | | | 2/2/2004 | RVH 812 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph O. Sofia | 8277 Altair Street | | Columbus | OH | 43240 | | | 2/2/2004 | VPP 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mandy R. Minick | 1474 Sargas Street | | Columbus | OH | 43240 | | | 2/2/2004 | VPP 272 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty L. Dubbs | 5377 Blanchard Drive | | Canal Winches | OH | 43110 | | | 2/2/2004 | VSF 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Das Puru | 6405 Trailane Drive | | Hilliard | OH | 43026 | | | 2/3/2004 | HOF 495 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy D. Williams | 134 Rome Drive | | Pataskala | OH | 43062 | | | 2/3/2004 | ORC 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andre C. Jones | 2628 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 2/3/2004 | VEG 174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kent E. Hummel | 7762 Lupine Drive | | Blacklick | OH | 43004 | | | 2/3/2004 | VJR 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah L. Vitt | 5463 Beresford Street | | Canal Winches | OH | 43110 | | | 2/3/2004 | VSG 223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremiah Wallace | 2910 Legionary Street | | Columbus | OH | 43207 | | | 2/3/2004 | VWC 320 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Larimore & Cynthia J. Larimore | 5986 Heartland Court | | Hilliard | OH | 43026 | | | 2/4/2004 | HOF 486 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Alexander | 1255 Sassafras Lane | | Marysville | OH | 43040 | | | 2/4/2004 | MLV3545 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna E. Verhasselt & Cynthia J. Roles | 9325 Strawser Street | | Orient | OH | 43146 | | | 2/4/2004 | SCP 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Mitchell Jr. & Janice L. Mitchell | 6172 Early Light Drive | | Galloway | OH | 43119 | | | 2/4/2004 | VGN 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darla E. Colegrove | 586 Penn St | | Galloway | OH | 43119 | | | 2/4/2004 | VGN 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yuko Satoh | 4807 Perlman Street | | Columbus | OH | 43228 | | | 2/4/2004 | VHG 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Ostler | 3817 Pendent Lane | | Columbus | OH | 43207 | | | 2/4/2004 | WIL 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toyia V. Joseph | 3551 Quickwater Road | | Grove City | OH | 43123 | | | 2/5/2004 | ALL 288 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph J. Murphy & Cynthia M. Murphy | 273 Linden Circle | | Pickerington | OH | 43147 | | | 2/5/2004 | FOX 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor D. Anderson & Christine E. Anderson | 7319 Holderman Street | | Lewis Center | OH | 43035 | | | 2/5/2004 | GLN5846 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason C. Wells | 2236 Forest Ridge | | Hebron | OH | 43025 | | | 2/5/2004 | LKF 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cindy Fry | 2600 Pleasant Crest Court | | Newark | OH | 43055 | | | 2/5/2004 | PKT2972 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lindsay N. Hinderer | 2600 Pleasant Crest Court | | Newark | OH | 43055 | | | 2/5/2004 | PKT2972 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Felix Bradshaw | 5665 Boucher Drive | | Orient | OH | 43146 | | | 2/5/2004 | SCP 182 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Autumn L. Ramsey | 2636 Sparrow Hill Rd. | | Columbus | OH | 43219 | | | 2/5/2004 | VEG 175 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Davis | 592 Penn St | | Galloway | OH | 43119 | | | 2/5/2004 | VGN 61 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry E. Zimmer Jr. & Valerie A. Zimmer | 7758 Lupine Drive | | Blacklick | OH | 43004 | | | 2/5/2004 | VJR 159 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary E. Faulkner & Gregory A. Faulkner | 1809 Chiprock Drive | | Marysville | OH | 43040 | | | 2/5/2004 | WMV4252 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grant G. Foreman & Amanda M. Foreman | 2026 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 2/5/2004 | WMV4317 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve K. Choy | 5899 Wellbrid Drive | | Galloway | OH | 43119 | | | 2/6/2004 | GLR 617 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Joisil Berteau & Marie Carole | 4033 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 2/6/2004 | GVG2700 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harshila A. Patel & Ajit S. Patel | 2352 Featherwood Drive | | Columbus | OH | 43228 | | | 2/6/2004 | HMD 52 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd G. Fort | 4425 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 2/6/2004 | HOF 407 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Umashankar C. Padmanabhan & Lakshmi Prasanna Amrutham | 5954 Pondview Court | | Hilliard | OH | 43026 | | | 2/6/2004 | HOF 498 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andre M. Sarap & Michael J. Sarap | 2516 Crestview Woods Drive | | Newark | OH | 43055 | | | 2/6/2004 | PKT2991 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter A. Johnson Iv | 2604 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 2/6/2004 | VEG 171 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon D. Sanders | 2620 Sparrow Hill Rd. | | Columbus | OH | 43219 | | | 2/6/2004 | VEG 173 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernadette Taylor | 3029 Nomination Lane | | Columbus | OH | 43207 | | | 2/6/2004 | VWC 256 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monique Phifer | 3823 Pendent Lane | | Columbus | OH | 43207 | | | 2/6/2004 | WIL 140 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven M. Jordan & Bonita S. Jordan | 318 Linden Circle | | Pickerington | OH | 43147 | | | 2/9/2004 | FOX 93 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luis Ceja & Marisol Dieguez | 5921 Katara Drive | | Galloway | OH | 43119 | | | 2/9/2004 | GLR 578 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis A. Ferreira & Barbara A. Ferreira | 5932 Katara Drive | | Galloway | OH | 43119 | | | 2/9/2004 | GLR 586 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael T. Winter & Lisa A. Winter | 2224 Forest Ridge | | Hebron | OH | 43025 | | | 2/9/2004 | LKF 58 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen D. Mcconnell Jr. & Rebbeca L. Mcconnell | 85 West Fieldstone | | Pataskala | OH | 43062 | | | 2/9/2004 | ORC 204 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah A. Ridenour & Carl D. Ridenour | 1467 West Quail Run Drive | | Newark | OH | 43055 | | | 2/9/2004 | POT2895 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory M. Dormer & Shannon M. Dormer | 11801 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 2/9/2004 | SPC 94 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melvin W. Kelly | 6190 Early Light Drive | | Galloway | OH | 43119 | | | 2/9/2004 | VGN 47 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Prem Rose | 6196 Early Light Drive | | Galloway | OH | 43119 | | | 2/9/2004 | VGN 48 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald A. Robertson | 6202 Early Light Drive | | Galloway | OH | 43119 | | | 2/9/2004 | VGN 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara Jane Floom | 7774 Jefferson Run | | Blacklick | OH | 43004 | | | 2/9/2004 | VJR 103 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Isaac Y. Annor & Peggy D. Enos-edu | 5381 Blanchard Drive | | Canal Winchester | OH | 43110 | | | 2/9/2004 | VSF 6 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bickford R. Butler & Theresa A. Butler | 2890 Legionary Street | | Columbus | OH | 43207 | | | 2/9/2004 | VWC 322 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn P. Corley & Mary Elizabeth Corley | 1851 Creekview Drive | | Marysville | OH | 43040 | | | 2/9/2004 | WMV4212 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan T. Dunham & Jill E. Dunham | 172 Hayfield Drive | | Delaware | OH | 43015 | | | 2/10/2004 | CAR8254 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley S. Diroff | 5492 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 2/10/2004 | GEN6709 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lauer & Kimberly Lauer | 5719 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 2/10/2004 | GEN6764 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pradipta Roy & Anumita Roy | 2338 Smokehill Drive | | Columbus | OH | 43228 | | | 2/10/2004 | HMD 70 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley D. Hegwood & Lois R. Hegwood | 5479 Boucher Drive | | Orient | OH | 43146 | | | 2/10/2004 | SCP 169 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori A. Delpercio | 251 Bartlett Street | | Delaware | OH | 43015 | | | 2/10/2004 | VLW 7 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol A. Brown & Shelby L. Brown | 243 Hancock Street | | Delaware | OH | 43015 | | | 2/10/2004 | VLW 80 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelli D. Debold & Dereck Jameson | 1133 Waterview Court | | Blacklick | OH | 43004 | | | 2/10/2004 | WLB 13 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shad R. Mossholder | 2223 Forest Ridge | | Hebron | OH | 43025 | | | 2/11/2004 | LKF 90 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean P. O'malley & Tamra L.t. O'malley | 5500 Boucher Drive | | Orient | OH | 43146 | | | 2/11/2004 | SCP 199 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evelyn J. Coleman | 6154 Early Light Drive | | Galloway | OH | 43119 | | | 2/11/2004 | VGN 41 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitchell St. Pierre & Carrie Mccurdy | 4764 Mattox Street | | Columbus | OH | 43228 | | | 2/11/2004 | VHG 44 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine A. Cook | 231 Hancock Street | | Delaware | OH | 43015 | | | 2/11/2004 | VLW 78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather R. Hohman & Justin J. Hohman* | 226 Crystal Petal Drive | | Delaware | OH | 43015 | | | 2/12/2004 | CCR8885 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen A. Goodyear | 126 Rome Drive | | Pataskala | OH | 43062 | | | 2/12/2004 | ORC 180 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keely N. Perrault & Shawn K. Kellner | 2558 Long Bow Avenue | | Lancaster | OH | 43130 | | | 2/12/2004 | RVH 817 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naaman T. Nakanishi & Vanessa V. Nakanishi | 5489 Boucher Drive | | Orient | OH | 43146 | | | 2/12/2004 | SCP 170 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard E. Miller & Carla J. Hegyi | 2677 Lilypark Drive | | Columbus | OH | 43219 | | | 2/12/2004 | VEG 156 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri B. Messina | 11829 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 2/13/2004 | SPC 114 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus A. Pirrone & Christine L. Pirrone | 2156 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 2/16/2004 | EGO5892 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pemiduma Chandra & Novita Gan | 6751 Snapdragon Way | | Lewis Center | OH | 43035 | | | 2/16/2004 | EGO5905 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry J. Lyons & Patricia J. Lyons | 2235 Forest Ridge | | Hebron | OH | 43025 | | | 2/16/2004 | LKF 95 | x | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Anna M. Burrows & Michael D. Burrows | 5575 Stevens Drive | | Orient | OH | 43146 | | | 2/16/2004 | SCP 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marlena I. Tomcsik | 2644 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 2/16/2004 | VEG 176 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew C. Smith | 213 Hancock Street | | Delaware | OH | 43015 | | | 2/16/2004 | VLW 75 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric T. Dahlgren & Jennifer K. Wooddell | 101 Horizon Court | | Delaware | OH | 43015 | | | 2/17/2004 | CAR8232 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared S. Churella | 1052 Braxton Blvd | | London | OH | 43140 | | | 2/17/2004 | CHE 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lara R. Husted & Robert J. Meigs | 5733 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 2/17/2004 | GEN6765 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Arteaga | 5941 Wellbrid Drive | | Galloway | OH | 43119 | | | 2/17/2004 | GLR 624 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron E. Harker | 1763 Autumn Drive | | Lancaster | OH | 43130 | | | 2/17/2004 | RVE 725 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dontrae S. Moore | 7989 Headwater Drive | | Blacklick | OH | 43004 | | | 2/17/2004 | WLB 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby Norman & Pamla T. Norman | 143 Fox Glenn Drive | | Pickerington | OH | 43147 | | | 2/18/2004 | FOX 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trent A. Hartranft & Kara Y. Hartranft | 9116 Francine Lane | | Powell | OH | 43065 | | | 2/18/2004 | GVG2947 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leroy E. Engle & Jennifer Engle | 1300 Sassafras Lane | | Marysville | OH | 43040 | | | 2/18/2004 | MLV3539 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jane A. Suchan | 237 Hancock Street | | Delaware | OH | 43015 | | | 2/18/2004 | VLW 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James K. Davisson & Laura D. Davisson | 1862 Creekview Drive | | Marysville | OH | 43040 | | | 2/18/2004 | WMV4197 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Cline | 7277 Holderman Street | | Lewis Center | OH | 43035 | | | 2/19/2004 | GLN5849 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent D. Flowers & Kimberly J. Flowers | 7518 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 2/19/2004 | GLN6032 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonardo M. Porchia & Elizabeth A. Porchia | 5911 Wellbrid Drive | | Galloway | OH | 43119 | | | 2/19/2004 | GLR 619 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael M. Mettler & Melissa M. Mettler | 945 Poppleton Place North | | Pataskala | OH | 43062 | | | 2/19/2004 | HAZ 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa L. Chamberlain | 593 Perilous Place | | Galloway | OH | 43119 | | | 2/19/2004 | VGN 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan E. Kanode | 201 Hancock Street | | Delaware | OH | 43015 | | | 2/19/2004 | VLW 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle D. Yanak | 7956 Headwater Drive | | Blacklick | OH | 43004 | | | 2/19/2004 | WLB 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy G. Schlotterbeck & Stacy B. Schlotterbeck | 9103 Francine Lane | | Powell | OH | 43065 | | | 2/20/2004 | GVG2969 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather M. Brown | 2330 Myrtle Valley Drive | | Columbus | OH | 43228 | | | 2/20/2004 | HMD 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erick Thompson | 2827 Marblewood Drive | | Columbus | OH | 43219 | | | 2/20/2004 | MCC 216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antionette K. Thomas | 1907 Wind River Drive | | Lancaster | OH | 43130 | | | 2/20/2004 | RVH 821 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Goater & Dorothea L. Faso | 1934 Wind River Drive | | Lancaster | OH | 43130 | | | 2/20/2004 | RVH 838 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Post | 441 Carver Drive | | Pickerington | OH | 43147 | | | 2/20/2004 | SYC 273 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Misty D. Ooten & Tiffany N. Ooten | 7744 Lupine Drive | | Blacklick | OH | 43004 | | | 2/20/2004 | VJR 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin A. Owens & Leslie K. Owens | 195 Hancock Street | | Delaware | OH | 43015 | | | 2/20/2004 | VLW 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobbie Swank-Grubb | 8302 Altair Street | | Columbus | OH | 43240 | | | 2/20/2004 | VPP 237 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert D. Campbell | 5493 Beresford Street | | Canal Winchester | OH | 43110 | | | 2/20/2004 | VSG 228 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tanya M. Phillips | 9228 Boston Harbor Way | | Orient | OH | 43146 | | | 2/20/2004 | VSP 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Wander | 3840 Willowswitch Lane | | Columbus | OH | 43207 | | | 2/20/2004 | WIL 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry J. Dupler & Lois A. Dupler | 28 Bloomfield Hills Drive | | South Bloomfield | OH | 43103 | | | 2/23/2004 | BLM 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie T. Do | 305 Iris Trail Drive | | Galloway | OH | 43119 | | | 2/23/2004 | GLR 696 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rod A. Williams & Kathy A. Williams | 321 Iris Trail Dr | | Galloway | OH | 43119 | | | 2/23/2004 | GLR 700 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle A. Rheinfrank | 7739 Lupine Drive | | Blacklick | OH | 43004 | | | 2/23/2004 | VJR 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy P. Rack | 7754 Lupine Drive | | Blacklick | OH | 43004 | | | 2/23/2004 | VJR 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Theresa Hicks & Melissa Y. Hicks | 9220 Boston Harbor Way | | Orient | OH | 43146 | | | 2/23/2004 | VSP 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter J. Ryan & Deena F. Ryan | 6637 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 2/24/2004 | EGO5913 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yat H. Chow | 5933 Katara Drive | | Galloway | OH | 43119 | | | 2/24/2004 | GLR 580 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesley Johnson | 5862 Wellbrid Drive | | Galloway | OH | 43119 | | | 2/24/2004 | GLR 641 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Moin Maniar | 3368 Greywood Drive | | Columbus | OH | 43219 | | | 2/24/2004 | MCC 223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rufus Gilliam & Perzenia Gilliam | 1910 Wind River Drive | | Lancaster | OH | 43130 | | | 2/24/2004 | RVH 834 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glen E. Lucas | 2588 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 2/24/2004 | VEG 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda J. Myers | 183 Hancock Street | | Delaware | OH | 43015 | | | 2/24/2004 | VLW 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virgil L. Diller, Iii | 61 Bazler Lane | | South Bloomfield | OH | 43103 | | | 2/25/2004 | BLM 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen A. Smith & Karen Robinson-smith | 123 Horizon Court | | Delaware | OH | 43015 | | | 2/25/2004 | CAR8236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jana pollard | 387 Ashford Avenue | | London | OH | 43140 | | | 2/25/2004 | CHE 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John D. Knudsen & Katherine A. Knudsen | 241 Durand Street | | Pickerington | OH | 43147 | | | 2/25/2004 | FOX 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David P. Hannewald & Julie L. Hannewald | 7559 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 2/25/2004 | GLN6018 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael K. Riley & Mary Riley | 1305 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 2/25/2004 | HAZ 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jana C. Skidmore & Lisa G. Skidmore | 315 Timberland View Drive | | Newark | OH | 43055 | | | 2/25/2004 | PKT3008 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jocelyn Bohanon | 8434 Alderpoint Terrace NW | | Pickerington | OH | 43147 | | | 2/25/2004 | SPC 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Borland | 579 Penn Street | | Galloway | OH | 43119 | | | 2/25/2004 | VGN 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aubrey N. Streets & Robert R. Martin Ii | 9194 Boston Harbor Way | | Orient | OH | 43146 | | | 2/25/2004 | VSP 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John W. O' Bryan & Brenda F. O' Bryan | 8016 Headwater Drive | | Blacklick | OH | 43004 | | | 2/25/2004 | WLB 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gwendolyn J. Artis | 7962 Headwater Drive | | Blacklick | OH | 43004 | | | 2/25/2004 | WLB 162 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tracie A. Saksa & Trevor N. Saksa* | 207 Crystal Petal Drive | | Delaware | OH | 43015 | | | 2/26/2004 | CCR8907 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joycanne K. Robinson | 2844 Alderwood Drive | | Columbus | OH | 43219 | | | 2/26/2004 | MCC 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah J. Woolfork | 3351 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 2/26/2004 | MCC 229 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Khristine M. Campbell & Michael W. Campbell | 1737 Creekview Drive | | Marysville | OH | 43040 | | | 2/26/2004 | MLV3895 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard L. Shaw Iii | 5615 Boucher Drive | | Orient | OH | 43146 | | | 2/26/2004 | SCP 180 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Malone | 7553 Scioto Parkway | | Powell | OH | 43065 | | | 2/26/2004 | SCR5266 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shaun R. Eckels & Sarah E. Eckels | 546 Yale Circle | | Pickerington | OH | 43147 | | | 2/26/2004 | SYC 359 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda Watson | 2668 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 2/26/2004 | VEG 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Gasca & Mayra P. Gasca | 6160 Early Light Drive | | Galloway | OH | 43119 | | | 2/26/2004 | VGN 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason B. Buskirk | 9231 Boston Harbor Way | | Orient | OH | 43146 | | | 2/26/2004 | VSP 233 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin L. Weaver & Cheryl A. Weaver | 7808 Ashstone Court | | Canal Winches | OH | 43110 | | | 2/27/2004 | ASM 437 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory A. Wallace | 396 Ashford Avenue | | London | OH | 43140 | | | 2/27/2004 | CHE 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Copley | 2225 Forest Ridge | | Hebron | OH | 43025 | | | 2/27/2004 | LKF 91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phong M. Nguyen | 3163 Crossing Hill Way | | Columbus | OH | 43219 | | | 2/27/2004 | MCC 265 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andre L. Hayes & Michelle L. Johnson | 2980 Boston Ridge Drive | | Columbus | OH | 43219 | | | 2/27/2004 | MCC 275 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lona L. Bickel & Jeremie W. Jensen | 4064 Grayson Drive | | Obetz | OH | 43207 | | | 2/27/2004 | MLG 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Geiger | 152 Rome Drive | | Pataskala | OH | 43062 | | | 2/27/2004 | ORC 173 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Parsons & Angela Parsons | 36 Gala Avenue | | Pataskala | OH | 43062 | | | 2/27/2004 | ORC 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy A. Summers & Kelly M. Summers | 1913 Wind River Drive | | Lancaster | OH | 43130 | | | 2/27/2004 | RVH 820 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin C. Smith | 471 Yale Circle | | Pickerington | OH | 43147 | | | 2/27/2004 | SYC 369 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell T. Daugherty & Loretta Daugherty | 609 Penn Street | | Galloway | OH | 43119 | | | 2/27/2004 | VGN 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Mathis | 591 Penn Street | | Galloway | OH | 43119 | | | 2/27/2004 | VGN 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel P. Hartman & Holly L. Hartman* | 7746 Lupine Drive | | Blacklick | OH | 43004 | | | 2/27/2004 | VJR 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa P. Aldrich | 177 Hancock Street | | Delaware | OH | 43015 | | | 2/27/2004 | VLW 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Klingensmith | 9225 Boston Harbor Way | | Orient | OH | 43146 | | | 2/27/2004 | VSP 234 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Pannell & Robbie D. Moore | 7972 Blacklick View Drive | | Blacklick | OH | 43004 | | | 2/27/2004 | WLB 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Therin L. Rolston & Christel Cooper | 7832 Ashstone Court | | Canal Winches | OH | 43110 | | | 3/1/2004 | ASM 443 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earlene F. Rogers & Jeffrey A. Romine | 59 Bazler Lane | | South Bloomfie | OH | 43103 | | | 3/1/2004 | BLM 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary D. Walker & Natalie S. Walker | 71 Bazler Lane | | South Bloomfie | OH | 43103 | | | 3/1/2004 | BLM 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curt Ramkissoon | 377 Ashford Avenue | | London | OH | 43140 | | | 3/1/2004 | CHE 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara K. Letcher & Richard A. Letcher | 5827 Wellbird Drive | | Galloway | OH | 43119 | | | 3/1/2004 | GLR 607 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Board | 5869 Wellbird Drive | | Galloway | OH | 43119 | | | 3/1/2004 | GLR 614 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney C. Armstrong & Crystal A. Armstrong | 5844 Wellbird Drive | | Galloway | OH | 43119 | | | 3/1/2004 | GLR 644 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki J. Russell & John C. Russell | 4406 Trailane Drive | | Hilliard | OH | 43026 | | | 3/1/2004 | HOF 513 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travon Q. Tolbert & Sherrelle L. Jones | 1990 Bobtail Lane | | Marysville | OH | 43040 | | | 3/1/2004 | MVN5015 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert G. Johnson Ii & Sherrell A. Johnson | 8475 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 3/1/2004 | SPC 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynn A. Durham | 8448 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 3/1/2004 | SPC 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Treva D. Bajjou | 499 Yale Circle | | Pickerington | OH | 43147 | | | 3/1/2004 | SYC 362 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Marko & Shannon T. Marko* | 525 Penn Street | | Galloway | OH | 43119 | | | 3/1/2004 | VGN 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric S. Valentine | 5360 Sturgis Drive | | Canal Winches | OH | 43110 | | | 3/1/2004 | VSF 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Steigerwald | 7966 Blacklick View Drive | | Blacklick | OH | 43004 | | | 3/1/2004 | WLB 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyra M. Glover | 3195 Crossing Hill Way | | Columbus | OH | 43219 | | | 3/2/2004 | MCC 269 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesley C. Blyth | 426 Clydesdale Way | | Marysville | OH | 43040 | | | 3/2/2004 | MVN5027 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry L. Saling & Cynthia J. Saling | 5565 Stevens Drive | | Orient | OH | 43146 | | | 3/2/2004 | SCP 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul N. Garinger & Michelle A. Garinger | 438 Grinnell Street | | Pickerington | OH | 43147 | | | 3/2/2004 | SYC 388 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry W. Rhoden | 532 Penn St | | Galloway | OH | 43119 | | | 3/2/2004 | VGN 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert T. Burkhard & Thelma D. Burkhard | 574 Penn St | | Galloway | OH | 43119 | | | 3/2/2004 | VGN 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Courtright & Holli L. G. Courtright | 603 Penn Street | | Galloway | OH | 43119 | | | 3/2/2004 | VGN 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justine M. Tuhy & Ryan Tuhy | 5482 Beresford Street | | Canal Winches | OH | 43110 | | | 3/2/2004 | VSG 237 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy D. Gilmore | 1168 McNeil Drive | | Blacklick | OH | 43004 | | | 3/2/2004 | WLB 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus E. O'brien & Molly A. O'brien | 7860 Butterfield Lane | | Canal Winches | OH | 43110 | | | 3/3/2004 | ASM 446 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly L. Gibson | 1760 Creekview Drive | | Marysville | OH | 43040 | | | 3/3/2004 | MLV3908 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal R. Holland | 2579 Fox Trail Drive | | Lancaster | OH | 43130 | | | 3/3/2004 | RVH 801 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Cheryl L. Moore | 556 Penn St | | Galloway | OH | 43119 | | | 3/3/2004 | VGN 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua A. Mccune & Kindra R. Mccune | 537 Lehner Woods Blvd. | | Delaware | OH | 43015 | | | 3/3/2004 | VLW 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael S. Seed | 171 Hancock Street | | Delaware | OH | 43015 | | | 3/3/2004 | VLW 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert R. Linsey & Andres M. Linsey | 141 Hayfield Drive | | Delaware | OH | 43015 | | | 3/4/2004 | CAR8227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mica M. Zumpano | 5771 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 3/4/2004 | GEN6769 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shola T. Azeez & Mobolaji T. Shoyinka | 2986 Holsworth Drive | | Columbus | OH | 43219 | | | 3/4/2004 | MCC 295 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Schuh & Karen Schuh | 9320 Strawser Street | | Orient | OH | 43146 | | | 3/4/2004 | SCP 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda M. Smith | 549 Penn Street | | Galloway | OH | 43119 | | | 3/4/2004 | VGN 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine H. Bentley | 531 Lehner Woods Blvd. | | Delaware | OH | 43015 | | | 3/4/2004 | VLW 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lian Ying Tan | 8251 Tegmen Street | | Columbus | OH | 43240 | | | 3/4/2004 | VPP 209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole R. Bible | 8255 Tegmen Street | | Columbus | OH | 43240 | | | 3/4/2004 | VPP 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl R Harrison & Julius M. Harrison | 9236 Boston Harbor Way | | Orient | OH | 43146 | | | 3/4/2004 | VSP 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William H. Swan | 261 Linden Circle | | Pickerington | OH | 43147 | | | 3/5/2004 | FOX 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael R. Fasone & Sharon E. Fasone | 122 Rome Drive | | Pataskala | OH | 43062 | | | 3/5/2004 | ORC 181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan D. Green & Angela Green | 581 Heartland Meadows Drive | | Sunbury | OH | 43074 | | | 3/5/2004 | SUN1186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle L. Harper | 2692 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 3/5/2004 | VEG 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stanley Ray DeVoe | 627 Penn Street | | Galloway | OH | 43119 | | | 3/5/2004 | VGN 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley Krokum | 7748 Lupine Drive | | Blacklick | OH | 43004 | | | 3/5/2004 | VJR 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori A. Hovatter | 525 Lehner Woods Blvd. | | Delaware | OH | 43015 | | | 3/5/2004 | VLW 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie S. Jones | 8274 Altair Street | | Columbus | OH | 43240 | | | 3/5/2004 | VPP 244 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Consuella B. Henry | 9130 Drum Place | | Orient | OH | 43146 | | | 3/5/2004 | VSP 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Collins & Shayla M. Reiff | 5627 Buxley Dr | | Westerville | OH | 43081 | | | 3/5/2004 | WES 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric C. Pidgeon & Erin E. F. Pidgeon | 952 Poppleton Place North | | Pataskala | OH | 43062 | | | 3/8/2004 | HAZ 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Pape | 4820 Sinsidee Court | | Columbus | OH | 43228 | | | 3/8/2004 | HLT 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn R. Egelston & John Michael Schmidt | 2515 Pleasant Crest Court | | Newark | OH | 43055 | | | 3/8/2004 | PKT2960 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark W. Moore & Tina M. Moore | 2543 Long Bow Avenue | | Lancaster | OH | 43130 | | | 3/8/2004 | RVH 774 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kellie N. Wasserman & James L. Robertson Iii | 5555 Stevens Drive | | Orient | OH | 43146 | | | 3/8/2004 | SCP 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shaneka L. Hughes | 2684 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 3/8/2004 | VEG 181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph P. Mccann & Ann Marie Mccann | 531 Penn Street | | Galloway | OH | 43119 | | | 3/8/2004 | VGN 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy K. Panzarella | 101 Bartlett Street | | Delaware | OH | 43015 | | | 3/8/2004 | VLW 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric D. Byers & Adrienne M. Byers | 219 Hancock Street | | Delaware | OH | 43015 | | | 3/8/2004 | VLW 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher P. Bush & Courtney L. Motter | 5469 Beresford Street | | Canal Winches | OH | 43110 | | | 3/8/2004 | VSG 224 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James V. Terry | 5613 Paul Talbott Circle | | Grove City | OH | 43123 | | | 3/9/2004 | HEN 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Buckley | 2624 Lilypark Drive | | Columbus | OH | 43219 | | | 3/9/2004 | VEG 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary E. Hazzard-houston | 6184 Early Light Drive | | Galloway | OH | 43119 | | | 3/9/2004 | VGN 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Voorhees | 568 Penn St | | Galloway | OH | 43119 | | | 3/9/2004 | VGN 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald F. O'connell & Anne M. O'connell | 107 Bartlett Street | | Delaware | OH | 43015 | | | 3/9/2004 | VLW 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Noel W. Culp | 9173 Boston Harbor Way | | Orient | OH | 43146 | | | 3/9/2004 | VSP 242 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert O. Hickel & Sandra A. Hickel | 7842 Ashstone Court | | Canal Winches | OH | 43110 | | | 3/10/2004 | ASM 444 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin M. Morse & Nikki L. Tacderan | 941 Poppleton Place North | | Pataskala | OH | 43062 | | | 3/10/2004 | HAZ 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin L. Bennett | 9208 Boston Harbor Way | | Orient | OH | 43146 | | | 3/10/2004 | VSP 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mathew R. Poffenbarger | 3032 Nomination Lane | | Columbus | OH | 43207 | | | 3/10/2004 | VWC 257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Searing & Gina | 230 Durand Street | | Pickerington | OH | 43147 | | | 3/11/2004 | FOX 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan S. Crisp & Amy L. Crisp | 7515 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 3/11/2004 | GLN6021 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew D. Gerdeman & Michelle L. Gerdeman | 3394 McCutcheon Crossing Drive | | Columbus | OH | 43219 | | | 3/11/2004 | MCC 195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Collin P. Schoen & Trisha R. Schoen | 5595 Stevens Drive | | Orient | OH | 43146 | | | 3/11/2004 | SCP 138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick W. Eckhart & Kelly D. Fraley | 8283 Tegmen Street | | Columbus | OH | 43240 | | | 3/11/2004 | VPP 217 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn R. Frazier & Jessica N. Legg | 5440 Beresford Street | | Canal Winches | OH | 43110 | | | 3/11/2004 | VSG 244 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly L. Spencer | 2980 Legionary Street | | Columbus | OH | 43207 | | | 3/11/2004 | VWC 314 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter M. Polcyn & Raymond P. Clark Jr. | 2075 Gray Slate Lane | | Grove City | OH | 43123 | | | 3/12/2004 | ALL 229 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John A. Tannuzzo Jr | 136 Hayfield Drive | | Delaware | OH | 43015 | | | 3/12/2004 | CAR8260 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Grozdanovski & Michelle R. Korting | 241 Beechnut Street | | Pickerington | OH | 43147 | | | 3/12/2004 | FOX 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lamar P. Gregory | 5943 Pondview Court | | Hilliard | OH | 43026 | | | 3/12/2004 | HOF 508 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John R. Powers & Marilyn R. Powers | 6054 Hampton Corners North | | Columbus | OH | 43026 | | | 3/12/2004 | LAK 297 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Thomas Sidney Johnson | 4071 Grayson Drive | | Obetz | OH | 43207 | | | 3/12/2004 | MLG 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry J. Starkey & Candace L. Starkey | 147 Winesap Street | | Pataskala | OH | 43062 | | | 3/12/2004 | ORC 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica N. Martin & Michael E. Thornton | 5570 Boucher Drive | | Orient | OH | 43146 | | | 3/12/2004 | SCP 193 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samantha Knight | 7792 Jefferson Run | | Blacklick | OH | 43004 | | | 3/12/2004 | VJR 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric S. Combs | 156 Bartlett Street | | Delaware | OH | 43015 | | | 3/12/2004 | VLW 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber M. White | 8287 Tegmen Street | | Columbus | OH | 43240 | | | 3/12/2004 | VPP 218 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fredricka D. Hale | 3027 Historical Ave. | | Columbus | OH | 43207 | | | 3/12/2004 | VWC 244 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack D. Rogers | 219 Hayfield Drive | | Delaware | OH | 43015 | | | 3/15/2004 | CAR8279 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert murphy & Rebecca Murphy | 252 Beechnut Street | | Pickerington | OH | 43147 | | | 3/15/2004 | FOX 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly M. Davis | 5875 Wellbird Drive | | Galloway | OH | 43119 | | | 3/15/2004 | GLR 615 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sonya Lancia & John Stasko | 2587 Pleasant Crest Court | | Newark | OH | 43055 | | | 3/15/2004 | PKT2951 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas L. Boyer & Wendy I. Shay | 5469 Boucher Drive | | Orient | OH | 43146 | | | 3/15/2004 | SCP 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Lichtenberg & Terry R. Lichtenberg | 8279 Tegmen Street | | Columbus | OH | 43240 | | | 3/15/2004 | VPP 216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura E. Evans | 5500 Beresford Street | | Canal Winches | OH | 43110 | | | 3/15/2004 | VSG 234 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven M. Miller | 226 Hayfield Drive | | Delaware | OH | 43015 | | | 3/16/2004 | CAR 827 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Helvey & Chris | 106 Sapphire Ice Drive | | Delaware | OH | 43015 | | | 3/16/2004 | CCR8884 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard S. Sheeley | 957 Rowland Avenue | | Columbus | OH | 43228 | | | 3/16/2004 | GRG 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guanghui Peng & Fang Zhao | 4773 Laurel Valley Drive | | Columbus | OH | 43228 | | | 3/16/2004 | HMD 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chase . Lin & Lisa Lin | 7325 Trillium Drive | | Lewis Center | OH | 43035 | | | 3/16/2004 | SFV4116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chevon . A. Toler | 2653 Lilypark Drive | | Columbus | OH | 43219 | | | 3/16/2004 | VEG 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey E. Mclain | 597 Penn Street | | Galloway | OH | 43119 | | | 3/16/2004 | VGN 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn S. Vogel & Ralph J. Vogel | 150 Bartlett Street | | Delaware | OH | 43015 | | | 3/16/2004 | VLW 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew D. Barhorst | 1564 Electra Street | | Columbus | OH | 43240 | | | 3/16/2004 | VPP 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara R. Henry | 8299 Tegmen Street | | Columbus | OH | 43240 | | | 3/16/2004 | VPP 221 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carey L. Linville & Amanda D. Linville | 5458 Beresford Street | | Canal Winches | OH | 43110 | | | 3/16/2004 | VSG 241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Spang | 7896 Butterfield Lane | | Canal Winches | OH | 43110 | | | 3/17/2004 | ASM 450 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas R. Cox & Michelle L. Cox | 5644 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 3/17/2004 | GEN6740 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan R. Mcfarland | 9058 Francine Lane | | Powell | OH | 43065 | | | 3/17/2004 | GVG2952 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chu Chieh Yu | 573 Penn Street | | Galloway | OH | 43119 | | | 3/17/2004 | VGN 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Carter & Patti Carter | 555 Penn Street | | Galloway | OH | 43119 | | | 3/17/2004 | VGN 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica B. Lopez | 3688 Tea Party Place | | Columbus | OH | 43207 | | | 3/17/2004 | VWC 273 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Richards | 3684 Pendent Lane | | Columbus | OH | 43207 | | | 3/17/2004 | WIL 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn C. Holland & Kameka J. Cole | 8003 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 3/17/2004 | WLB 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Godfrey | 853 Edgewater Lane | | Marysville | OH | 43040 | | | 3/17/2004 | WMV4311 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan F. Diedrich & Brooke E. Diedrich | 257 Crystal Petal Drive | | Delaware | OH | 43015 | | | 3/18/2004 | CCR8897 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Worthy Wallace & Brenda Wallace | 1042 Braxton Blvd. | | London | OH | 43140 | | | 3/18/2004 | CHE 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul T. Shamell & Angela D. Barch-shamell | 7238 Holderman Street | | Lewis Center | OH | 43035 | | | 3/18/2004 | GLN6023 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Martin | 8853 Balicray Lane | | Powell | OH | 43065 | | | 3/18/2004 | GVG2708 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew & Theresa Tkac & Gary Tkac | 2231 Forest Ridge | | Hebron | OH | 43025 | | | 3/18/2004 | LKF 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darla R. Russell & Kenneth L. Russell | 1785 Daisyfield Drive | | Columbus | OH | 43219 | | | 3/18/2004 | VEG 199 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Schoonover | 580 Penn St | | Galloway | OH | 43119 | | | 3/18/2004 | VGN 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy L. Stanford & Aurelia M. Stanford | 113 Bartlett Street | | Delaware | OH | 43015 | | | 3/18/2004 | VLW 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle C. Dirienzo | 8295 Tegmen Street | | Columbus | OH | 43240 | | | 3/18/2004 | VPP 220 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent A. Schumacher & Michelle D. Schumacher | 5297 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 3/19/2004 | GEN6351 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Wensits | 7547 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 3/19/2004 | GLN6019 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin D. Williams & Courtnie A. Digby | 7608 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 3/19/2004 | GLN6025 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa A. O'malley | 5863 Wellbird Drive | | Galloway | OH | 43119 | | | 3/19/2004 | GLR 613 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina M. Derksen | 936 Poppleton Place North | | Pataskala | OH | 43062 | | | 3/19/2004 | HAZ 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey L. Kuntz & Angela Kuntz | 7362 Lavender Lane | | Lewis Center | OH | 43035 | | | 3/19/2004 | SFV5148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Makoto Asahara | 1793 Daisyfield Drive | | Columbus | OH | 43219 | | | 3/19/2004 | VEG 200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa J. Eckard & April M. Boetcher | 585 Penn Street | | Galloway | OH | 43119 | | | 3/19/2004 | VGN 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keri R. Bantz & Jeremy W. Bantz | 593 Lehner Woods Blvd. | | Delaware | OH | 43015 | | | 3/19/2004 | VLW 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rita A. Timm | 125 Bartlett Street | | Delaware | OH | 43015 | | | 3/19/2004 | VLW 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Phillibeck | 189 Hancock Street | | Delaware | OH | 43015 | | | 3/19/2004 | VLW 71 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan J. Ruehle | 8311 Tegmen Street | | Columbus | OH | 43240 | | | 3/19/2004 | VPP 224 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John P. Mcandrew & Sharon L. Mcandrew | 9191 Boston Harbor Way | | Orient | OH | 43146 | | | 3/19/2004 | VSP 239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy M. Floyd | 1826 Creekview Drive | | Marysville | OH | 43040 | | | 3/19/2004 | WMV4202 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Michael L. Lowe & Kelley J. Yosick | 4284 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 3/22/2004 | GVG2962 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott C. Eucker & Sherrie L. Eucker | 77 West Fieldstone | | Pataskala | OH | 43062 | | | 3/22/2004 | ORC 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tahnee L. Holmes & Ben | 1541 East Quail Run Drive | | Newark | OH | 43055 | | | 3/22/2004 | POT2930 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber D. Burlingame | 1801 Daysfield Dr | | Columbus | OH | 43219 | | | 3/22/2004 | VEG 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric W. Gossard | 8297 Altair Street | | Columbus | OH | 43240 | | | 3/22/2004 | VPP 261 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynda Lofton | 5356 Sturgis Drive | | Canal Winches | OH | 43110 | | | 3/22/2004 | VSF 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James W. Stewart | 5451 Beresford Street | | Canal Winches | OH | 43110 | | | 3/22/2004 | VSG 221 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Delo & Crystal Shreve | 5505 Beresford Street | | Canal Winches | OH | 43110 | | | 3/22/2004 | VSG 230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David S. Lyles & Teresa K. Lyles | 3810 Pendent Lane | | Columbus | OH | 43207 | | | 3/22/2004 | WIL 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John L. Smith | 386 Ashford Avenue | | London | OH | 43140 | | | 3/23/2004 | CHE 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sam D. Ashley | 3052 Boston Ridge Drive | | Columbus | OH | 43219 | | | 3/23/2004 | MCC 284 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Buckles | 9216 Rhode Island Way | | Orient | OH | 43146 | | | 3/23/2004 | VSP 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yolanda A. Cooks & Marvin Cooks, Sr. * ( Father) | 3169 Jake Place | | Columbus | OH | 43219 | | | 3/24/2004 | MCC 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesley P. Kincaid | 3044 Boston Ridge Drive | | Columbus | OH | 43219 | | | 3/24/2004 | MCC 283 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Goodfellow & Susan | 272 Triple Crown Way | | Marysville | OH | 43040 | | | 3/24/2004 | MVN5031 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis V. Demichele & Delores M. Demichele | 102 Bartlett Street | | Delaware | OH | 43015 | | | 3/24/2004 | VLW 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry W. Mohr | 8323 Tegmen Street | | Columbus | OH | 43240 | | | 3/24/2004 | VPP 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colleen R. Mosley | 8155 Willow Brook Crossing Drive | | Blacklick | OH | 43004 | | | 3/24/2004 | WLB 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald E. Mckinley | 44 Bazler Lane | | South Bloomfie | OH | 43103 | | | 3/25/2004 | BLM 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony M. Ragan & Melinda S. Ragan | 1371 Primrose Avenue | | Lewis Center | OH | 43035 | | | 3/25/2004 | GLN5881 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Barnes | 5905 Wellbrid Drive | | Galloway | OH | 43119 | | | 3/25/2004 | GLR 618 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Puneet Sharma & Madhulika Sharma | 9029 Francine Lane | | Powell | OH | 43065 | | | 3/25/2004 | GVG2972 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn S. Caudle | 933 Poppleton Place North | | Pataskala | OH | 43062 | | | 3/25/2004 | HAZ 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas R. Lautensleger | 7752 Lupine Drive | | Blacklick | OH | 43004 | | | 3/25/2004 | VJR 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerrie Miller | 8254 Altair Street | | Columbus | OH | 43240 | | | 3/25/2004 | VPP 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory D. Hopkins | 3078 Historical Ave. | | Columbus | OH | 43207 | | | 3/25/2004 | VWC 250 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashley Riesbeck | 7816 Ashstone Court | | Canal Winches | OH | 43110 | | | 3/26/2004 | ASM 439 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl E. Anderson | 394 Ashford Avenue | | London | OH | 43140 | | | 3/26/2004 | CHE 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mario Villa & Libia Villa | 5868 Wellbrid Drive | | Galloway | OH | 43119 | | | 3/26/2004 | GLR 640 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoff Piras & Wendy Piras | 948 Poppleton Place North | | Pataskala | OH | 43062 | | | 3/26/2004 | HAZ 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stuart E. Pullins & Betty L. Pullins | 577 Caffrey Court East | | Grove City | OH | 43123 | | | 3/26/2004 | HGS 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vera L. Ruffin | 687 Caffrey Court West | | Grove City | OH | 43123 | | | 3/26/2004 | HGS 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa R. Ring & Casey A. Ring | 1536 Magoffin Avenue | | Obetz | OH | 43207 | | | 3/26/2004 | MLG 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyler E. Bachman & Raylene M. Bachman | 379 West Hunters Drive | | Newark | OH | 43055 | | | 3/26/2004 | POT2776 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele L. Cutler | 7766 Lupine Drive | | Blacklick | OH | 43004 | | | 3/26/2004 | VJR 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey T. Jackson | 114 Bartlett Street | | Delaware | OH | 43015 | | | 3/26/2004 | VLW 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob S. Garrett | 3841 Pendent Lane | | Columbus | OH | 43207 | | | 3/26/2004 | WIL 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lillie Mae Fields | 3835 Pendent Lane | | Columbus | OH | 43207 | | | 3/26/2004 | WIL 138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth R. Kennard & Barbara S. Kennard | 6527 Streams End Drive | | Canal Winches | OH | 43110 | | | 3/29/2004 | ASM 458 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard P. Schirtzinger & Katherine E. Schirtzinger | 392 Ashford Avenue | | London | OH | 43140 | | | 3/29/2004 | CHE 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Subodh N. Somani | 5999 Woodsview Way | | Hilliard | OH | 43026 | | | 3/29/2004 | HOF 432 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kolagatla S. Reddy | 4417 Trailane Drive | | Hilliard | OH | 43026 | | | 3/29/2004 | HOF 494 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew B. Merritt & Lisa C. Merritt | 2576 Pleasant Crest Court | | Newark | OH | 43055 | | | 3/29/2004 | PKT2969 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Matthew Stewart | 9165 Strawser Street | | Orient | OH | 43137 | | | 3/29/2004 | SCP 220 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Bradach | 2647 Bloom Drive | | Columbus | OH | 43219 | | | 3/29/2004 | VEG 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline J. Meyer | 7764 Lupine Drive | | Blacklick | OH | 43004 | | | 3/29/2004 | VJR 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca E. Okyere | 8307 Tegmen Street | | Columbus | OH | 43240 | | | 3/29/2004 | VPP 223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron L. Weiss | 8315 Tegmen Street | | Columbus | OH | 43240 | | | 3/29/2004 | VPP 225 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fabienne E. Fisher | 5393 Blanchard Drive | | Canal Winches | OH | 43110 | | | 3/29/2004 | VSF 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Buckles | 9098 Boston Harbor Way | | Orient | OH | 43146 | | | 3/29/2004 | VSP 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pauline Kirk | 3068 Historical Ave. | | Columbus | OH | 43207 | | | 3/29/2004 | VWC 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Davis & Kristin Davis | 67 Bazler Lane | | South Bloomfie | OH | 43103 | | | 3/30/2004 | BLM 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Sangchompuphen & Rachel H. Sangchompuphen | 69 Bazler Lane | | South Bloomfie | OH | 43103 | | | 3/30/2004 | BLM 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucretia A. Green | 5522 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 3/30/2004 | GEN6713 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Taylor & Amy Taylor | 5750 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 3/30/2004 | GEN6747 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Byron T. Petty | 5628 Paul Talbott Circle | | Grove City | OH | 43123 | | | 3/30/2004 | HEN 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenna R. Holmes & John C. Holmes Ii | 1510 East Quail Run Drive | | Newark | OH | 43055 | | | 3/30/2004 | POT2875 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime L. Cochran | 2764 Eastern Glen Drive | | Columbus | OH | 43219 | | | 3/30/2004 | VEG 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Salter & Isaac Salter | 2671 Bloom Drive | | Columbus | OH | 43219 | | | 3/30/2004 | VEG 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica A. Lee | 2660 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 3/30/2004 | VEG 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kellie L. Randolph | 5494 Beresford Street | | Canal Winches | OH | 43110 | | | 3/30/2004 | VSG 235 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise M. Williams | 9232 Rhode Island Way | | Orient | OH | 43146 | | | 3/30/2004 | VSP 251 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David T. Gibson | 3082 Nomination Lane | | Columbus | OH | 43207 | | | 3/30/2004 | VWC 262 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Andrew J. Bates | 2609 Whimswillow Drive | | Columbus | OH | 43207 | | | 3/30/2004 | WIL  3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald G. Harding Ii & Lea K. Harding | 873 Edgewater Lane | | Marysville | OH | 43040 | | | 3/30/2004 | WMV4313 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Springer | 375 Ashford  Avenue | | London | OH | 43140 | | | 3/31/2004 | CHE  42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gina M. Closser | 393 Ashford Avenue | | London | OH | 43140 | | | 3/31/2004 | CHE  49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Salvador V. Martinez | 5660 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 3/31/2004 | GEN6742 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan D.  Lally & Frank J.  Lally | 5753 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 3/31/2004 | GEN6767 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alpha Bundu & Janaba Kamara | 7235 Holderman Street | | Lewis Center | OH | 43035 | | | 3/31/2004 | GLN6036 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine L.  Hernandez | 5845 Wellbird Drive | | Galloway | OH | 43119 | | | 3/31/2004 | GLR 610 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimm E.  Gorman | 5874 Wellbird Drive | | Galloway | OH | 43119 | | | 3/31/2004 | GLR 639 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phyllis Rodoski & Tom | 1301 Harold Stewart Parkway/820 Cor | | Pataskala | OH | 43062 | | | 3/31/2004 | HAZ  4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Milke | 2820 Marblewood Drive | | Columbus | OH | 43219 | | | 3/31/2004 | MCC 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John P. Pauk & Candy J. Pauk | 2018 Belmont Drive | | Marysville | OH | 43040 | | | 3/31/2004 | MVN5050 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Hunter & Barbara A. Hunter | 5610 Boucher Drive | | Orient | OH | 43146 | | | 3/31/2004 | SCP 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan M.  Jarrett & M. Michele Jarrett | 9250 Strawser Street | | Orient | OH | 43146 | | | 3/31/2004 | SCP 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas  S. Segalowitz | 422 Grinnell Street | | Pickerington | OH | 43147 | | | 3/31/2004 | SYC 384 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas L. Sable & Mary E. Sable | 537 Penn Street | | Galloway | OH | 43119 | | | 3/31/2004 | VGN  92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen  Z. Schroeder | 8331 Tegmen Street | | Columbus | OH | 43240 | | | 3/31/2004 | VPP 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina J.  Wickerham | 5376 Sturgis Drive | | Canal Winches | OH | 43110 | | | 3/31/2004 | VSF  20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce E. Southern | 9210  Rhode Island Way | | Orient | OH | 43146 | | | 3/31/2004 | VSP 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherideth R. Gilley | 3829 Pendent Lane | | Columbus | OH | 43207 | | | 3/31/2004 | WIL 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Casto & Linda Casto | 233 Beechnut Street | | Pickerington | OH | 43147 | | | 4/1/2004 | FOX 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry D.  Landtiser Jr. & Aubrey M. Landtiser | 312 Pecan Place | | Pickerington | OH | 43147 | | | 4/1/2004 | FOX 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel D.  Douglas & Amanda S. Heslop | 5569 Genoa Farms Blvd | | Westerville | OH | 43082 | | | 4/1/2004 | GEN6732 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Prakash Naraian & Ranjani Ramanathan | 8961 Bakircay Lane | | Powell | OH | 43065 | | | 4/1/2004 | GVG2690 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trisha Strader | 9360 Sandpiper Court | | Orient | OH | 43146 | | | 4/1/2004 | SCP 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph A. Migliore & Dawn M. Migliore | 7395 Summerfield Dr | | Lewis Center | OH | 43035 | | | 4/1/2004 | SFV4063 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly A. Lopez & Antonino Lopez | 120 Bartlett Street | | Delaware | OH | 43015 | | | 4/1/2004 | VLW  54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnathon Winner & Michelle Winner | 461 Ruffin Drive | | Galloway | OH | 43119 | | | 4/2/2004 | GLR 470 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don M. Hammer | 5929 Wellbird Drive | | Galloway | OH | 43119 | | | 4/2/2004 | GLR 622 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly D. Quakenbush | 4586 Trickle Creek Lane | | Columbus | OH | 43228 | | | 4/2/2004 | GRG  22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael C.  Aquillo & Ann K. Liotta | 406 Clydesdale Way | | Marysville | OH | 43040 | | | 4/2/2004 | MVN5025 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trent E.  List & Laura S.  List | 5296 Dietrich Avenue | | Orient | OH | 43146 | | | 4/2/2004 | SCP  93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nolicka D. Robinson | 466 Yale Circle | | Pickerington | OH | 43147 | | | 4/2/2004 | SYC 339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry D. Smith | 621 Penn Street | | Galloway | OH | 43119 | | | 4/2/2004 | VGN  78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Aten | 543 Penn Street | | Galloway | OH | 43119 | | | 4/2/2004 | VGN  91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacy L. Merz & Richard L. Peters | 5396 Sturgis Drive | | Canal Winches | OH | 43110 | | | 4/2/2004 | VSF  25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony E. Crosby & Ashura S. Crosby | 5475 Beresford Street | | Canal Winches | OH | 43110 | | | 4/2/2004 | VSG 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred B. Mcgee Jr. & Dana M. Mcgee | 257 Durand Street | | Pickerington | OH | 43147 | | | 4/5/2004 | FOX 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason N.  Edwards & Melinda J. Edwards | 5677 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 4/5/2004 | GEN6760 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer M.  Diol & Phillip P.  Diol | 5743 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 4/5/2004 | GEN6766 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna J.  Keel | 73 West Fieldstone | | Pataskala | OH | 43062 | | | 4/5/2004 | ORC 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Steinmetz Miller | 7769 Lupine Drive | | Blacklick | OH | 43004 | | | 4/5/2004 | VJR 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane L. Padrutt | 8259 Tegmen Street | | Columbus | OH | 43240 | | | 4/5/2004 | VPP 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas D.  Clark | 9202  Rhode Island Way | | Orient | OH | 43146 | | | 4/5/2004 | VSP 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demitrius L.  Cotton & Malikah L. Tukes | 944 Poppleton Place North | | Pataskala | OH | 43062 | | | 4/6/2004 | HAZ 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Mansell & 3rd H/O | 2566 Long Bow Avenue | | Lancaster | OH | 43130 | | | 4/6/2004 | RVH 816 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John R. Mattix | 9235 Strawser Street | | Orient | OH | 43136 | | | 4/6/2004 | SCP 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charmain A. Frazier | 7742 Lupine Drive | | Blacklick | OH | 43004 | | | 4/6/2004 | VJR 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan F.  Noonan & Amber L. Noonan | 9176 Rhode Island Way | | Orient | OH | 43146 | | | 4/6/2004 | VSP 243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adrienne L. Olwert | 5689 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 4/7/2004 | GEN6761 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Perkins | 965 Rowland Avenue | | Columbus | OH | 43228 | | | 4/7/2004 | GRG  19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A.  Muzi & Karla M. Petroff | 928 Poppleton Place North | | Pataskala | OH | 43062 | | | 4/7/2004 | HAZ 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian A. Jones & Anne B. Jones | 522 Yale Circle | | Pickerington | OH | 43147 | | | 4/7/2004 | SYC 353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Veronica B. Simmons | 2652 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 4/7/2004 | VEG 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon M. Schroeder | 7775 Lupine Drive | | Blacklick | OH | 43004 | | | 4/7/2004 | VJR 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evelyn K. Crego | 7740 Lupine Drive | | Blacklick | OH | 43004 | | | 4/7/2004 | VJR 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie J. Davis | 9177 Boston Harbor Way | | Orient | OH | 43146 | | | 4/7/2004 | VSP 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Henry & Heather L. Henry | 702 Edgewater Lane | | Marysville | OH | 43040 | | | 4/7/2004 | WMV4329 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kay L. Thompson | 2083 Gray Slate Lane | | Grove City | OH | 43123 | | | 4/8/2004 | ALL 230 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Rachel S. Ford | 63 Bazler Lane | | South Bloomfield | OH | 43103 | | | 4/8/2004 | BLM 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David W. Johnson & Frances L. Johnson | 949 Poppleton Place North | | Pataskala | OH | 43062 | | | 4/8/2004 | HAZ 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Hill | 4830 Riverrock Drive | | Columbus | OH | 43228 | | | 4/8/2004 | HMD 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevor M. Harrington | 436 Clydesdale Way | | Marysville | OH | 43040 | | | 4/8/2004 | MVN5028 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly C. Graves | 2676 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 4/8/2004 | VEG 180 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Swain & Chelsea Surv | 7857 Iris Court | | Canal Winchester | OH | 43110 | | | 4/9/2004 | ASM 330 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher N. Beeler & Ann M. Beeler | 6576 Ashbrook Village Drive | | Canal Winchester | OH | 43110 | | | 4/9/2004 | ASM 430 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard E. Neal & Bobbie K. Neal | 65 Bazler Lane | | South Bloomfield | OH | 43103 | | | 4/9/2004 | BLM 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter S. Kuriger & Cheryl L. Kuriger | 6690 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 4/9/2004 | EGO6116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily L. Bridges | 5506 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 4/9/2004 | GEN6711 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon L. Kegg & Emily J. Kegg | 5781 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 4/9/2004 | GEN6770 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Maxson & Wayne D. Hart | 5910 Wellbird Driv | | Galloway | OH | 43119 | | | 4/9/2004 | GLR 633 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Bradley & Donna Bradley | 6014 Hampton Corners North | | Columbus | OH | 43026 | | | 4/9/2004 | LAK 302 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Wagoner | 2028 Belmont Drive | | Marysville | OH | 43040 | | | 4/9/2004 | MVN5048 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Blanchard & Kari M. Blanchard | 367 Fairfield Drive | | Pickerington | OH | 43147 | | | 4/9/2004 | SYC 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rickey T. Gillespie & Amanda M. Gillespie | 7813 Ashstone Court | | Canal Winchester | OH | 43110 | | | 4/12/2004 | ASM 434 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan A. Hipsher | 124 Horizon Court | | Delaware | OH | 43015 | | | 4/12/2004 | CAR8242 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert M. Mccall & Crystal J. Mccall | 5761 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 4/12/2004 | GEN6768 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andres J. Neira | 659 Perilous Place | | Galloway | OH | 43119 | | | 4/12/2004 | VGN 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra A. Scott & Patricia A. & Delbert Rogers | 567 Penn Street | | Galloway | OH | 43119 | | | 4/12/2004 | VGN 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela L. Gilmore | 7750 Lupine Drive | | Blacklick | OH | 43004 | | | 4/12/2004 | VJR 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bethanne Webb | 126 Bartlett Street | | Delaware | OH | 43015 | | | 4/12/2004 | VLW 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebekah needham & Justin needham | 1855 Brandigen Lane | | Columbus | OH | 43228 | | | 4/13/2004 | HLT 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory K. Roberts | 9205 Strawser Street | | Orient | OH | 43146 | | | 4/13/2004 | SCP 221 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shanequa Shephard | 2656 Lilypark Drive | | Columbus | OH | 43219 | | | 4/13/2004 | VEG 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Birphelmer & Patricia | 615 Penn Street | | Galloway | OH | 43119 | | | 4/13/2004 | VGN 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer K. Kozman | 9214 Boston Harbor Way | | Orient | OH | 43146 | | | 4/13/2004 | VSP 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Sabido & Laura W. Sabido | 2017 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 4/13/2004 | WMV4271 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason L. Duncan | 51 Bazler Lane | | South Bloomfield | OH | 43103 | | | 4/14/2004 | BLM 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Alexander & Sheila D. Alexander | 6946 Mac Drive | | Canal Winchester | OH | 43110 | | | 4/14/2004 | CAN 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcos Preston & Yanhong Zhen | 3345 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 4/14/2004 | MCC 230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fermin Lopez | 2613 Lilypark Drive | | Columbus | OH | 43219 | | | 4/14/2004 | VEG 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonardo Ramos & Andrea Lizeth Rodriguez | 9197 Boston Harbor Way | | Orient | OH | 43146 | | | 4/14/2004 | VSP 238 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael B. Sturgill | 3067 Historical Ave. | | Columbus | OH | 43207 | | | 4/14/2004 | VWC 240 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Bogetich Jr. & Angelique Bogetich | 5514 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 4/15/2004 | GEN6712 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohammad Choudhry | 1496 Magoffin Avenue | | Obetz | OH | 43207 | | | 4/15/2004 | MLG 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carla E. Paikuti | 8263 Tegmen Street | | Columbus | OH | 43240 | | | 4/15/2004 | VPP 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert M. Riley | 8303 Tegmen Street | | Columbus | OH | 43240 | | | 4/15/2004 | VPP 222 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Counahan & Timothy Counahan | 1486 Sargas Street | | Columbus | OH | 43240 | | | 4/15/2004 | VPP 275 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarence W. Lynn & Jonna C. Lynn | 3057 Historical Ave. | | Columbus | OH | 43207 | | | 4/15/2004 | VWC 241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alea C. Jones | 3805 Pendent Lane | | Columbus | OH | 43207 | | | 4/15/2004 | WIL 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean E. Fulks & Angela D. Fulks | 147 Cheshire Crossing Drive | | Delaware | OH | 43015 | | | 4/16/2004 | CCR8831 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elisa B. Ehmann & Tyson A. Griffin | 5501 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 4/16/2004 | GEN6717 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lexa S. Lewis | 5839 Wellbird Drive | | Galloway | OH | 43119 | | | 4/16/2004 | GLR 609 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Long & Meaghan Long | 5838 Wellbird Drive | | Galloway | OH | 43119 | | | 4/16/2004 | GLR 645 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caleb KING & Ashley KING | 683 Perilous Place | | Galloway | OH | 43119 | | | 4/16/2004 | VGN 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy Greiner | 671 Perilous Place | | Galloway | OH | 43119 | | | 4/16/2004 | VGN 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret L. Benjamin & Barbara Hodge | 7793 Lupine Drive | | Blacklick | OH | 43004 | | | 4/16/2004 | VJR 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack E. Lee & Jennifer C. Lee | 7777 Lupine Drive | | Blacklick | OH | 43004 | | | 4/16/2004 | VJR 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Latoya Logan | 7771 Lupine Drive | | Blacklick | OH | 43004 | | | 4/16/2004 | VJR 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet K. Hoenie | 8291 Tegmen Street | | Columbus | OH | 43240 | | | 4/16/2004 | VPP 219 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradly L. Williams & Mrs. Williams | 3839 Willowswitch Lane | | Columbus | OH | 43207 | | | 4/16/2004 | WIL 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon S. Slade & Rickey O. Slade Jr | 6672 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 4/19/2004 | EGO6115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cotton K. Nakka & Josephine Nakka | 5975 Pondview Court | | Hilliard | OH | 43026 | | | 4/19/2004 | HOF 505 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don W. Blair & Alicia K. Burchnell | 9335 Strawser Street | | Orient | OH | 43146 | | | 4/19/2004 | SCP 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keiane M. Walker | 2589 Lilypark Drive | | Columbus | OH | 43219 | | | 4/19/2004 | VEG 167 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Eugene T. Hambric Jr. | 665 Perilous Place | | Galloway | OH | 43119 | | | 4/19/2004 | VGN   6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Dowell & Jason H. Dowell * | 7779 Lupine Drive | | Blacklick | OH | 43004 | | | 4/19/2004 | VJR 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon-michael Long & Erin E.  Long | 273 Hayfield Drive | | Delaware | OH | 43015 | | | 4/20/2004 | CAR8283 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Lansdale & Heather L. Lansdale | 6677 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 4/20/2004 | EGO6121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian L. Brady | 5652 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 4/20/2004 | GEN6741 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A.  Wenzel & Jill L. Wenzel | 353 Fairfield Drive | | Pickerington | OH | 43147 | | | 4/20/2004 | SYC  8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig M.  Strong & Allyson P. Strong | 438 Yale Circle | | Pickerington | OH | 43147 | | | 4/20/2004 | SYC 332 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Alarcon & Julio Cesar Salazar Alarcon | 628 Penn St | | Galloway | OH | 43119 | | | 4/20/2004 | VGN  67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katie Lozinak | 8252 Tegmen Street | | Columbus | OH | 43240 | | | 4/20/2004 | VPP 206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela J. Scott | 3828 Pendent Lane | | Columbus | OH | 43207 | | | 4/20/2004 | WIL 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herbert E. Henderson & Dianna L. Henderson | 2539 Pleasant Crest Court | | Newark | OH | 43055 | | | 4/21/2004 | PKT2957 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary L. Dietz & Edna M. Dietz | 2579 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 4/21/2004 | VEG 193 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaklina Obednikovsk | 7787 Lupine Drive | | Blacklick | OH | 43004 | | | 4/21/2004 | VJR 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Jados | 8306 Altair Street | | Columbus | OH | 43240 | | | 4/21/2004 | VPP 236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea L.  Alden | 1510 Sargas Street | | Columbus | OH | 43240 | | | 4/21/2004 | VPP 281 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James T. Volle | 1815 Chiprock Drive | | Marysville | OH | 43040 | | | 4/21/2004 | WMV4255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Schlelia N. Daines & Lovette M. Gover | 5898 Wellbird Drive | | Galloway | OH | 43119 | | | 4/22/2004 | GLR 635 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damali T.  Green | 1761 Daisyfield Drive | | Columbus | OH | 43219 | | | 4/22/2004 | VEG 196 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Ely | 598 Penn St | | Galloway | OH | 43119 | | | 4/22/2004 | VGN  62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily J.  Summers | 7738 Lupine Drive | | Blacklick | OH | 43004 | | | 4/22/2004 | VJR 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald L.  Friese & Jenny L. Knodell-friese | 6935 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 4/23/2004 | EGO6135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles M.  Campbell & Colleen A. Campbell | 319 Pagoda Court | | Pickerington | OH | 43147 | | | 4/23/2004 | FOX 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory R. Lee | 2659 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 4/23/2004 | VEG 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trena M. Booker & Freeman Booker, Jr. * | 2643 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 4/23/2004 | VEG 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas L.  Theener & Lisa M. Theener | 141 Hancock Street | | Delaware | OH | 43015 | | | 4/23/2004 | VLW  63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen J. Kortan & Katherine M. Kortan | 159 Hancock Street | | Delaware | OH | 43015 | | | 4/23/2004 | VLW  66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Freddy M. Guevara | 7065 Laver Lane | | Westerville | OH | 43082 | | | 4/26/2004 | GEN6369 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmy R.  Hammock & Rhoda Hammock | 7790 Jefferson Run | | Blacklick | OH | 43004 | | | 4/26/2004 | VJR 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fredrick A. Hauer & Molly J. Hauer | 7017 Laver Lane | | Westerville | OH | 43082 | | | 4/27/2004 | GEN6366 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian H.  Childers | 2228 Forest Ridge | | Hebron | OH | 43025 | | | 4/27/2004 | LKF  56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Charnitsky & Shirley Charnitsky | 2010 Belmont Drive | | Marysville | OH | 43040 | | | 4/27/2004 | MVN5051 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew R. Johnson & Angelique M. Sutrisno | 647 Perilous Place | | Galloway | OH | 43119 | | | 4/27/2004 | VGN   9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane W.  Bartholomew & Mary Ellen Bartholomew | 254 Linden Circle | | Pickerington | OH | 43147 | | | 4/28/2004 | FOX  77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melanie A. Roberge | 7001 Laver Lane | | Westerville | OH | 43082 | | | 4/28/2004 | GEN6365 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wade J.  Reed & Erin C.  Reed | 7499 Daisy Lane | | Lewis Center | OH | 43035 | | | 4/28/2004 | GLN5861 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willard & Phyllis Ko | 2166 Landcrest Drive | | Lancaster | OH | 43130 | | | 4/28/2004 | RVE 678 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard F.  Weber & Amy J. Weber | 1925 Wind River Drive | | Lancaster | OH | 43130 | | | 4/28/2004 | RVH 818 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Meadows | 478 Yale Circle | | Pickerington | OH | 43147 | | | 4/28/2004 | SYC 342 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Hall & Dawn Hall | 135 Hancock Street | | Delaware | OH | 43015 | | | 4/28/2004 | VLW  62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol S. Moore | 147 Hancock Street | | Delaware | OH | 43015 | | | 4/28/2004 | VLW  64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Harlan & Charles Mc Bride | 5392 Sturgis Drive | | Canal Winches | OH | 43110 | | | 4/28/2004 | VSF  24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis D.  Bright | 5505 Patriot Avenue | | Orient | OH | 43146 | | | 4/28/2004 | VSP 255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles E. Fitzgerald Jr. & Sarah A. Fitzgerald | 8184 Rameys Crossing Court | | Blacklick | OH | 43004 | | | 4/28/2004 | WLB  86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony M. Cleveland & Mimi Cleveland | 7572 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 4/29/2004 | GLN6027 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chanthakham M.  Davis | 3395 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 4/29/2004 | MCC 236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret V.  Miller & Donna J. Patterson | 129 Hancock Street | | Delaware | OH | 43015 | | | 4/29/2004 | VLW  61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily | 165 Hancock Street | | Delaware | OH | 43015 | | | 4/29/2004 | VLW  67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis L. Kerchner & Joyce D. Kerchner | 8244 Tegmen Street | | Columbus | OH | 43240 | | | 4/29/2004 | VPP 208 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth S. Early Jr. | 5481 Beresford Street | | Canal Winches | OH | 43110 | | | 4/29/2004 | VSG 226 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris L. Jerreals | 5464 Beresford Street | | Canal Winches | OH | 43110 | | | 4/29/2004 | VSG 240 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney M. Caudill & Sarah M. Caudill | 164 Cheshire Crossing Drive | | Delaware | OH | 43015 | | | 4/30/2004 | CCR8842 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly L.  Mayer & Todd  Howell | 113 Ruby Red Lane | | Delaware | OH | 43015 | | | 4/30/2004 | CCR8852 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonya L. Bosher & John F. Bosher, Jr. | 125 Ruby Red Lane | | Delaware | OH | 43015 | | | 4/30/2004 | CCR8854 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Monastra & Susan Monastra | 6833 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 4/30/2004 | EGO6129 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Dean F. Schroeder & Susan A. Schroeder | 6098 Brienne Court | | Hilliard | OH | 43022 | | | 4/30/2004 | EHF 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph P. Retort | 5821 Wellbird Drive | | Galloway | OH | 43119 | | | 4/30/2004 | GLR 606 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas G. Oshea & Anne-marie O shea | 3208 Kaylyn Lane | | Hilliard | OH | 43026 | | | 4/30/2004 | LAK 354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn J. Branson | 2563 Pleasant Crest Court | | Newark | OH | 43055 | | | 4/30/2004 | PKT2954 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie A. Chrislip | 454 Hunters Court | | Newark | OH | 43055 | | | 4/30/2004 | POT2799 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina M. Halter | 1785 Autumn Drive | | Lancaster | OH | 43130 | | | 4/30/2004 | RVE 722 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew R. Phillips & Monica L. Phillips | 2554 Fox Trail Drive | | Lancaster | OH | 43130 | | | 4/30/2004 | RVH 798 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy S. Bailey | 123 Hancock Street | | Delaware | OH | 43015 | | | 4/30/2004 | VLW 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Houck | 6928 Mac Drive | | Canal Winches | OH | 43110 | | | 5/3/2004 | CAN 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marvin J. Emmons & Irene M. Emmons | 105 Horizon Court | | Delaware | OH | 43015 | | | 5/3/2004 | CAR8234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Matias & Julia Matias | 1893 Tulip Way | | Lewis Center | OH | 43035 | | | 5/3/2004 | EGO6127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashok Kasarla & Prasanna Thudi | 5976 Heartland Court | | Hilliard | OH | 43026 | | | 5/3/2004 | HOF 485 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad M. Zang & Sarah K. Mitchell | 5550 Boucher Drive | | Orient | OH | 43146 | | | 5/3/2004 | SCP 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zelpha E. Rinehart | 646 Penn Street | | Galloway | OH | 43119 | | | 5/3/2004 | VGN 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zimam A. Almedom & Kibret D. Yirsan | 7791 Lupine Drive | | Blacklick | OH | 43004 | | | 5/3/2004 | VJR 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marian E. Snyder | 5368 Sturgis Drive | | Canal Winches | OH | 43110 | | | 5/3/2004 | VSF 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tera K. Walker | 3794 Willowtree Lane | | Columbus | OH | 43207 | | | 5/3/2004 | WIL 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Presley, Jr. & Barbara J. Presley | 383 Ashford Avenue | | London | OH | 43140 | | | 5/4/2004 | CHE 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Craft | 653 Perilous Place | | Galloway | OH | 43119 | | | 5/4/2004 | VGN 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon D. Eplin & Keight B. Eplin | 111 Hancock Street | | Delaware | OH | 43015 | | | 5/4/2004 | VLW 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leanne M. Koontz | 117 Hancock Street | | Delaware | OH | 43015 | | | 5/4/2004 | VLW 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J. Catherine Kim & Young H. Kim | 8268 Tegmen Street | | Columbus | OH | 43240 | | | 5/4/2004 | VPP 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven A. Riley & Tanya R. Riley | 8248 Tegmen Street | | Columbus | OH | 43240 | | | 5/4/2004 | VPP 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany R. Bauman | 5529 Patriot Ave. | | Orient | OH | 43146 | | | 5/4/2004 | VSP 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra J. Chapman & Joe D. Cook | 5535 Patriot Ave. | | Orient | OH | 43146 | | | 5/4/2004 | VSP 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Annie R. Pleasant-combs | 3069 Nomination Lane | | Columbus | OH | 43207 | | | 5/4/2004 | VWC 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monika Djamaluddin & Martinus Djamaluddin | 5893 Wellbird Drive | | Galloway | OH | 43119 | | | 5/5/2004 | GLR 616 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Lawrence & Tabatha L. Lawrence | 5880 Wellbird Drive | | Galloway | OH | 43119 | | | 5/5/2004 | GLR 638 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry S. Chapman & Michelle R. Chapman | 4393 Trailane Drive | | Hilliard | OH | 43026 | | | 5/5/2004 | HOF 496 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Fry | 2230 Forest Ridge | | Hebron | OH | 43025 | | | 5/5/2004 | LKF 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary L. Orner & Kathy M. Orner | 2214 Forest Ridge | | Hebron | OH | 43025 | | | 5/5/2004 | LKF 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glen C. Ritchie & Melissa A. Ritchie | 2275 Greencrest Way | | Lancaster | OH | 43130 | | | 5/5/2004 | RVE 688 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. North | 652 Penn Street | | Galloway | OH | 43119 | | | 5/5/2004 | VGN 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Honsberger | 8272 Tegmen Street | | Columbus | OH | 43240 | | | 5/5/2004 | VPP 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul V. Howard & Totsie Howard | 5453 Poolbeg Street | | Canal Winches | OH | 43110 | | | 5/5/2004 | VSG 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Lynn & Christine E. Lynn | 349 Pagoda Court | | Pickerington | OH | 43147 | | | 5/6/2004 | FOX 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christina L. Lawless & D. Carl Lawless, Jr. | 5643 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 5/6/2004 | GEN6758 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Haralampus Tsaprailis | 5988 Pondview Court | | Hilliard | OH | 43026 | | | 5/6/2004 | HOF 501 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cory M. Hersha & Nicole R. Hersha | 144 Winesap Street | | Pataskala | OH | 43062 | | | 5/6/2004 | ORC 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen F. Mcquade & Susan A. Mcquade | 135 Winesap Street | | Pataskala | OH | 43062 | | | 5/6/2004 | ORC 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy A. Morris & Kelly E. Morris | 483 Stone Shadow Drive | | Blacklick | OH | 43004 | | | 5/6/2004 | STN 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jayne E. Ensminger & Rod R. Ensminger | 1557 Sarin Street | | Columbus | OH | 43240 | | | 5/6/2004 | VPP 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Genora G. Massey | 8276 Tegmen Street | | Columbus | OH | 43240 | | | 5/6/2004 | VPP 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory L. Schraw & Brandi K. Walker | 5497 Patriot Ave. | | Orient | OH | 43146 | | | 5/6/2004 | VSP 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John H. Riggs | 3062 Nomination Lane | | Columbus | OH | 43207 | | | 5/6/2004 | VWC 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey H. Bacon & Sandra D. Bacon | 42 Bazler Lane | | South Bloomfie | OH | 43103 | | | 5/7/2004 | BLM 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Dhuyvetter & Kimberly M. Dhuyvetter | 6691 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 5/7/2004 | EGO6122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George W. Foster, Iii | 4559 Gary Way | | Hilliard | OH | 43026 | | | 5/7/2004 | HOF 477 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy B. Arnold & Sheila M. Arnold | 2260 Greencrest Way | | Lancaster | OH | 43130 | | | 5/7/2004 | RVE 694 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc B. Huston & Tanaya Huston | 1886 West River Drive | | Lancaster | OH | 43130 | | | 5/7/2004 | RVH 830 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | D'ann M. Cunningham & James A. Cunningham Iv | 7015 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 5/7/2004 | STN 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Mason | 7781 Lupine Drive | | Blacklick | OH | 43004 | | | 5/7/2004 | VJR 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William H. Werner Jr. | 8280 Tegmen Street | | Columbus | OH | 43240 | | | 5/7/2004 | VPP 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Sawyer | 5517 Patriot Ave. | | Orient | OH | 43146 | | | 5/7/2004 | VSP 257 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erwin R. Amurao | 5553 Patriot Ave. | | Orient | OH | 43146 | | | 5/7/2004 | VSP 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim JACKSON & Jim Hamilton | 3037 Historical Ave. | | Columbus | OH | 43207 | | | 5/7/2004 | VWC 243 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jack E. Stover Iii & Tabatha S. Stover | 5833 Wellbird Drive | | Galloway | OH | 43119 | | | 5/10/2004 | GLR 608 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly A. O. Harbert & Eric A. Harbert | 302 Triple Crown Way | | Marysville | OH | 43040 | | | 5/10/2004 | MVN5016 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald S. Kovaleski | 459 Yale Circle | | Pickerington | OH | 43147 | | | 5/10/2004 | SYC 372 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline Wright | 3983 Graves Drive | | Obetz | OH | 43207 | | | 5/11/2004 | MLG 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Robinson | 6870 Shady Rock Lane | | Blacklick | OH | 43004 | | | 5/11/2004 | STN 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy W. Terrell & Michele L. Terrell | 7027 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 5/11/2004 | STN 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori A. Hoston | 7767 Lupine Drive | | Blacklick | OH | 43004 | | | 5/11/2004 | VJR 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Miller & Amber L. Miller | 250 Hayfield Drive | | Delaware | OH | 43015 | | | 5/12/2004 | CAR8273 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Scott Hayes O'Rielley & Kindra L O'Rielley | 6788 Greenspire Drive | | Lewis Center | OH | 43035 | | | 5/12/2004 | EGO5911 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Frangos | 6919 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 5/12/2004 | EGO6134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa L. Duffer & Kirk T. Duffer | 6142 Acacia Drive | | Hilliard | OH | 43022 | | | 5/12/2004 | EHF 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M. Yant | 5995 Hampton Corners North | | Hilliard | OH | 43026 | | | 5/12/2004 | LAK 357 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon L. Shmidt & Erin R. Shmidt | 1620 Creekview Drive | | Marysville | OH | 43040 | | | 5/12/2004 | MLV3525 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betsy M. Mason & Gregory A. Mason | 6913 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 5/12/2004 | STN 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rececca Bower | 56 Bazler Lane | | South Bloomfie | OH | 43103 | | | 5/13/2004 | BLM 43 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Adams | 128 Cheshire Crossing Drive | | Delaware | OH | 43015 | | | 5/13/2004 | CCR8848 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek S. Pullins & Kimberly S. Pullins | 361 Ashford Avenue | | London | OH | 43140 | | | 5/13/2004 | CHE 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey R. Weaver & Kathleen M. Weaver | 6799 Greenspire Drive | | Lewis Center | OH | 43035 | | | 5/13/2004 | EGO5917 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ian T. Hammons & Crystal A. Earley | 5525 Boucher Drive | | Orient | OH | 43146 | | | 5/13/2004 | SCP 173 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara J. Clark | 1777 Daisyfield Drive | | Columbus | OH | 43219 | | | 5/13/2004 | VEG 198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew D. Pecnik & Amy D. Roberts | 184 Shay Street | | Delaware | OH | 43015 | | | 5/13/2004 | VLW 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shakeba Dubose | 5435 Poolbeg Street | | Canal Winches | OH | 43110 | | | 5/13/2004 | VSG 248 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew S. Rath & Deidre L. Rath | 9226 Flintlock Place | | Orient | OH | 43146 | | | 5/13/2004 | VSP 265 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John C. James & Sheryl A. Ujczo | 2077 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 5/13/2004 | WMV4276 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary L. Vorwerk & Elaine S. Vorwerk | 57 Bazler Lane | | South Bloomfie | OH | 43103 | | | 5/14/2004 | BLM 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle D. Hazen | 170 Cheshire Crossing Drive | | Delaware | OH | 43015 | | | 5/14/2004 | CCR8840 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamal A. Khalaf & Patricia M. Khalaf | 4300 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 5/14/2004 | GVG2961 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret A. Rodgers | 1779 Brandigen Lane | | Columbus | OH | 43228 | | | 5/14/2004 | HLT 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Caple & Traci L. Caple | 4443 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 5/14/2004 | HOF 409 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin R. Bell & Shawn M. Bell | 6151 Joneswood Drive | | Hilliard | OH | 43026 | | | 5/14/2004 | LKW 379 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek L. Harrah | 1982 Saddlehorn Way | | Marysville | OH | 43040 | | | 5/14/2004 | MVN4993 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Beckett | 374 Highbanks Valley Drive | | Newark | OH | 43055 | | | 5/14/2004 | PKT2769 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles A. Matthews & Cindy L. Matthews | 1518 Red Fox Court | | Newark | OH | 43055 | | | 5/14/2004 | POT2938 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua R. Delvesco & Amber N. Wells | 7010 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 5/14/2004 | STN 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter F. Heine Iii | 8304 Tegmen Street | | Columbus | OH | 43240 | | | 5/14/2004 | VPP 193 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Atkinson | 3798 Pendent Lane | | Columbus | OH | 43207 | | | 5/14/2004 | WIL 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mitchell L. Lewis | 3814 Willowswitch Lane | | Columbus | OH | 43207 | | | 5/14/2004 | WIL 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl J. Schulz & Pamela J. Schulz | 2384 Myrtle Valley Drive | | Columbus | OH | 43228 | | | 5/17/2004 | HMD 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul B. Hessler | 466 Stone Shadow Drive | | Blacklick | OH | 43004 | | | 5/17/2004 | STN 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lavonna S. Julian | 160 Shay Street | | Delaware | OH | 43015 | | | 5/17/2004 | VLW 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April M. Skiver & Sandra M. Skiver | 178 Shay Street | | Delaware | OH | 43015 | | | 5/17/2004 | VLW 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M Fries | 8300 Tegmen Street | | Columbus | OH | 43240 | | | 5/17/2004 | VPP 194 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lyndsey L. Edwards & David Edwards | 9232 Flintlock Place | | Orient | OH | 43146 | | | 5/17/2004 | VSP 266 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene M. Levesque, Jr. & Tiffany A. Levesque | 38 Bazler Lane | | South Bloomfie | OH | 43103 | | | 5/18/2004 | BLM 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua W. Murton & Laura E. Doelger | 134 Dowler Drive | | South Bloomfie | OH | 43103 | | | 5/18/2004 | BLM 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua A. Kuhns | 7550 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 5/18/2004 | GLN6029 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell B Viering & Sherry A Viering | 597 Caffrey Court East | | Grove City | OH | 43123 | | | 5/18/2004 | HGS 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy D. King & Courtney A. King | 2029 Belmont Drive | | Marysville | OH | 43040 | | | 5/18/2004 | MVN5057 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevor L. Irwin | 2263 Greencrest Way | | Lancaster | OH | 43130 | | | 5/18/2004 | RVE 687 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin G. Warner & Amy E. Warner | 8271 Tegmen Street | | Columbus | OH | 43240 | | | 5/18/2004 | VPP 214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick D. Phillips | 9217 Boston Harbor Way | | Orient | OH | 43146 | | | 5/18/2004 | VSP 235 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl Irving & Dawn Irving | 9238 Rhode Island Way | | Orient | OH | 43146 | | | 5/18/2004 | VSP 252 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harrold E. Carver | 5511 Patriot Ave. | | Orient | OH | 43146 | | | 5/18/2004 | VSP 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy J. Minnema & Jamie L. Minnema | 135 Hayfield Drive | | Delaware | OH | 43015 | | | 5/19/2004 | CAR8226 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Lawrence P. Fischer & Heather M. Fischer | 1062 Hartford Lane | | London | OH | 43140 | | | 5/19/2004 | CHE 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina M. Hoffman & Robert F. Hoffman | 6849 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 5/19/2004 | EG06130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly E. Griffith & Anthony J. Malik | 5788 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 5/19/2004 | GEN6751 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt E. Scheiderer & Maria Beatriz Scheiderer | 140 Winesap Street | | Pataskala | OH | 43062 | | | 5/19/2004 | ORC 207 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Bridges & Carla R. Bridges | 11828 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 5/19/2004 | SPC 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gina L. Clifford | 8316 Tegmen Street | | Columbus | OH | 43240 | | | 5/19/2004 | VPP 190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen A. Crumley & Tonya R. Crumley | 118 Horizon Court | | Delaware | OH | 43015 | | | 5/20/2004 | CAR8243 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saibaba Korada & Srilatha Potnuru | 6783 Greenspire Drive | | Lewis Center | OH | 43035 | | | 5/20/2004 | EG05918 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ram Mandala | 4303 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 5/20/2004 | GVG2974 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter R. Hill & Michelle L. Hill | 1394 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 5/20/2004 | HAZ 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Pressburger | 5967 Pondview Court | | Hilliard | OH | 43026 | | | 5/20/2004 | HOF 506 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Barrett & Susan R. Barrett | 262 Triple Crown Way | | Marysville | OH | 43040 | | | 5/20/2004 | MVN5032 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William D. Rogers & Tasha R. Rogers | 1857 Winterbrook Street | | Lancaster | OH | 43130 | | | 5/20/2004 | RVH 789 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dr. Carol A. Wagner Williams | 5405 Boucher Drive | | Orient | OH | 43146 | | | 5/20/2004 | SCP 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Krass | 548 Star Spangled Place | | Galloway | OH | 43119 | | | 5/20/2004 | VGN 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clifford Madsen | 7763 Lantana Ave. | | Blacklick | OH | 43004 | | | 5/20/2004 | VJR 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce A. Sullivan & Annette M. Sullivan | 119 Bartlett Street | | Delaware | OH | 43015 | | | 5/20/2004 | VLW 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather M. Gould | 5372 Sturgis Drive | | Canal Winches | OH | 43110 | | | 5/20/2004 | VSF 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen E. Salyers & Shelly M. Salyers | 40 Bazler Lane | | South Bloomfie | OH | 43103 | | | 5/21/2004 | BLM 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James G. Shockey & Kimbery L. Shockey | 5636 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 5/21/2004 | GEN6739 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa R. Kollath | 2357 Smokehill Drive | | Columbus | OH | 43228 | | | 5/21/2004 | HMD 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tanya A. Jerew | 2030 Belmont Drive | | Marysville | OH | 43040 | | | 5/21/2004 | MVN5047 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Marelli Jr. & Rebecca S. Marelli | 448 Highbanks Valley Drive | | Newark | OH | 43055 | | | 5/21/2004 | PKT2760 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory L. Roudabush & Denise L. Roudabush | 2154 Landcrest Drive | | Lancaster | OH | 43130 | | | 5/21/2004 | RVE 680 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lois D. Smith | 1877 Wind River Drive | | Lancaster | OH | 43130 | | | 5/21/2004 | RVH 826 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shellie R. Spicer | 9210 Strawser Street | | Orient | OH | 43146 | | | 5/21/2004 | SCP 205 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki Eilers | 7797 Lupine Drive | | Blacklick | OH | 43004 | | | 5/21/2004 | VJR 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alana M. Herd & Bryan A. Herd * | 7755 Lantana Ave. | | Blacklick | OH | 43004 | | | 5/21/2004 | VJR 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoffrey A. Laffert | 7751 Lantana Ave. | | Blacklick | OH | 43004 | | | 5/21/2004 | VJR 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian C. Bobb | 148 Shay Street | | Delaware | OH | 43015 | | | 5/21/2004 | VLW 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Dunning | 166 Shay Street | | Delaware | OH | 43015 | | | 5/21/2004 | VLW 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melanie B. Silverman | 8324 Tegmen Street | | Columbus | OH | 43240 | | | 5/21/2004 | VPP 188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Capital Partners Lp & Ronald Donn | 8275 Tegmen Street | | Columbus | OH | 43240 | | | 5/21/2004 | VPP 215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yijun Wang & Jie Wang | 8319 Tegmen Street | | Columbus | OH | 43240 | | | 5/21/2004 | VPP 226 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall C. Yoakum & Marilyn S. Yoakum | 5498 O'Connell Street | | Canal Winches | OH | 43110 | | | 5/21/2004 | VSG 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald J. Dupler & Kelly L. Dupler | 80 Richard Avenue | | South Bloomfie | OH | 43103 | | | 5/24/2004 | BLM 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael F. Meadows & Sativa M. Meadows | 1060 Hartford Lane | | London | OH | 43140 | | | 5/24/2004 | CHE 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey S. Coleman | 5904 Wellbrid Driv | | Galloway | OH | 43119 | | | 5/24/2004 | GLR 634 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Balaji E. Chakravarthy & Priya Jaganathan | 9090 Francine Lane | | Powell | OH | 43065 | | | 5/24/2004 | GVG2949 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen J. Hazen & Penny D. Hazen | 8807 Bakircay Lane | | Powell | OH | 43065 | | | 5/24/2004 | GVG2999 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey M. Kouba & Jennifer A. Kouba | 465 Stone Shadow Drive | | Blacklick | OH | 43004 | | | 5/24/2004 | STN 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas A. Dutcher & Brenda L. Dutcher | 108 Bartlett Street | | Delaware | OH | 43015 | | | 5/24/2004 | VLW 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monique Y. Wall | 8288 Tegmen Street | | Columbus | OH | 43240 | | | 5/24/2004 | VPP 197 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah E. Schmidt & Allen K. Schmidt & Robin G. Schmidt | 1514 Sargas Street | | Columbus | OH | 43240 | | | 5/24/2004 | VPP 282 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Mogle & Mina R. Mogle | 5489 Poolbeg Street | | Canal Winches | OH | 43110 | | | 5/24/2004 | VSG 257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin B. Smith | 3077 Historical Ave. | | Columbus | OH | 43207 | | | 5/24/2004 | VWC 239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawnda M. Fisher | 3796 Willowswitch Lane | | Columbus | OH | 43207 | | | 5/24/2004 | WIL 199 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Feliciano Martinez & Maria Dejesus Velaq | 5894 Westbank Drive | | Galloway | OH | 43119 | | | 5/25/2004 | GLR 685 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Fullum & Jennifer | 8988 Francine Lane | | Powell | OH | 43065 | | | 5/25/2004 | GVG2958 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Jones | 572 Caffrey Court East | | Grove City | OH | 43123 | | | 5/25/2004 | HGS 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Smith | 4460 Trailane Drive | | Hilliard | OH | 43026 | | | 5/25/2004 | HOF 518 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark P. Denges & Carrie J. Denges | 3024 Hemlock Edge Drive | | Hilliard | OH | 43026 | | | 5/25/2004 | LKW 424 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd M. Melrose | 136 Winesap Street | | Pataskala | OH | 43062 | | | 5/25/2004 | ORC 208 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Diane S. Holmes | 5470 Beresford Street | | Canal Winches | OH | 43110 | | | 5/25/2004 | VSG 239 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark S. Pastre | 3581 Quickwater Road | | Grove City | OH | 43123 | | | 5/26/2004 | ALL 279 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Di Gregorio & Sharla M. Wells- Di Gregorio | 245 Crystal Petal Drive | | Delaware | OH | 43015 | | | 5/26/2004 | CCR8899 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey D. Wisard & Traci Wisard | 7542 Daisy Lane | | Lewis Center | OH | 43035 | | | 5/26/2004 | GLN5879 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin S. Biller | 5895 Westbank Drive | | Galloway | OH | 43119 | | | 5/26/2004 | GLR 667 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynnette L. Stephenson | 1012 Rowland Avenue | | Columbus | OH | 43228 | | | 5/26/2004 | GRG 31 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy L. Pfender & Jacqueline M. Tussing | 717 Caffrey Court West | | Grove City | OH | 43123 | | | 5/26/2004 | HGS 28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul E. Jones | 2331 Myrtle Valley Drive | | Columbus | OH | 43228 | | | 5/26/2004 | HMD 88 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah J. Conant & Ty N. Smith | 1916 Wind River Drive | | Lancaster | OH | 43130 | | | 5/26/2004 | RVH 835 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas W. Fleming & Rebecca D. Fleming | 11752 Chanticlear Drive Nw | | Pickerington | OH | 43147 | | | 5/26/2004 | SPC 49 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael T. Starner & Susan E. Starner | 7745 Lantana Ave. | | Blacklick | OH | 43004 | | | 5/26/2004 | VJR 174 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristi L. Schmidt | 8332 Tegmen Street | | Columbus | OH | 43240 | | | 5/26/2004 | VPP 186 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisbeth D. Edinger | 1526 Sargas Street | | Columbus | OH | 43240 | | | 5/26/2004 | VPP 285 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy J. Baker & Celia M. Baker | 5507 Poolbeg Street | | Canal Winches | OH | 43110 | | | 5/26/2004 | VSG 260 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbra A. Wagner & Steven R. Wagner | 5170 Horseshoe Drive North | | Orient | OH | 43146 | | | 5/26/2004 | VSP 2 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie A Paplaczyk | 171 Ruby Red Lane | | Delaware | OH | 43015 | | | 5/27/2004 | CCR8860 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew A. Graham & Denise M. Graham | 6709 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 5/27/2004 | EGO6123 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Jackson | 340 Pagoda Court | | Pickerington | OH | 43147 | | | 5/27/2004 | FOX 163 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Nicholas & Kasey Nicholas | 5661 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 5/27/2004 | GEN6759 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony T. Colegrove & Terri S. Colegrove | 7531 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 5/27/2004 | GLN6020 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lee | 4846 Riverrock Drive | | Columbus | OH | 43228 | | | 5/27/2004 | HMD 13 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Natalya N. Magnuson | 1687 Creekview Drive | | Marysville | OH | 43040 | | | 5/27/2004 | MLV3890 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua P. Simmons & Laura L. Simmons | 252 Triple Crown Way | | Marysville | OH | 43040 | | | 5/27/2004 | MVN5033 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy R. Campbell & Nancy L. Campbell | 394 Highbanks Valley Court | | Newark | OH | 43055 | | | 5/27/2004 | PKT2702 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hannah M. Mees | 5464 Boucher Drive | | Orient | OH | 43146 | | | 5/27/2004 | SCP 201 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill A. Blanquera | 7004 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 5/27/2004 | STN 70 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Lavanchy | 7785 Lupine Drive | | Blacklick | OH | 43004 | | | 5/27/2004 | VJR 124 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brittany L. Engel & Stacy Weatherby | 7757 Lantana Ave. | | Blacklick | OH | 43004 | | | 5/27/2004 | VJR 168 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reed Collins | 7741 Lantana Ave. | | Blacklick | OH | 43004 | | | 5/27/2004 | VJR 176 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melanie S. Utley | 144 Bartlett Street | | Delaware | OH | 43015 | | | 5/27/2004 | VLW 50 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua M. Sharrock & Bonita J. Sharrock | 9185 Boston Harbor Way | | Orient | OH | 43146 | | | 5/27/2004 | VSP 240 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank A. Mohorcic & Karen A. Mahorcic | 7866 Mountain Ash Lane | | Canal Winches | OH | 43110 | | | 5/28/2004 | ASM 480 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry G. Miller Jr. & Melissa A. Miller | 147 Hayfield Drive | | Delaware | OH | 43015 | | | 5/28/2004 | CAR8228 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John F. Frank & Gwen N. Frank * | 6883 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 5/28/2004 | EGO6132 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony P. Shorie & Shannon E. Shorie | 1053 Rowland Avenue | | Columbus | OH | 43228 | | | 5/28/2004 | GRG 8 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay R. Miller & Bethany A. Miller* | 9070 Francine Lane | | Powell | OH | 43065 | | | 5/28/2004 | GVG2951 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Zerkle & Shannon Zerkle | 4222 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 5/28/2004 | GVG2966 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher E. Garmen & Sarah E. Garmen | 1774 Brandigen Lane | | Columbus | OH | 43228 | | | 5/28/2004 | HLT 60 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren Hickson & Scott | 3271 Benbrook Pond Drive | | Hilliard | OH | 43026 | | | 5/28/2004 | LAK 271 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Davis | 2226 Forest Ridge | | Hebron | OH | 43025 | | | 5/28/2004 | LKF 57 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon M. Hall & Lisa S. Gallagher-ha | 6127 Joneswood Drive | | Hilliard | OH | 43026 | | | 5/28/2004 | LKW 376 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Reed & Sarah Reed | 11719 Chanticlear Drive Nw | | Pickerington | OH | 43147 | | | 5/28/2004 | SPC 90 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly S. Clark | 536 Star Spangled Place | | Galloway | OH | 43119 | | | 5/28/2004 | VGN 97 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cindy Johnson | 7783 Lupine Drive | | Blacklick | OH | 43004 | | | 5/28/2004 | VJR 125 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Masoumeh Aslanpour | 7747 Lantana Ave. | | Blacklick | OH | 43004 | | | 5/28/2004 | VJR 173 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki J. Engel | 8328 Tegmen Street | | Columbus | OH | 43240 | | | 5/28/2004 | VPP 187 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kefeng Zhao | 8292 Tegmen Street | | Columbus | OH | 43240 | | | 5/28/2004 | VPP 196 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly M. Munley | 8260 Tegmen Street | | Columbus | OH | 43240 | | | 5/28/2004 | VPP 204 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmie W. Blough & Robin L. Rohlf | 7902 Mountain Ash Lane | | Canal Winches | OH | 43110 | | | 6/1/2004 | ASM 476 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna G. Parker & Ryan L. Dobbins | 140 Cheshire Crossing Drive | | Delaware | OH | 43015 | | | 6/1/2004 | CCR8846 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane A. Tucker & Ellen H. Tucker | 154 Ruby Red Lane | | Delaware | OH | 43015 | | | 6/1/2004 | CCR8873 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rod L. Koch & Elizabeth S. Koch | 9089 Francine Lane | | Powell | OH | 43065 | | | 6/1/2004 | GVG2970 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alarick F. Golderos | 7760 Lupine Drive | | Blacklick | OH | 43004 | | | 6/1/2004 | VJR 160 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill A. Luxenburger | 172 Shay Street | | Delaware | OH | 43015 | | | 6/1/2004 | VLW 163 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher R. Bailey & Deb Bailey | 371 Ashford Avenue | | London | OH | 43140 | | | 6/2/2004 | CHE 40 | x | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Mason T. O'dell & Nandi Houston | 6725 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 6/2/2004 | EGO6124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Mason & Donna J. Mason | 293 LInden Circle | | Pickerington | OH | 43147 | | | 6/2/2004 | FOX 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam R. Landis | 973 Rowland Avenue | | Columbus | OH | 43228 | | | 6/2/2004 | GRG 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy D. Mendenhall & Ruth A. Mendenhall | 925 Poppleton Place North | | Pataskala | OH | 43062 | | | 6/2/2004 | HAZ 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brooke D. Pfleghaar & Amit H. Patel | 2355 Myrtle Valley Drive | | Columbus | OH | 43228 | | | 6/2/2004 | HMD 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Megan E. Mitchen | 2212 Forest Ridge | | Hebron | OH | 43025 | | | 6/2/2004 | LKF 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley N. King & Jodi L. Sonk | 3001 Hemlock Edge Drive | | Hilliard | OH | 43026 | | | 6/2/2004 | LKW 381 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary P. Greenland | 81 West Fieldstone | | Pataskala | OH | 43062 | | | 6/2/2004 | ORC 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas P. Klase | 2492 Crestview Woods Drive | | Newark | OH | 43055 | | | 6/2/2004 | PKT2988 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad C. Curry | 142 Shay Street | | Delaware | OH | 43015 | | | 6/2/2004 | VLW 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy M. Mergl | 160 Schellinger Street | | Delaware | OH | 43015 | | | 6/2/2004 | VLW 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alice D. Hothem | 118 Schellinger Street | | Delaware | OH | 43015 | | | 6/2/2004 | VLW 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristen E. Haislip | 8327 Tegmen Street | | Columbus | OH | 43240 | | | 6/2/2004 | VPP 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles F. Burkhart, Jr. & Michelle R. Burkhart | 6108 Brienne Court | | Hilliard | OH | 43026 | | | 6/3/2004 | EHF 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert O. Durham & Wendi M. Durham | 1465 Geranium Drive | | Lewis Center | OH | 43035 | | | 6/3/2004 | GLN6073 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin L. Needham & Rebekah A. Needham | 2220 Forest Ridge | | Hebron | OH | 43025 | | | 6/3/2004 | LKF 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven M. Brann & Sasha M. Brann | 1528 Magoffin Avenue | | Obetz | OH | 43207 | | | 6/3/2004 | MLG 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dixie L. Dalton & Rodney Dalton | 2011 Belmont Drive | | Marysville | OH | 43040 | | | 6/3/2004 | MVN5054 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell R. Dabney,iii & Tracy A. Dabney | 6967 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 6/3/2004 | STN 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew W. O'neal & Jill Laxton | 487 Yale Circle | | Pickerington | OH | 43147 | | | 6/3/2004 | SYC 365 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Hildreth | 2651 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 6/3/2004 | VEG 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randal R. Lichtenberger | 124 Schellinger Street | | Delaware | OH | 43015 | | | 6/3/2004 | VLW 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan M. Elrod | 8312 Tegmen Street | | Columbus | OH | 43240 | | | 6/3/2004 | VPP 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen D. Evans | 8264 Tegmen Street | | Columbus | OH | 43240 | | | 6/3/2004 | VPP 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie A. Dugic | 8330 Altair Street | | Columbus | OH | 43240 | | | 6/3/2004 | VPP 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Natalie F. Kappes & Justin P. Kappes* | 5446 Beresford Street | | Canal Winches | OH | 43110 | | | 6/3/2004 | VSG 243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erlinda J. Miller & Edwin G. Miller | 140 Ruby Red Lane | | Delaware | OH | 43015 | | | 6/4/2004 | CCR8875 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael R. Ballard | 221 Crystal Petal Drive | | Delaware | OH | 43015 | | | 6/4/2004 | CCR8905 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael S. Casey & Linda M. Casey | 4675 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/4/2004 | EHF 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip C. Mayo & Tammy Mayo | 622 Caffrey Court East | | Grove City | OH | 43123 | | | 6/4/2004 | HGS 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles F. Strain | 2206 Forest Ridge | | Hebron | OH | 43025 | | | 6/4/2004 | LKF 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deepak R. Patel & Rita R. Patel | 3071 Walkerview Drive | | Hilliard | OH | 43026 | | | 6/4/2004 | LKW 439 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack A. Gamble & Susan M. Gamble | 3057 Hemlock Edge Drive | | Hilliard | OH | 43026 | | | 6/4/2004 | LKW 454 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynette J. Schneider | 2996 Boston Ridge Drive | | Columbus | OH | 43219 | | | 6/4/2004 | MCC 277 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory W. Bossart & Rose E. Bossart | 2577 Crestview Woods Drive | | Newark | OH | 43055 | | | 6/4/2004 | PKT2978 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael C. Weaver & Christie L. Weaver | 11549 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 6/4/2004 | SPC 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Agnes J. Jones | 6938 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 6/4/2004 | STN 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David R. White & Julie White | 641 Perilous Place | | Galloway | OH | 43119 | | | 6/4/2004 | VGN 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruth D. Keeton | 566 Star Spangled Place | | Galloway | OH | 43119 | | | 6/4/2004 | VGN 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert R. Berghauer | 138 Bartlett Street | | Delaware | OH | 43015 | | | 6/4/2004 | VLW 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason J. Trelay | 5501 Poolbeg Street | | Canal Winches | OH | 43110 | | | 6/4/2004 | VSG 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel A. Allen & Sara M. Allen | 5547 Patriot Ave. | | Orient | OH | 43146 | | | 6/4/2004 | VSP 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andy L. Faulkner & Valerie J. Faulkner | 262 Hayfield Drive | | Delaware | OH | 43015 | | | 6/7/2004 | CAR8271 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Galvin | 137 Ruby Red Lane | | Delaware | OH | 43015 | | | 6/7/2004 | CCR8856 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal A. Leasure & Justin L. Leasure | 385 Ashford Avenue | | London | OH | 43140 | | | 6/7/2004 | CHE 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason N. Hord & Shannon M. Hord | 5864 Westbank Drive | | Galloway | OH | 43119 | | | 6/7/2004 | GLR 690 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin S. Kull | 2833 Gablewood Drive | | Columbus | OH | 43219 | | | 6/7/2004 | MCC 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew T. Barlowe & Jennifer R. Barlowe | 2886 Alderwood Drive | | Columbus | OH | 43219 | | | 6/7/2004 | MCC 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Seum & Star M. Seum | 2021 Belmont Drive | | Marysville | OH | 43040 | | | 6/7/2004 | MVN5056 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kreg L. Huffman & Kimberly K. Huffman | 462 Yale Circle | | Pickerington | OH | 43147 | | | 6/7/2004 | SYC 338 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cortney L. Marovich | 534 Yale Circle | | Pickerington | OH | 43147 | | | 6/7/2004 | SYC 356 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph M. Gearing | 7765 Lantana Ave. | | Blacklick | OH | 43004 | | | 6/7/2004 | VJR 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine E. Dimes & Robert Dimes | 8284 Tegmen Street | | Columbus | OH | 43240 | | | 6/7/2004 | VPP 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan P. Means | 5508 Patriot Avenue | | Orient | OH | 43146 | | | 6/7/2004 | VSP 306 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy A. Kibbey & Thomas F. Kibbey | 6085 Brienne Court | | Hilliard | OH | 43026 | | | 6/8/2004 | EHF 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack W. Thomas | 4578 Trickle Creek Lane | | Columbus | OH | 43228 | | | 6/8/2004 | GRG 23 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Elizabeth J. Schapker & Michael J. Schapker | 8836 Westward Way | | Powell | OH | 43065 | | | 6/8/2004 | GVG2991 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Groves & Erin | 471 Poppy Lane | | Marysville | OH | 43040 | | | 6/8/2004 | MLV3519 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus parker | 2627 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 6/8/2004 | VEG 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven O. Skinner | 1546 Sargas Street | | Columbus | OH | 43240 | | | 6/8/2004 | VPP 290 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale S. Davis | 46 Bazler Lane | | South Bloomfie | OH | 43103 | | | 6/9/2004 | BLM 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Green | 148 Hayfield Drive | | Delaware | OH | 43015 | | | 6/9/2004 | CAR8258 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas R. Bebo & Hilda Bebo | 6741 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 6/9/2004 | EGO6125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earnest Windham, Jr. & Katie R. Windham | 6097 Brienne Court | | Hilliard | OH | 43026 | | | 6/9/2004 | EHF 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael K. Stowers & Tisha Stowers | 811 Corylus Drive | | Pataskala | OH | 43062 | | | 6/9/2004 | HAZ 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ann L. Roty & Mary A. Neff | 2999 Walkerview Drive | | Hilliard | OH | 43026 | | | 6/9/2004 | LKW 420 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J. Cabrera & Anna Bryceida Cabrera | 1477 East Quail Run Drive | | Newark | OH | 43055 | | | 6/9/2004 | POT2922 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley K. Cumbo & Kimberly A. Cumbo | 2174 Landcrest Drive | | Lancaster | OH | 43130 | | | 6/9/2004 | RVE 677 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig M. Hartenstein | 1779 Autumn Drive | | Lancaster | OH | 43130 | | | 6/9/2004 | RVE 723 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Radich | 578 Star Spangled Place | | Galloway | OH | 43119 | | | 6/9/2004 | VGN 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leanna K. Hicks | 148 Schellinger Street | | Delaware | OH | 43015 | | | 6/9/2004 | VLW 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer schwind | 5388 Sturgis Drive | | Canal Winches | OH | 43110 | | | 6/9/2004 | VSF 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonard J. Reaves & Marilou Reaves | 3876 Snowshoe Avenue | | Grove City | OH | 43123 | | | 6/10/2004 | BRR 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus G. Pappas & Renette M. Pappas | 6903 Mac Drive | | Canal Winches | OH | 43110 | | | 6/10/2004 | CAN 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan K. Nevel & Karen S. Nevel* | 6841 Snapdragon Way | | Lewis Center | OH | 43035 | | | 6/10/2004 | EGO6119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald L. Proper & Kristin R. Proper | 4092 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 6/10/2004 | GVG2725 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith C. Welch | 3072 Hemlock Edge Drive | | Hilliard | OH | 43026 | | | 6/10/2004 | LKW 430 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathon Smith | 2020 Belmont Drive | | Marysville | OH | 43040 | | | 6/10/2004 | MVN5049 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry L. Knox & Donna J. Knox | 2019 Belmont Drive | | Marysville | OH | 43040 | | | 6/10/2004 | MVN5055 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Collins & Karen Collins | 7050 Dean Farm Road | | New Albany | OH | 43054 | | | 6/10/2004 | NAL 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald M. Monroe & Michelle R. Monroe* | 1501 Pheasant Run Drive | | Newark | OH | 43055 | | | 6/10/2004 | POT3018 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristin M. Ryan | 596 Star Spangled Place | | Galloway | OH | 43119 | | | 6/10/2004 | VGN 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norman G. Conner & Betty M. Conner | 166 Schellinger Street | | Delaware | OH | 43015 | | | 6/10/2004 | VLW 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith A. Conrad | 130 Schellinger Street | | Delaware | OH | 43015 | | | 6/10/2004 | VLW 172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tanya A. Crowley & Eric R. Cowley* | 3759 Willowtree Lane | | Columbus | OH | 43207 | | | 6/10/2004 | WIL 205 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig A. Markusic | 2087 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 6/10/2004 | WMV4277 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard U. Bowe & Angela S. Bowe | 92 Richard Avenue | | South Bloomfie | OH | 43103 | | | 6/11/2004 | BLM 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sudhindra Jadcherla & Shilpa Jadcherla | 6757 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 6/11/2004 | EGO6126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Solane & Laarne Solane | 277 Linden Circle | | Pickerington | OH | 43147 | | | 6/11/2004 | FOX 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara A. Carte & Gregory S. Carte | 5946 Wellbrid Driv | | Galloway | OH | 43119 | | | 6/11/2004 | GLR 627 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher T. Harper & Shelley A. Harper | 8790 Westward Way | | Powell | OH | 43065 | | | 6/11/2004 | GVG2995 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herbert L. Wittine | 929 Poppleton Place North | | Pataskala | OH | 43062 | | | 6/11/2004 | HAZ 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Constance M. Ehlinger | 2395 Featherwood Drive | | Columbus | OH | 43228 | | | 6/11/2004 | HMD 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherman L. Marcum Ii & Tiffani J. Marcum* | 115 Crabapple Lane | | Pataskala | OH | 43062 | | | 6/11/2004 | ORC 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas D. Williams & Johonna C. Williams | 9140 Strawser Street | | Orient | OH | 43146 | | | 6/11/2004 | SCP 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe J. Nemith Iii & Stacey L. Nemith | 391 Hobart St | | Pickerington | OH | 43147 | | | 6/11/2004 | SYC 294 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Davis | 482 Yale Circle | | Pickerington | OH | 43147 | | | 6/11/2004 | SYC 343 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa A. Colahan & Daniel J. Colahan | 614 Star Spangled Place | | Galloway | OH | 43119 | | | 6/11/2004 | VGN 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory D. Bixler | 7753 Lantana Ave. | | Blacklick | OH | 43004 | | | 6/11/2004 | VJR 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret R. Jenkins | 3758 Willowtree Lane | | Columbus | OH | 43207 | | | 6/11/2004 | WIL 206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antony A. Santucci & Meghan M. Santucci | 381 Ashford Avenue | | London | OH | 43140 | | | 6/14/2004 | CHE 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Bird | 6706 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 6/14/2004 | EGO6117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles D. Jolley | 5802 Wellbrid Drive | | Galloway | OH | 43119 | | | 6/14/2004 | GLR 649 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James F. Hart Sr. & James F. Hart Jr. | 997 Rowland Avenue | | Columbus | OH | 43228 | | | 6/14/2004 | GRG 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clement A. Brobbey & Dorcas T. Baah | 3004 Boston Ridge Drive | | Columbus | OH | 43219 | | | 6/14/2004 | MCC 278 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shashikant K. Patel & Indiraben S. Patel | 2157 Landcrest Drive | | Lancaster | OH | 43130 | | | 6/14/2004 | RVE 682 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Patris | 7761 Lantana Ave. | | Blacklick | OH | 43004 | | | 6/14/2004 | VJR 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori A. Taylor | 7759 Lantana Ave. | | Blacklick | OH | 43004 | | | 6/14/2004 | VJR 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd M. Morris | 8296 Tegmen Street | | Columbus | OH | 43240 | | | 6/14/2004 | VPP 195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carey L. Bailey | 5459 Poolbeg Street | | Canal Winches | OH | 43110 | | | 6/14/2004 | VSG 252 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tammy R. Sanchez & Daniel L. Sanchez | 300 Pecan Place | | Pickerington | OH | 43147 | | | 6/15/2004 | FOX 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chas M. Piunno | 1389 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 6/15/2004 | HAZ 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Everett F. Smith | 727 Caffrey Court West | | Grove City | OH | 43123 | | | 6/15/2004 | HGS 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd J. Rogers & Lisa M. Rogers | 403 Timberland View Drive | | Newark | OH | 43055 | | | 6/15/2004 | PKT3003 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James mcdermott | 1518 Sargas Street | | Columbus | OH | 43240 | | | 6/15/2004 | VPP 283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yanqing Gu & Faguang Jin | 1550 Sargas Street | | Columbus | OH | 43240 | | | 6/15/2004 | VPP 291 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jorge R. Lopez & Cristabel Cordova | 5429 Poolbeg Street | | Canal Winches | OH | 43110 | | | 6/15/2004 | VSG 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian P. Guth & Melisa L. Hicks | 9205 Boston Harbor Way | | Orient | OH | 43146 | | | 6/15/2004 | VSP 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcia E. Pillar | 5500 Patriot Avenue | | Orient | OH | 43146 | | | 6/15/2004 | VSP 307 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sui Chen & Min Qing Zhang | 252 Indigo Blue Street | | Delaware | OH | 43015 | | | 6/16/2004 | CHC9181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Barnett & Roxy Barnett | 4684 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/16/2004 | EHF 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Venkat S. Rajagopal | 6152 Pollard Place Drive | | Hilliard | OH | 43026 | | | 6/16/2004 | EHF 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marisa W. Dicarlo | 1792 Primrose Avenue | | Lewis Center | OH | 43035 | | | 6/16/2004 | GLN6057 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deanna L. Castro & Patrick A. Castro | 5945 Hampton Corners North | | Hilliard | OH | 43026 | | | 6/16/2004 | LAK 361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William R. Swick | 119 Crabapple Lane | | Pataskala | OH | 43062 | | | 6/16/2004 | ORC 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micheal Henry & Amada | 80 West Fieldstone | | Pataskala | OH | 43062 | | | 6/16/2004 | ORC 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad O. Henderson & Jill M. Henderson | 5745 Mattox Circle | | Orient | OH | 43146 | | | 6/16/2004 | SCP 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Ledford & Brenda ledford | 530 Star Spangled Place | | Galloway | OH | 43119 | | | 6/16/2004 | VGN 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura L. Johanson | 142 Schellinger Street | | Delaware | OH | 43015 | | | 6/16/2004 | VLW 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin D. Thorton & Darnell Thorton | 3770 Willowtree Lane | | Columbus | OH | 43207 | | | 6/16/2004 | WIL 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Muirhead-Gould & Christina muirhead-Gould | 241 Indigo Blue Street | | Delaware | OH | 43015 | | | 6/17/2004 | CHC9167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard P. Buck & Sandra A. Buck | 206 Indigo Blue Street | | Delaware | OH | 43015 | | | 6/17/2004 | CHC9189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Lieser & Karen R. Lieser | 6195 Anndina Court | | Hilliard | OH | 43026 | | | 6/17/2004 | EHF 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven L. Russell | 1940 Brandigen Lane | | Columbus | OH | 43228 | | | 6/17/2004 | HLT 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason T. Bucci & Julie C. Holbein | 3014 Walkerview Drive | | Hilliard | OH | 43026 | | | 6/17/2004 | LKW 417 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John R. Mclemore | 111 Crabapple Lane | | Pataskala | OH | 43062 | | | 6/17/2004 | ORC 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori K. Carskadden & Glenn D. Moore | 135 Crabapple Lane | | Pataskala | OH | 43062 | | | 6/17/2004 | ORC 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas R. Paxton & Melissa D. Paxton* | 1901 Wind River Drive | | Lancaster | OH | 43130 | | | 6/17/2004 | RVH 822 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzette M. Strunk | 2421 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 6/18/2004 | BRR 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Pruitt | 6126 Brienne Court | | Hilliard | OH | 43026 | | | 6/18/2004 | EHF 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven J. Walter & Karen A. Walter | 309 Pecan Place | | Pickerington | OH | 43147 | | | 6/18/2004 | FOX 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Henslee & Jennifer Bayliss | 5758 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 6/18/2004 | GEN6748 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J. Souvansai Xaybandith & Racquel P. Xaybandith | 1808 Primrose Avenue | | Lewis Center | OH | 43035 | | | 6/18/2004 | GLN6058 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Mahl | 8835 Bakircay Lane | | Powell | OH | 43065 | | | 6/18/2004 | GVG3001 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin J. Pluth & Amy G. Pluth | 737 Caffrey Court West | | Grove City | OH | 43123 | | | 6/18/2004 | HGS 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James H. Barbeau & Susanne Barbeau | 5953 Pondview Court | | Hilliard | OH | 43026 | | | 6/18/2004 | HOF 507 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Millikin | 4438 Trailane Drive | | Hilliard | OH | 43026 | | | 6/18/2004 | HOF 516 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas S. Hall & Rhonda L. Hall | 11689 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 6/18/2004 | SPC 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Breehl & Shelly J. Breehl | 6901 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 6/18/2004 | STN 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catarina J. Ruchti | 418 Grinnell Street | | Pickerington | OH | 43147 | | | 6/18/2004 | SYC 383 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Walker | 1380 Phlox Avenue | | Blacklick | OH | 43004 | | | 6/18/2004 | VJR 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa D. Smith | 1382 Phlox Avenue | | Blacklick | OH | 43004 | | | 6/18/2004 | VJR 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Bogdan | 105 Shay Street | | Delaware | OH | 43015 | | | 6/18/2004 | VLW 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew M. Gast | 133 Shay Street | | Delaware | OH | 43015 | | | 6/18/2004 | VLW 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vickie J. Davis | 3728 Tea Party Place | | Columbus | OH | 43207 | | | 6/18/2004 | VWC 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian L. Johnson & Amanda K. Johnson | 2103 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 6/18/2004 | WMV4279 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Brown | 6966 Badger Drive | | Canal Winches | OH | 43110 | | | 6/21/2004 | CAN 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard V. Spencer & Heather M. Spencer | 154 Sapphire Ice Drive | | Delaware | OH | 43015 | | | 6/21/2004 | CCR8876 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle L. Lenix & Michael K. Lenix | 118 Cresent Valley Court | | Delaware | OH | 43015 | | | 6/21/2004 | CHC9163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dat Tong Ta & Muoi Tu Ly-ta | 6899 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 6/21/2004 | EGO6133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William F. Peterson & Camille L. Peterson | 329 Iris Trail Drive | | Galloway | OH | 43119 | | | 6/21/2004 | GLR 702 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph G. Muhlenkamp & Mary J. Muhlenkamp | 8796 Bakircay Lane | | Powell | OH | 43065 | | | 6/21/2004 | GVG2998 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William T. Decarbo & Stacy L. Decarbo | 3321 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 6/21/2004 | MCC 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Calesha T. Flores | 2600 Lilypark Drive | | Columbus | OH | 43219 | | | 6/21/2004 | VEG 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wynona K. Murray | 2595 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 6/21/2004 | VEG 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle J. Thomas & Lusam M. Thomas | 1386 Phlox Avenue | | Blacklick | OH | 43004 | | | 6/21/2004 | VJR 185 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Louis J. Brennan | 106 Shay Street | | Delaware | OH | 43015 | | | 6/21/2004 | VLW 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John S. Osborne | 6311 Lehman Road | | Canal Winches | OH | 43110 | | | 6/21/2004 | VSF 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lesley H. Pool | 5477 Poolbeg Street | | Canal Winches | OH | 43110 | | | 6/21/2004 | VSG 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph L. Castille & Kimberly J. Castille | 35 Bazler Lane | | South Bloomfie | OH | 43103 | | | 6/22/2004 | BLM 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard A. Craun | 202 Hayfield Drive | | Delaware | OH | 43015 | | | 6/22/2004 | CAR8249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John W. Parker & Penny L. Parker | 292 Hayfield Drive | | Delaware | OH | 43015 | | | 6/22/2004 | CAR8266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Oral Franklin Campbell & Amanda J. Campbell | 136 Crabapple Lane | | Pataskala | OH | 43062 | | | 6/22/2004 | ORC 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn S. Klontz | 131 Crabapple Lane | | Pataskala | OH | 43062 | | | 6/22/2004 | ORC 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Quan Burks | 2635 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 6/22/2004 | VEG 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Georgia F. Banks & Daniel G. Banks | 1374 Phlox Avenue | | Blacklick | OH | 43004 | | | 6/22/2004 | VJR 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ariane Friedman | 8256 Tegmen Street | | Columbus | OH | 43240 | | | 6/22/2004 | VPP 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael R. Justice | 3718 Tea Party Place | | Columbus | OH | 43207 | | | 6/22/2004 | VWC 270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Jones & Kenneth E. Jones | 3790 Willowswitch Lane | | Columbus | OH | 43207 | | | 6/22/2004 | WIL 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Summers & Scherry A. Summers | 7849 Ashstone Court | | Canal Winches | OH | 43110 | | | 6/23/2004 | ASM 431 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry L. Pugh | 373 Ashford Avenue | | London | OH | 43140 | | | 6/23/2004 | CHE 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry R. Tuggle & Kathryn M. Tuggle | 6767 Greenspire Drive | | Lewis Center | OH | 43035 | | | 6/23/2004 | EGO5893 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas A. Hastings & Kimberly D. Hastings | 4696 Nadine Park Drive | | Hilliard | OH | 43026 | | | 6/23/2004 | EHF 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryson Stair | 5663 Paul Talbott Circle | | Grove City | OH | 43123 | | | 6/23/2004 | HEN 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Teny & Brooke Teny | 3081 Hemlock Edge Drive | | Hilliard | OH | 43026 | | | 6/23/2004 | LKW 451 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug E. Hartshorn & Lisa K. Finney-hartshorn | 2597 Crestview Woods Drive | | Newark | OH | 43055 | | | 6/23/2004 | PKT2975 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott R. Rankin & Lisa J. Rankin | 2580 Long Bow Avenue | | Lancaster | OH | 43130 | | | 6/23/2004 | RVH 814 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lyndsay T. Quinn & Jamie A. Brumfield | 5528 Boucher Drive | | Orient | OH | 43146 | | | 6/23/2004 | SCP 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy L. Whatley & Carol R. Whatley | 11760 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 6/23/2004 | SPC 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda M. Cain | 11546 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 6/23/2004 | SPC 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond O'neal & Diane | 565 Star Spangled Place | | Galloway | OH | 43119 | | | 6/23/2004 | VGN 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia L. Cannon | 1390 Phlox Avenue | | Blacklick | OH | 43004 | | | 6/23/2004 | VJR 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julia D. Huffner | 3957 Claremorris St | | Canal Winches | OH | 43110 | | | 6/23/2004 | VSG 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Freda A. Cantrell & Jennifer E. Davis | 5512 Beresford Street | | Canal Winches | OH | 43110 | | | 6/23/2004 | VSG 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela McDonnell | 3765 Willowtree Lane | | Columbus | OH | 43207 | | | 6/23/2004 | WIL 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristyn Allen & Charles Allen | 1966 Fawn Meadow Dr | | Marysville | OH | 43040 | | | 6/23/2004 | WMV4136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin J. Fox & Kaci N. Herrick | 5799 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 6/24/2004 | GEN6772 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel J. Shank & Alison L. Shank | 8862 Westward Way | | Powell | OH | 43065 | | | 6/24/2004 | GVG2989 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greta L. Clouse & Greg W. Clouse | 1321 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 6/24/2004 | HAZ 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Gentile & Elisabeth D. Gentile | 5995 Pondview Court | | Hilliard | OH | 43026 | | | 6/24/2004 | HOF 503 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julia S. Eisel | 2222 Forest Ridge | | Hebron | OH | 43025 | | | 6/24/2004 | LKF 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott A. Douglas & Katrina L. Grabe | 2553 Crestview Woods Drive | | Newark | OH | 43055 | | | 6/24/2004 | PKT2981 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer N. Berner & Jason J. Berner | 9200 Strawser Street | | Orient | OH | 43146 | | | 6/24/2004 | SCP 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy L. Collins | 11493 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 6/24/2004 | SPC 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven K. Simpson Ii | 2789 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 6/24/2004 | VEG 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Dunn | 584 Star Spangled Place | | Galloway | OH | 43119 | | | 6/24/2004 | VGN 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Torchia | 7789 Lupine Drive | | Blacklick | OH | 43004 | | | 6/24/2004 | VJR 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradly Herring & Sarah Everetts | 3945 Claremorris St | | Canal Winches | OH | 43110 | | | 6/24/2004 | VSG 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bonnie Patten | 5523 Patriot Ave. | | Orient | OH | 43146 | | | 6/24/2004 | VSP 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abdul Payind | 949 McMunn Street | | Pickerington | OH | 43147 | | | 6/24/2004 | WNP 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christy Float | 905 Boggs Court | | Pickerington | OH | 43147 | | | 6/24/2004 | WNP 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John M. Vetter & Amie K. Vetter | 100 Silverline Drive | | Delaware | OH | 43015 | | | 6/25/2004 | CAR8261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Klaus | 118 Ruby Red Lane | | Delaware | OH | 43015 | | | 6/25/2004 | CCR8861 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley A. Primm & Hanan Primm | 1659 Scarlet Avenue | | Lewis Center | OH | 43035 | | | 6/25/2004 | EGO6141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul W. Marquardt & Tammy L. Marquardt | 6184 Anndina Court | | Hilliard | OH | 43026 | | | 6/25/2004 | EHF 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David M Perkins & Emily Perkins | 270 Linden Circle | | Pickerington | OH | 43147 | | | 6/25/2004 | FOX 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hafiz M. Ayub* & Raheela Ayub | 317 Audubon Street | | Pickerington | OH | 43147 | | | 6/25/2004 | FOX 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis J. Gardina & Nikki Smith | 341 Iris Trail Drive | | Galloway | OH | 43119 | | | 6/25/2004 | GLR 705 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Maslyk & Susan K. Maslyk | 8825 Bakircay Lane | | Powell | OH | 43065 | | | 6/25/2004 | GVG3000 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold E. Pennington & Linda J. Pennington | 592 Caffrey Court East | | Grove City | OH | 43123 | | | 6/25/2004 | HGS 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Andrew Hart & Wendy J. Hart | 3053 Gilridge Drive | | Hilliard | OH | 43026 | | | 6/25/2004 | LKW 387 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jason A. Hamilton & Heather M. Hamilton | 1709 Autumn Drive | | Lancaster | OH | 43130 | | | 6/25/2004 | RVE 731 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruth chambers & Robert chambers | 9135 Strawser Street | | Orient | OH | 43146 | | | 6/25/2004 | SCP 217 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad A. Pickering & Patricia E. Pickering | 11562 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 6/25/2004 | SPC 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tekesha M. Gore | 2619 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 6/25/2004 | VEG 188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia M. Murnane | 590 Star Spangled Place | | Galloway | OH | 43119 | | | 6/25/2004 | VGN 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josea. Maldonado & Christina A. Maldonado | 154 Schellinger Street | | Delaware | OH | 43015 | | | 6/25/2004 | VLW 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aimee Maynard | 5384 Sturgis Drive | | Canal Winches | OH | 43110 | | | 6/25/2004 | VSF 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Crosson & Brook Croson | 5176 Horseshoe Drive North | | Orient | OH | 43146 | | | 6/25/2004 | VSP 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Condra | 7892 Mountain Ash Lane | | Canal Winches | OH | 43110 | | | 6/28/2004 | ASM 477 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurie L. Barbee | 98 Richard Avenue | | South Bloomfie | OH | 43103 | | | 6/28/2004 | BLM 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey S. Flaugher & Brenda D. Flaugher | 136 Horizon Court | | Delaware | OH | 43015 | | | 6/28/2004 | CAR8240 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas P. Werner & Brenda M. Werner | 229 Crystal Petal Drive | | Delaware | OH | 43015 | | | 6/28/2004 | CCR8903 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ted E. Bisbee & Mary A. Bisbee | 390 Ashford Avenue | | London | OH | 43140 | | | 6/28/2004 | CHE 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony J. Ganim & Laura B. O'Neill | 6074 Brienne Court | | Hilliard | OH | 43026 | | | 6/28/2004 | EHF 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melinda Woltz | 7291 Holderman Street | | Lewis Center | OH | 43035 | | | 6/28/2004 | GLN5848 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesus E. Isea & Conchita Benson | 8787 Westward Way | | Powell | OH | 43065 | | | 6/28/2004 | GVG3012 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John W. Fuller Vi & Kathleen D. Fuller | 642 Caffrey Court East | | Grove City | OH | 43123 | | | 6/28/2004 | HGS 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maheswara Kasa | 5935 Pondview Court | | Hilliard | OH | 43026 | | | 6/28/2004 | HOF 509 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon K. Papek | 2765 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 6/28/2004 | VEG 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew F. Krizman & Andria S. Krizman | 2701 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 6/28/2004 | VEG 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin P. Glaser & Danielle L. Glaser | 622 Penn St | | Galloway | OH | 43119 | | | 6/28/2004 | VGN 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Timlin | 658 Penn Street | | Galloway | OH | 43119 | | | 6/28/2004 | VGN 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | El Anfassi | 7773 Lupine Drive | | Blacklick | OH | 43004 | | | 6/28/2004 | VJR 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Gaillard & Dashiell | 7756 Lupine Drive | | Blacklick | OH | 43004 | | | 6/28/2004 | VJR 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmy R. Hall | 136 Schellinger Street | | Delaware | OH | 43015 | | | 6/28/2004 | VLW 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew E. Smith & Julie A. Smith | 3764 Willowtree Lane | | Columbus | OH | 43207 | | | 6/28/2004 | WIL 207 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Byrd & Beverly A. Byrd | 912 Boggs Court | | Pickerington | OH | 43147 | | | 6/28/2004 | WNP 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark L. Henry & Michelle Henry | 6656 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 6/29/2004 | EGO6114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawna J. Evans & Mark T. Evans | 6084 Brienne Court | | Hilliard | OH | 43026 | | | 6/29/2004 | EHF 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William R. Wright & Tina M. Wright | 2219 Forest Ridge | | Hebron | OH | 43025 | | | 6/29/2004 | LKF 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Hutzel | 2815 Marblewood Drive | | Columbus | OH | 43219 | | | 6/29/2004 | MCC 214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catrina S. Harris | 1520 Magoffin Avenue | | Obetz | OH | 43207 | | | 6/29/2004 | MLG 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher L. Maupin & Rebecca G. Maupin | 416 Clydesdale Way | | Marysville | OH | 43040 | | | 6/29/2004 | MVN5026 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven E. Hunter & Denise R. Hunter | 2193 Landcrest Drive | | Lancaster | OH | 43130 | | | 6/29/2004 | RVE 697 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Poe & Amy J. Poe | 11531 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 6/29/2004 | SPC 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian L. Henning | 500 Yale Circle | | Pickerington | OH | 43147 | | | 6/29/2004 | SYC 349 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kwadwo Afrani | 2805 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 6/29/2004 | VEG 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos T. Jennings | 2741 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 6/29/2004 | VEG 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannell M. Madison | 2717 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 6/29/2004 | VEG 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Humberto Santos | 640 Penn Street | | Galloway | OH | 43119 | | | 6/29/2004 | VGN 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer L. Lassel | 602 Star Spangled Place | | Galloway | OH | 43119 | | | 6/29/2004 | VGN 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn K. Solt | 608 Star Spangled Place | | Galloway | OH | 43119 | | | 6/29/2004 | VGN 109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Flowers & Matthew L. Lavely | 577 Star Spangled Place | | Galloway | OH | 43119 | | | 6/29/2004 | VGN 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry C. Prueter & Pamela S. Prueter | 8333 Mira Street | | Columbus | OH | 43240 | | | 6/29/2004 | VPP 185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demitrius W. Stanley | 1562 Sargas Street | | Columbus | OH | 43240 | | | 6/29/2004 | VPP 294 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Valerie Mackintosh | 5373 Blanchard Drive | | Canal Winches | OH | 43110 | | | 6/29/2004 | VSF 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrel L. Dexter Jr. | 3028 Historical Ave. | | Columbus | OH | 43207 | | | 6/29/2004 | VWC 245 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Belinda A. Bradley & Thomas E. Bradley | 6910 Mac Drive | | Canal Winches | OH | 43110 | | | 6/30/2004 | CAN 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John B. Dunnick & Sonya K. Dunnick | 283 Indigo Blue Street | | Delaware | OH | 43015 | | | 6/30/2004 | CHC9173 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam P. Olson & Paula C. Tuttle | 5876 Westbank Drive | | Galloway | OH | 43119 | | | 6/30/2004 | GLR 688 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Natasha N. Swartwout & Daniel A. Swartwout | 8818 Westward Way | | Powell | OH | 43065 | | | 6/30/2004 | GVG2993 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Taynor & Brian F. Behney | 587 Caffrey Court East | | Grove City | OH | 43123 | | | 6/30/2004 | HGS 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James L. Zavodny & Diana J. Zavodny | 4813 Laurel Valley Drive | | Columbus | OH | 43228 | | | 6/30/2004 | HMD 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sadhana Arunkumar* & Arunkumar Balakrishnan | 5816 Lakeview Drive | | Hilliard | OH | 43026 | | | 6/30/2004 | HOF 11 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Eric N. Hamrick | 2850 Alderwood Drive | | Columbus | OH | 43219 | | | 6/30/2004 | MCC 209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lorie J. Butler | 2001 Belmont Drive | | Marysville | OH | 43040 | | | 6/30/2004 | MVN5052 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adrian Lee | 144 Rome Drive | | Pataskala | OH | 43062 | | | 6/30/2004 | ORC 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandy Exius & Natachel Exius | 2733 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 6/30/2004 | VEG 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Shepard | 583 Star Spangled Place | | Galloway | OH | 43119 | | | 6/30/2004 | VGN 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruben Martinez | 571 Star Spangled Place | | Galloway | OH | 43119 | | | 6/30/2004 | VGN 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy A. Bond | 480 Alton Darby Road | | Galloway | OH | 43119 | | | 6/30/2004 | VGR 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica Tayler | 1392 Phlox Avenue | | Blacklick | OH | 43004 | | | 6/30/2004 | VJR 188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua H. Hill | 8293 Mira Street | | Columbus | OH | 43240 | | | 6/30/2004 | VPP 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa A. Friermood | 8321 Mira Street | | Columbus | OH | 43240 | | | 6/30/2004 | VPP 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah L. Dziak & Mathew J. Swanton | 8325 Mira Street | | Columbus | OH | 43240 | | | 6/30/2004 | VPP 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Schwiebert & Pat Schwiebert | 1522 Sargas Street | | Columbus | OH | 43240 | | | 6/30/2004 | VPP 284 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jezrahiah A. Alogla & April J. Alogla | 5465 Poolbeg Street | | Canal Winches | OH | 43110 | | | 6/30/2004 | VSG 253 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Whipple | 9184 Rhode Island Way | | Orient | OH | 43146 | | | 6/30/2004 | VSP 244 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana L.Campbell & Jamie L. Campbell * | 9196 Rhode Island Way | | Orient | OH | 43146 | | | 6/30/2004 | VSP 246 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew S. Triplett & Amanda J. Triplett | 37 Bazler Lane | | South Bloomfie | OH | 43103 | | | 7/1/2004 | BLM 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany R. Gist | 843 Holly Farms Drive | | Blacklick | OH | 43004 | | | 7/1/2004 | CED 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony J. Kaliszewski & Corinne N. Snavley | 8538 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 7/1/2004 | CED 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Autumn R. Mccormick & James B. Mccormick | 6949 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 7/1/2004 | EGO6136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor K. Dinardo & Julia N. Dinardo | 354 Linden Circle | | Pickerington | OH | 43147 | | | 7/1/2004 | FOX 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pankaj Kumar & Archana Singh | 4435 Hoffman Farms Drive | | Hilliard | OH | 43026 | | | 7/1/2004 | HOF 408 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam G. Layman | 2216 Forest Ridge | | Hebron | OH | 43025 | | | 7/1/2004 | LKF 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan C. Biehn & Dana M. Biehn | 127 Crabapple Lane | | Pataskala | OH | 43062 | | | 7/1/2004 | ORC 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald F. Gilbert & Connie J. Gilbert | 8313 Mira Street | | Columbus | OH | 43240 | | | 7/1/2004 | VPP 180 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erick M. Boucher & Laura C. Boucher | 751 Bent Oak Drive | | Blacklick | OH | 43004 | | | 7/2/2004 | CED 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Lewis | 8514 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 7/2/2004 | CED 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey G. Fusco & Becky L. Fusco | 6208 Anndina Court | | Hilliard | OH | 43026 | | | 7/2/2004 | EHF 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demetrius Thomas | 5922 Wellbird Drive | | Galloway | OH | 43119 | | | 7/2/2004 | GLR 631 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul E. Lawrence | 5829 Westbank Drive | | Galloway | OH | 43119 | | | 7/2/2004 | GLR 656 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas A. Thoma & Stephanie L. Thoma | 5948 Westbank Drive | | Galloway | OH | 43119 | | | 7/2/2004 | GLR 676 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hymer | 3161 Cassey Street | | Hilliard | OH | 43026 | | | 7/2/2004 | LAK 345 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory W. Bell & Juliet A. Bell | 2291 Greencrest Way | | Lancaster | OH | 43130 | | | 7/2/2004 | RVE 690 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerri Y. Harris | 2246 Greencrest Way | | Lancaster | OH | 43130 | | | 7/2/2004 | RVE 696 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John G. Day & Joseph D. Scarberry, Jr. | 6907 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 7/2/2004 | STN 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold E. Humphrey & * Michelle L. Humphrey | 542 Yale Circle | | Pickerington | OH | 43147 | | | 7/2/2004 | SYC 358 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna J. Smith | 572 Star Spangled Place | | Galloway | OH | 43119 | | | 7/2/2004 | VGN 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel R. Emans & Bucky Emans | 559 Star Spangled Place | | Galloway | OH | 43119 | | | 7/2/2004 | VGN 116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent B. Shirey & Nicole D. Shirey | 8301 Mira Street | | Columbus | OH | 43240 | | | 7/2/2004 | VPP 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Makoto Morioka & Sayaka Hashimoto | 8305 Mira Street | | Columbus | OH | 43240 | | | 7/2/2004 | VPP 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy J. Dineen & Rebecca L. Dineen | 5541 Patriot Ave. | | Orient | OH | 43146 | | | 7/2/2004 | VSP 261 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norma Helsel | 5580 Patriot Ave. | | Orient | OH | 43146 | | | 7/2/2004 | VSP 297 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan A. Retcher & Evette M. Retcher | 218 Indigo Blue Street | | Delaware | OH | 43015 | | | 7/6/2004 | CHC9187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Bair Jr. & Nicholle M. Bender | 6075 Brienne Court | | Hilliard | OH | 43026 | | | 7/6/2004 | EHF 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elisa K. Godwin & Todd | 326 Linden Circle | | Pickerington | OH | 43147 | | | 7/6/2004 | FOX 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa L. Henry & Timothy J. Henry | 1013 Rowland Avenue | | Columbus | OH | 43228 | | | 7/6/2004 | GRG 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Yarvrough | 2854 Zach Drive | | Columbus | OH | 43219 | | | 7/6/2004 | MCC 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cassandra D. Daniels & Clarence W. Daniels Jr. | 3179 Crossing Hill Way | | Columbus | OH | 43219 | | | 7/6/2004 | MCC 267 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Dixon | 2041 Belmont Drive | | Marysville | OH | 43040 | | | 7/6/2004 | MVN5059 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie Frame | 130 Rome Drive | | Pataskala | OH | 43062 | | | 7/6/2004 | ORC 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James R. Hiser & Camecia L. Hiser | 3864 Black Pine Drive | | Grove City | OH | 43123 | | | 7/6/2004 | PIN 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam N. Weimer & Maryn E. Zengerle | 2573 Fox Trail Drive | | Lancaster | OH | 43130 | | | 7/6/2004 | RVH 800 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Shawn L. Thomas & Cathrine L. Thomas | 11735 Chanticleer Drive NW | | Pickerington | OH | 43147 | | | 7/6/2004 | SPC 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dragan Gjorevski | 7795 Lupine Drive | | Blacklick | OH | 43004 | | | 7/6/2004 | VJR 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Efrain Martinez | 1378 Phlox Avenue | | Blacklick | OH | 43004 | | | 7/6/2004 | VJR 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald G. Marchlenski | 1384 Phlox Avenue | | Blacklick | OH | 43004 | | | 7/6/2004 | VJR 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Greely | 5418 Wrigley Street | | Canal Winches | OH | 43110 | | | 7/6/2004 | VSF 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy B. Isaac | 9211 Boston Harbor Way | | Orient | OH | 43146 | | | 7/6/2004 | VSP 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darin M. Adams | 9192 Rhode Island Way | | Orient | OH | 43146 | | | 7/6/2004 | VSP 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Jolliff | 791 Cedar Run Drive | | Blacklick | OH | 43004 | | | 7/7/2004 | CED 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcos knight & Jacki | 787 Twin Acorn Court | | Blacklick | OH | 43004 | | | 7/7/2004 | CED 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy L. Vinson & Jane A. Vinson | 5870 Westbank Drive | | Galloway | OH | 43119 | | | 7/7/2004 | GLR 689 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime K. Mattoon & Gregory E. Gleason | 3227 Crossing Hill Way | | Columbus | OH | 43219 | | | 7/7/2004 | MCC 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremiah Pajor | 214 Rome Drive | | Pataskala | OH | 43062 | | | 7/7/2004 | ORC 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin R. Kestner | 3874 Black Pine Drive | | Grove City | OH | 43123 | | | 7/7/2004 | PIN 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard M. Ingram | 5410 Wrigley Street | | Canal Winches | OH | 43110 | | | 7/7/2004 | VSF 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earnest A. Kash | 3775 Confederation Drive | | Columbus | OH | 43207 | | | 7/7/2004 | VWC 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny E. Ransey & Kenya S. Ransey | 3800 Willowtree Lane | | Columbus | OH | 43207 | | | 7/7/2004 | WIL 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl L. Johnson | 142 Sapphire Ice Drive | | Delaware | OH | 43015 | | | 7/8/2004 | CCR8878 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Reynolds | 265 Durand Street | | Pickerington | OH | 43147 | | | 7/8/2004 | FOX 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John J. Bartos & Danielle C. Acton | 345 Pagoda Court | | Pickerington | OH | 43147 | | | 7/8/2004 | FOX 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justino Santiago & Irene Cruz | 5912 Westbank Drive | | Galloway | OH | 43119 | | | 7/8/2004 | GLR 682 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen C. Rausch | 1045 Rowland Avenue | | Columbus | OH | 43228 | | | 7/8/2004 | GRG 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan D. Hysell | 1029 Rowland Avenue | | Columbus | OH | 43228 | | | 7/8/2004 | GRG 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Samsal | 1116 Lake Forest Drive | | Hebron | OH | 43025 | | | 7/8/2004 | LKF 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard L. Miller & Lori K. Miller | 1116 Lake Forest Drive | | Hebron | OH | 43025 | | | 7/8/2004 | LKF 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean T. Clark & Jill A. Clark | 2005 Belmont Drive | | Marysville | OH | 43040 | | | 7/8/2004 | MVN5053 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory W. Gilkey & Melissa L. Gilkey | 1516 North Wild Turkey Drive | | Newark | OH | 43055 | | | 7/8/2004 | POT3042 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ester Massie & William Sheppard | 154 Shay Street | | Delaware | OH | 43015 | | | 7/8/2004 | VLW 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexandra Morgan Waugh & Kristopher William Robinette | 3927 Claremorris St | | Canal Winches | OH | 43110 | | | 7/8/2004 | VSG 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samantha D. Hoye & Jason R. Hoye | 1869 Summersweet Circle | | Lewis Center | OH | 43035 | | | 7/9/2004 | EGO6138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Lonergan & Christy Lonergan | 6176 Anndina Court | | Hilliard | OH | 43026 | | | 7/9/2004 | EHF 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie J. Gatling & Annamarie Reed | 5807 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/9/2004 | GEN6773 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert K. Crace | 5849 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/9/2004 | GEN6778 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amory J. Flory | 1694 Geranium Drive | | Lewis Center | OH | 43035 | | | 7/9/2004 | GLN6054 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharron D. Alston & Joseph Alston | 5858 Westbank Drive | | Galloway | OH | 43119 | | | 7/9/2004 | GLR 691 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan E. Frank & Todd A. Frank | 8762 Westward Way | | Powell | OH | 43065 | | | 7/9/2004 | GVG2997 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rehman Jafri & Sameya R. Jafri | 8775 Westward Way | | Powell | OH | 43065 | | | 7/9/2004 | GVG3013 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tommaso Mauro & Amy S. Mauro | 5999 Hampton Corners South | | Hilliard | OH | 43026 | | | 7/9/2004 | LAK 319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Altier & Sara E. Altier | 3118 Walkerview Drive | | Hilliard | OH | 43026 | | | 7/9/2004 | LKW 404 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norma J. Ferguson | 11675 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 7/9/2004 | SPC 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vanessa C. Gardner & Michael D. Gardner | 500 Alton Darby Road | | Galloway | OH | 43119 | | | 7/9/2004 | VGR 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abelino Fernandez Rios | 478 Alton Darby Road | | Galloway | OH | 43119 | | | 7/9/2004 | VGR 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick N. Arnold & Shawn Arnold | 5406 Wrigley Street | | Canal Winches | OH | 43110 | | | 7/9/2004 | VSF 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynde K. Shaw | 3909 Claremorris St | | Canal Winches | OH | 43110 | | | 7/9/2004 | VSG 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Culp | 5513 Poolbeg Street | | Canal Winches | OH | 43110 | | | 7/9/2004 | VSG 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Traci L. Tucker | 6976 Badger Drive | | Canal Winches | OH | 43110 | | | 7/12/2004 | CAN 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin L. Williams & Sherry R. Williams | 762 Shellbark Street | | Blacklick | OH | 43004 | | | 7/12/2004 | CED 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yvonne P. Ponder | 8580 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 7/12/2004 | CED 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica L. Velasquez & Juan C. Velasquez | 811 Twin Acorn Court | | Blacklick | OH | 43004 | | | 7/12/2004 | CED 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Rauch | 6117 Brienne Court | | Hilliard | OH | 43026 | | | 7/12/2004 | EHF 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rolando E. Santos & Daisy B. Santos | 1760 Primrose Avenue | | Lewis Center | OH | 43035 | | | 7/12/2004 | GLN6055 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Lowe | 702 Caffrey Court West | | Grove City | OH | 43123 | | | 7/12/2004 | HGS 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monte L. Edwards | 7739 Lantana Ave. | | Blacklick | OH | 43004 | | | 7/12/2004 | VJR 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan A. Kiser | 8269 Mira Street | | Columbus | OH | 43240 | | | 7/12/2004 | VPP 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer M. Julian | 1534 Sargas Street | | Columbus | OH | 43240 | | | 7/12/2004 | VPP 287 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda D. Brown | 5352 Sturgis Drive | | Canal Winches | OH | 43110 | | | 7/12/2004 | VSF 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel J. Isaacs & Lacy D. Mcdowell | 5491 Patriot Ave. | | Orient | OH | 43146 | | | 7/12/2004 | VSP 253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly M. Mohr & Cynthia D. Mohr | 996 Rowland Avenue | | Columbus | OH | 43228 | | | 7/13/2004 | GRG 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Enriquez & Melissa A. Enriquez | 4289 Laurel Valley Drive | | Powell | OH | 43065 | | | 7/13/2004 | GVG2986 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Holeman & Hyunmi Holeman | 8826 Westward Way | | Powell | OH | 43065 | | | 7/13/2004 | GVG2992 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ty Haupert & Eva | 120 Crabapple Lane | | Pataskala | OH | 43062 | | | 7/13/2004 | ORC 155 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jennifer A. Snyder & Joseph P. Snyder* | 1509 North Wild Turkey Drive | | Newark | OH | 43055 | | | 7/13/2004 | POT3057 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | DOUGLAS DRERUP | 9160 Strawser Street | | Orient | OH | 43146 | | | 7/13/2004 | SCP 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana M. Stewart | 553 Star Spangled Place | | Galloway | OH | 43119 | | | 7/13/2004 | VGN 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennie S. Shaull & Kieth L. Shaull ( Father ) * | 8265 Mira Street | | Columbus | OH | 43240 | | | 7/13/2004 | VPP 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stuart G. Martin & Carolyn S. Martin | 5400 Sturgis Drive | | Canal Winches | OH | 43110 | | | 7/13/2004 | VSF 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth R. Shanks & Heather M. Flowers | 3047 Historical Ave. | | Columbus | OH | 43207 | | | 7/13/2004 | VWC 242 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Glaser | 768 Cedar Run Drive | | Blacklick | OH | 43004 | | | 7/14/2004 | CED 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Muralidhar Cheruvu & Vijaya S. Jonnalagadda | 6107 Brienne Court | | Hilliard | OH | 43026 | | | 7/14/2004 | EHF 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Carsey & Karen L. Carsey | 6222 Anndina Court | | Hilliard | OH | 43026 | | | 7/14/2004 | EHF 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Momerg | 127 Longleaf Street | | Pickerington | OH | 43147 | | | 7/14/2004 | FOX 239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norma A. Grigsby & Eugene L. Grigsby, Jr. | 989 Rowland Avenue | | Columbus | OH | 43228 | | | 7/14/2004 | GRG 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Misty A. Glass & Michael J. Logan | 981 Rowland Avenue | | Columbus | OH | 43228 | | | 7/14/2004 | GRG 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Rushin | 4570 Trickle Creek Lane | | Columbus | OH | 43228 | | | 7/14/2004 | GRG 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beau Zaremski & Julie Zaremski | 8763 Westward Way | | Powell | OH | 43065 | | | 7/14/2004 | GVG3014 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian A. Carter, Sr. & Valerie A. Carter | 2345 Smokehill Drive | | Columbus | OH | 43228 | | | 7/14/2004 | HMD 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph A. Carstens & Cindy M. Carstens | 150 Rome Drive | | Pataskala | OH | 43062 | | | 7/14/2004 | ORC 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan R. Davis | 1513 Pheasant Run Drive | | Newark | OH | 43055 | | | 7/14/2004 | POT3020 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Oswalt | 670 Penn Street | | Galloway | OH | 43119 | | | 7/14/2004 | VGN 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Maree Thimmes | 1379 Pansy Street | | Blacklick | OH | 43004 | | | 7/14/2004 | VJR 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas R. Swisher Jr. | 5576 Patriot Ave. | | Orient | OH | 43146 | | | 7/14/2004 | VSP 298 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clinton Wallace, Jr. & Magaly M. Wallace | 3791 Willowswitch Lane | | Columbus | OH | 43207 | | | 7/14/2004 | WIL 191 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle R. Gerhart & Kimberly D. Russell | 130 Horizon Court | | Delaware | OH | 43015 | | | 7/15/2004 | CAR8241 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adolf C. Betke & Emilie Betke | 160 Hayfield Drive | | Delaware | OH | 43015 | | | 7/15/2004 | CAR8256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andres Corral | 5803 Wellbird Drive | | Columbus | OH | 43119 | | | 7/15/2004 | GLR 605 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Likens | 1021 Rowland Avenue | | Columbus | OH | 43228 | | | 7/15/2004 | GRG 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren M. Kennedy & Kari S. Jones | 138 Rome Drive | | Pataskala | OH | 43062 | | | 7/15/2004 | ORC 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demetra F. Feasel | 1377 Pansy Street | | Blacklick | OH | 43004 | | | 7/15/2004 | VJR 203 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manju A. Shivdasani & Tamana Nair*( Daughter) | 8257 Mira Street | | Columbus | OH | 43240 | | | 7/15/2004 | VPP 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy J. Mcclain & Renee M. Mcclain | 3933 Claremorris St | | Canal Winches | OH | 43110 | | | 7/15/2004 | VSG 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sabrina A. Vallery | 5590 Patriot Avenue | | Orient | OH | 43146 | | | 7/15/2004 | VSP 295 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela E. Burks | 3038 Historical Ave. | | Columbus | OH | 43207 | | | 7/15/2004 | VWC 246 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer S. Woods | 3708 Tea Party Place | | Columbus | OH | 43207 | | | 7/15/2004 | VWC 271 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa D. Elswick | 794 Twin Acorn Court | | Blacklick | OH | 43004 | | | 7/16/2004 | CED 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Zinser & Jeri Podolski | 800 Twin Acorn Court | | Blacklick | OH | 43004 | | | 7/16/2004 | CED 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenan George | 4697 Nadine Park Drive | | Hilliard | OH | 43026 | | | 7/16/2004 | EHF 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce A. Sterling & Diana L. Sterling | 5815 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/16/2004 | GEN6774 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sachin L. Inman & Morgan L. Howe | 337 Iris Trail Drive | | Galloway | OH | 43119 | | | 7/16/2004 | GLR 704 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Jones & Karrie Jones | 4275 Laurel Valley Drive | | Powell | OH | 43065 | | | 7/16/2004 | GVG2985 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel A. Neeley & Jennifer A. Neeley | 747 Caffrey Court West | | Grove City | OH | 43123 | | | 7/16/2004 | HGS 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcelo Q. Manifor & Virginia S. Manifor | 2367 Myrtle Valley Drive | | Columbus | OH | 43228 | | | 7/16/2004 | HMD 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn P. Struckman | 1566 Pheasant Run Drive | | Newark | OH | 43055 | | | 7/16/2004 | POT3029 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline A. Kelle & Desiree L. Whiteside | 8441 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 7/16/2004 | SPC 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd P. Harrington | 217 Indigo Blue Street | | Delaware | OH | 43015 | | | 7/19/2004 | CHC9161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Sun Granata & Kim | 6981 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 7/19/2004 | EGO6137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott T. Starkey & Lesa C. Starkey | 289 Linden Circle | | Pickerington | OH | 43147 | | | 7/19/2004 | FOX 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle K. Bailey | 5924 Westbank Drive | | Galloway | OH | 43119 | | | 7/19/2004 | GLR 680 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruth E. Eagle | 345 Iris Trail Drive | | Galloway | OH | 43119 | | | 7/19/2004 | GLR 706 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley R. Wilkison & Beth | 972 Rowland Avenue | | Columbus | OH | 43228 | | | 7/19/2004 | GRG 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren L. Booker & Tangelier Booker | 1517 East Quail Run Drive | | Newark | OH | 43055 | | | 7/19/2004 | POT2926 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James F. Moore Jr. & Cheryl A. Moore | 1483 Pheasant Run Drive | | Newark | OH | 43055 | | | 7/19/2004 | POT3015 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty J. Lutz | 1922 Wind River Drive | | Lancaster | OH | 43130 | | | 7/19/2004 | RVH 836 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raul A. Melo & Adrianna M. Melo | 8245 Mira Street | | Columbus | OH | 43240 | | | 7/19/2004 | VPP 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victoria L. Graves | 9220 Flintlock Place | | Orient | OH | 43146 | | | 7/19/2004 | VSP 264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith A. Gilleland | 920 Washington Street | | Pickerington | OH | 43147 | | | 7/19/2004 | WNP 202 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Kenneth G. Neff & Dianne S. Neff | 6134 Acacia Drive | | Hilliard | OH | 43026 | | | 7/20/2004 | EHF 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel M. Caron & Rachel W. Caron | 5831 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/20/2004 | GEN6776 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew L. Carlson & Dawn R. Carlson | 1776 Primrose Avenue | | Lewis Center | OH | 43035 | | | 7/20/2004 | GLN6056 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry J. Senesac | 5643 Paul Talbott Circle | | Grove City | OH | 43123 | | | 7/20/2004 | HEN 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia L. Bailey & William W. Bailey | 5989 Pondview Court | | Hilliard | OH | 43026 | | | 7/20/2004 | HOF 504 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel C. Conrad & Tara M. Conrad | 451 Yale Circle | | Pickerington | OH | 43147 | | | 7/20/2004 | SYC 391 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Raiter & Kristin A. Raiter | 2107 Fawn Meadow Drive | | Marysville | OH | 43040 | | | 7/20/2004 | WMV4280 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger L. Michaelson & Anna M. Michaelson | 230 Indigo Blue Street | | Delaware | OH | 43015 | | | 7/21/2004 | CHC9185 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara E. Mccrea-smith & Jason B. Smith | 5676 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/21/2004 | GEN6744 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Worcester & Laurie B. Worcester | 8850 Westward Way | | Powell | OH | 43065 | | | 7/21/2004 | GVG2990 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory D. Beard & April L. Beard | 1484 South Wild Turkey Drive | | Newark | OH | 43055 | | | 7/21/2004 | POT3050 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Hamilton & Debbie M. Hamilton | 2163 Landcrest Drive | | Lancaster | OH | 43130 | | | 7/21/2004 | RVE 683 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey R. Rainier & Martha A. Rainier* | 2235 Greencrest Way | | Lancaster | OH | 43130 | | | 7/21/2004 | RVE 684 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd O. Myers & Brooke N. Myers | 2243 Greencrest Way | | Lancaster | OH | 43130 | | | 7/21/2004 | RVE 685 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucius Simmons Iii | 2603 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 7/21/2004 | VEG 190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolynn G. Head | 2587 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 7/21/2004 | VEG 192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathaniel A. Adams & Mary Adams | 541 Star Spangled Place | | Galloway | OH | 43119 | | | 7/21/2004 | VGN 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Harris | 3903 Claremorris St | | Canal Winches | OH | 43110 | | | 7/21/2004 | VSG 216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan B. Doerfler & Kelley M. Doerfler | 140 Salinger Drive | | Lithopolis | OH | 43136 | | | 7/21/2004 | WRN 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Crum | 2415 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 7/22/2004 | BRR 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph D. Lewis | 269 Indigo Blue Street | | Delaware | OH | 43015 | | | 7/22/2004 | CHC9171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edgardo Jose Valero & Zolimar Angulo | 1674 Geranium Drive | | Lewis Center | OH | 43035 | | | 7/22/2004 | GLN6053 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey D. Ward & Connie L. Brown | 1768 Brandigen Lane | | Columbus | OH | 43228 | | | 7/22/2004 | HLT 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abed S. Osman & Sandra L. Osman | 4782 Riverrock Drive | | Columbus | OH | 43228 | | | 7/22/2004 | HMD 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacqueline S. Cady & Richard E. Cady | 2227 Forest Ridge | | Hebron | OH | 43025 | | | 7/22/2004 | LKF 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda D. Darfus & David T. Darfus | 1895 Wind River Drive | | Lancaster | OH | 43130 | | | 7/22/2004 | RVH 823 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Fuhs & Sheila A. Fuhs | 11595 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 7/22/2004 | SPC 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Rees & Judith Rees | 1542 Sargas Street | | Columbus | OH | 43240 | | | 7/22/2004 | VPP 289 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy M. Staggs & Pat Staggs | 5538 Patriot Ave. | | Orient | OH | 43146 | | | 7/22/2004 | VSP 302 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth E. Maxie Ii | 755 Cedar Run Drive | | Blacklick | OH | 43004 | | | 7/23/2004 | CED 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven B. Parker & Deborah B. Parker | 266 Indigo Blue Street | | Delaware | OH | 43015 | | | 7/23/2004 | CHC9179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry H. Yoakum & Karolyn Yoakum | 6986 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 7/23/2004 | EGO6140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen D. Clark & Dawn D. Clark | 6185 Pollard Place Drive | | Hilliard | OH | 43026 | | | 7/23/2004 | EHF 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenroy E. Miller | 7189 Holderman Street | | Lewis Center | OH | 43035 | | | 7/23/2004 | GLN6035 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra L. Clinkscale | 5832 Wellbrid Drive | | Galloway | OH | 43119 | | | 7/23/2004 | GLR 646 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily D. Croop & Andrew L. Croop | 4268 Laurel Valley Drive | | Powell | OH | 43065 | | | 7/23/2004 | GVG3008 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tanya E. Mccottry & Zinn A. Mccottry | 924 Poppleton Place North | | Pataskala | OH | 43062 | | | 7/23/2004 | HAZ 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Bockbrader & Katherine J. Bockbrader | 3096 Hemlock Edge Drive | | Hilliard | OH | 43026 | | | 7/23/2004 | LKW 433 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jan M. Lavier | 1578 Pheasant Run Drive | | Newark | OH | 43055 | | | 7/23/2004 | POT3031 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Pellak & Lisa M. Pellak | 7033 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 7/23/2004 | STN 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eligio C. Cruz & Florentina S. Santiago | 561 Penn Street | | Galloway | OH | 43119 | | | 7/23/2004 | VGN 88 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip D. Higginbotham | 81 Richard Avenue | | South Bloomfie | OH | 43103 | | | 7/26/2004 | BLM 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ann Ford | 7331 Holderman Street | | Lewis Center | OH | 43035 | | | 7/26/2004 | GLN5845 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy A. Vansky | 355 Iris Trail Drive | | Galloway | OH | 43119 | | | 7/26/2004 | GLR 708 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark T. Germaine & Brooke L. Germaine | 3062 Walkerview Drive | | Hilliard | OH | 43026 | | | 7/26/2004 | LKW 411 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Bridgett | 3066 Gilridge Drive | | Hilliard | OH | 43026 | | | 7/26/2004 | LKW 456 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Bisang | 1991 Bobtail Lane | | Marysville | OH | 43040 | | | 7/26/2004 | MN4994 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa R. Ray | 1519 Pheasant Run Drive | | Newark | OH | 43055 | | | 7/26/2004 | POT3021 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy R. Cook | 2151 Landcrest Drive | | Lancaster | OH | 43130 | | | 7/26/2004 | RVE 681 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Darren J. Temple & Lisa K. Temple | 6920 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 7/26/2004 | STN 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela Aaron | 6915 Granite Falls Drive | | Blacklick | OH | 43004 | | | 7/26/2004 | STN 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David C. Fields | 207 Hancock Street | | Delaware | OH | 43015 | | | 7/26/2004 | VLW 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori K. Lattig | 8289 Mira Street | | Columbus | OH | 43240 | | | 7/26/2004 | VPP 174 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lowrene C. Baptist | 5495 Poolbeg Street | | Canal Winches | OH | 43110 | | | 7/26/2004 | VSG 258 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Hairston & Monica C. Hairston | 7961 Blacklick View Drive | | Blacklick | OH | 43004 | | | 7/26/2004 | WLB 173 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie L. Choate & Jeffrey D. Choate*(father) | 120 Salinger Drive | | Lithopolis | OH | 43136 | | | 7/26/2004 | WRN 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David P. Mikesell & Kimberly L. Mikesell | 130 Salinger Drive | | Lithopolis | OH | 43136 | | | 7/26/2004 | WRN 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmie L. Chrysler & Sherry L. Chrysler | 815 Cedar Run Drive | | Blacklick | OH | 43004 | | | 7/27/2004 | CED 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John W. Ryan & Stephanie L. Ryan | 86 Catalpa Court | | Pickerington | OH | 43147 | | | 7/27/2004 | FOX 220 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donavan P. Kane & Lisa R. Kane | 1543 Geranium Drive | | Lewis Center | OH | 43035 | | | 7/27/2004 | GLN6068 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole E. Seifert & James E. Dinsmoor | 3035 Gilridge Drive | | Hilliard | OH | 43026 | | | 7/27/2004 | LKW 384 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Company name PLIG INC | 139 Crabapple Lane | | Pataskala | OH | 43062 | | | 7/27/2004 | ORC 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kasey C. Hall | 155 Crabapple Lane | | Pataskala | OH | 43062 | | | 7/27/2004 | ORC 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon M. Mundhenk & Joshua L. Skeese | 143 Winesap Street | | Pataskala | OH | 43062 | | | 7/27/2004 | ORC 211 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl R. Kaiser Iii & Kimberly D. Kaiser | 8392 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 7/27/2004 | SPC 109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew E. Weintraub | 431 Grinnell Street | | Pickerington | OH | 43147 | | | 7/27/2004 | SYC 375 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jane Leedy | 153 Hancock Street | | Delaware | OH | 43015 | | | 7/27/2004 | VLW 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherry Tyson | 1538 Sargas Street | | Columbus | OH | 43240 | | | 7/27/2004 | VPP 288 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri L. Ford | 3773 Willowswitch Lane | | Columbus | OH | 43207 | | | 7/27/2004 | WIL 194 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christpher A. Bisel | 695 Salinger Drive | | Lithopolis | OH | 43136 | | | 7/27/2004 | WRN 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy L. Armstrong & Rebecca L. Armstrong | 6938 Mac Drive | | Canal Winches | OH | 43110 | | | 7/28/2004 | CAN 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel S. Buchanan* & Sheila A. Buchanan | 821 Cedar Run Drive | | Blacklick | OH | 43004 | | | 7/28/2004 | CED 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald P. Dickson Ii | 1357 Primrose Avenue | | Lewis Center | OH | 43035 | | | 7/28/2004 | GLN6015 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nikki Brown | 5906 Westbank Drive | | Galloway | OH | 43119 | | | 7/28/2004 | GLR 683 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David B. Mccourt, Jr. | 4256 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 7/28/2004 | GVG2964 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth I. Seaman & Sharon S. Seaman | 1369 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 7/28/2004 | HAZ 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri L. Ten Pas | 3105 Hemlock Edge Drive | | Hilliard | OH | 43026 | | | 7/28/2004 | LKW 448 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Otto W. Senig & Michellet. Quintana* | 2254 Greencrest Way | | Lancaster | OH | 43130 | | | 7/28/2004 | RVE 695 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Gulgas | 8267 Tegmen Street | | Columbus | OH | 43240 | | | 7/28/2004 | VPP 213 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy L. Graham & Jennifer C. Graham | 143 Salinger Drive | | Lithopolis | OH | 43136 | | | 7/28/2004 | WRN 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Seidle & Amy Seidle | 33 Bazler Lane | | South Bloomfie | OH | 43103 | | | 7/29/2004 | BLM 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Damron & Penny E. Damron | 6920 Mac Drive | | Canal Winches | OH | 43110 | | | 7/29/2004 | CAN 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ann R. Zornes | 805 Bent Oak Drive | | Blacklick | OH | 43004 | | | 7/29/2004 | CED 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine Shroder | 365 Ashford Avenue | | London | OH | 43140 | | | 7/29/2004 | CHE 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chinna B. Kondaveeti & Venkata B. Madala | 6209 Anndina Court | | Hilliard | OH | 43026 | | | 7/29/2004 | EHF 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron S. Brown & Lindsay J. Brown | 7504 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 7/29/2004 | GLN6033 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miguel Narciso Martinez & Patricia Martinez | 5930 Westbank Drive | | Galloway | OH | 43119 | | | 7/29/2004 | GLR 679 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samara S. Oliphant & William H. Oliphant, Iv | 282 Triple Crown Way | | Marysville | OH | 43040 | | | 7/29/2004 | MVN5030 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Poe | 3904 Black Pine Drive | | Grove City | OH | 43123 | | | 7/29/2004 | PIN 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle B. Bonner & Kelly B. Bonner | 1583 Pheasant Run Drive | | Newark | OH | 43055 | | | 7/29/2004 | POT3033 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patience B. Agyemang & **** | 11780 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 7/29/2004 | SPC 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucas B. Mcdaniel & Carly E. King | 6925 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 7/29/2004 | STN 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jasen C. Dashner & Jennifer C. Dashner | 502 Yale Circle | | Pickerington | OH | 43147 | | | 7/29/2004 | SYC 348 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy L. Melvin | 8320 Tegmen Street | | Columbus | OH | 43240 | | | 7/29/2004 | VPP 189 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Natalio Martinez & Rosa Natividad-martinez | 3963 Claremorris St | | Canal Winches | OH | 43110 | | | 7/29/2004 | VSG 207 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Hitchcock & Lucille M. Hitchcock | 80 Salinger Drive | | Lithopolis | OH | 43136 | | | 7/29/2004 | WRN 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven M. Harris | 213 Hayfield Drive | | Delaware | OH | 43015 | | | 7/30/2004 | CAR8246 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary mirto | 281 Hayfield Drive | | Delaware | OH | 43015 | | | 7/30/2004 | CAR8285 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Blake & Teresa L. Blake | 6200 Pollard Place Drive | | Hilliard | OH | 43026 | | | 7/30/2004 | EHF 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Maltry & Heather Maltry | 6183 Anndina Court | | Hilliard | OH | 43026 | | | 7/30/2004 | EHF 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob C. Kandel & Heather L. Kandel | 124 Mulberry Street | | Pickerington | OH | 43147 | | | 7/30/2004 | FOX 208 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Vikrant Kshirsagar & Rupali Kshirsagar | 5684 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/30/2004 | GEN6745 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yuxiang Lei & Reng Lin | 5789 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 7/30/2004 | GEN6771 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy E. Cantrell | 5882 Westbank Drive | | Galloway | OH | 43119 | | | 7/30/2004 | GLR 687 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew A. Arrigo & Linda M. Arrigo | 2371 Featherwood Drive | | Columbus | OH | 43228 | | | 7/30/2004 | HMD 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel A. Slaybaugh De Flores & Cosme Flores Salinas | 2374 Smokehill Drive | | Columbus | OH | 43228 | | | 7/30/2004 | HMD 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshusa R. May & Amy A. May | 147 Crabapple Lane | | Pataskala | OH | 43062 | | | 7/30/2004 | ORC 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce W. Santibanez & Linda K. Santibanez | 3944 Black Pine Drive | | Grove City | OH | 43123 | | | 7/30/2004 | PIN 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy C. Pulles & Eric M. Pulles | 11567 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 7/30/2004 | SPC 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia L. Finley & Christopher J. Finley | 109 Shay Street | | Delaware | OH | 43015 | | | 7/30/2004 | VLW 176 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana L. Winegarner & David C. Winegarner * | 8261 Mira Street | | Columbus | OH | 43240 | | | 7/30/2004 | VPP 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas B. Melsop | 8273 Mira Street | | Columbus | OH | 43240 | | | 7/30/2004 | VPP 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan H. Ericson & Megan C. Ericson | 5422 Wrigley Street | | Canal Winches | OH | 43110 | | | 7/30/2004 | VSF 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John P. Waishnora | 687 Orwell Street | | Lithopolis | OH | 43136 | | | 7/30/2004 | WRN 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timmy L. Wallace | 88 Richard Avenue | | South Bloomfie | OH | 43103 | | | 8/2/2004 | BLM 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Whitney K. Mantonya | 782 Twin Acorn Court | | Blacklick | OH | 43004 | | | 8/2/2004 | CED 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles C. Wilson & Gabriel D. Cantrell | 5936 Westbank Drive | | Galloway | OH | 43119 | | | 8/2/2004 | GLR 678 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gordon K. Kimberly & Jamie A. Kimberly | 2362 Smokehill Drive | | Columbus | OH | 43228 | | | 8/2/2004 | HMD 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis C. Condon & Kimberley M. Condon* | 3075 Gilridge Drive | | Hilliard | OH | 43026 | | | 8/2/2004 | LKW 390 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph R. Reynolds, Sr. & Crystal L. Reynolds | 4134 Garrard Drive | | Obetz | OH | 43207 | | | 8/2/2004 | MLG 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Browning & Julie Browning | 4142 Garrard Drive | | Obetz | OH | 43207 | | | 8/2/2004 | MLG 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alison N. Bowersock & Mathew C. Bowersock | 3934 Black Pine Drive | | Grove City | OH | 43123 | | | 8/2/2004 | PIN 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin L. Seib | 1376 Phlox Ave | | Blacklick | OH | 43004 | | | 8/2/2004 | VJR 180 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank E. Blaker & Dosha A. Blaker | 1391 Pansy Street | | Blacklick | OH | 43004 | | | 8/2/2004 | VJR 196 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeanne L. Haley | 117 Shay Street | | Delaware | OH | 43015 | | | 8/2/2004 | VLW 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua B. Ruetsch & Kellie L. Ruetsch | 5402 Wrigley Street | | Canal Winches | OH | 43110 | | | 8/2/2004 | VSF 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samantha K. Dougherty & Sean M. Dougherty | 6888 Mac Drive | | Canal Winches | OH | 43110 | | | 8/3/2004 | CAN 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel R. Shepherd & Kerry A. Shepherd | 328 Pagoda Court | | Pickerington | OH | 43147 | | | 8/3/2004 | FOX 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris S. Panuto | 5857 Donavan's Bluff | | Grove City | OH | 43123 | | | 8/3/2004 | HEN 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice S. Roberts | 2364 Featherwood Drive | | Columbus | OH | 43228 | | | 8/3/2004 | HMD 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anita F. Uppalapati & Praveen G. Siddavarapu | 4436 Donald Drive | | Hilliard | OH | 43026 | | | 8/3/2004 | HOF 398 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Avraham Bality & Susie Bality | 908 Boggs Court | | Pickerington | OH | 43147 | | | 8/3/2004 | WNP 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond D. Hickman & Beverly R. Hickman | 4271 Landigh Lakes Drive | | Powell | OH | 43065 | | | 8/4/2004 | GVG2976 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Richards & Julie A. Richards | 143 Crabapple Lane | | Pataskala | OH | 43062 | | | 8/4/2004 | ORC 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald & Janet | 8378 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 8/4/2004 | SPC 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Goulet & Christina M. Goulet | 6931 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 8/4/2004 | STN 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David W. Wubbolding & Gayle S. Wubbolding | 395 Hobart Street | | Pickerington | OH | 43147 | | | 8/4/2004 | SYC 295 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sally A. Jenny | 124 Paine Street | | Delaware | OH | 43015 | | | 8/4/2004 | VLW 192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy L. Willaman & Anthony E. Willaman | 3802 Willowswitch Lane | | Columbus | OH | 43207 | | | 8/4/2004 | WIL 200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sachin S. Sardar & Amy L. Sardar | 955 Washington Street | | Pickerington | OH | 43147 | | | 8/4/2004 | WNP 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Bivens | 795 Holly Farms Drive | | Blacklick | OH | 43004 | | | 8/5/2004 | CED 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph P. Korpieski & Christina D. Korpieski | 6859 Snapdragon Way | | Lewis Center | OH | 43035 | | | 8/5/2004 | EGO6118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathon A. Craft & Wendy M. Craft | 6176 Pollard Place Drive | | Hilliard | OH | 43026 | | | 8/5/2004 | EHF 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew A. Archer & Stephanie L. Archer | 6196 Anndina Court | | Hilliard | OH | 43026 | | | 8/5/2004 | EHF 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles A. Sheets & Teri L. Sheets | 637 Caffrey Court East | | Grove City | OH | 43123 | | | 8/5/2004 | HGS 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Jordan | 151 Crabapple Lane | | Pataskala | OH | 43062 | | | 8/5/2004 | ORC 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa C. Carter | 6956 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 8/5/2004 | STN 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Malcolm W. Emmons Jr. & Kelley E. Emmons | 111 Shay Street | | Delaware | OH | 43015 | | | 8/5/2004 | VLW 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James K. Halbig Jr. | 5414 Wrigley Street | | Canal Winches | OH | 43110 | | | 8/5/2004 | VSF 32 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Challace M. Finney | 3969 Claremorris St | | Canal Winches | OH | 43110 | | | 8/5/2004 | VSG 206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Madonna Y. Wilson | 3951 Claremorris St | | Canal Winches | OH | 43110 | | | 8/5/2004 | VSG 209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie R. Black | 5471 Poolbeg Street | | Canal Winches | OH | 43110 | | | 8/5/2004 | VSG 254 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan D. Painter & Sarah M. Painter | 6188 Pollard Place Drive | | Hilliard | OH | 43026 | | | 8/6/2004 | EHF 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane M. Robinson & Todd E. Robinson | 5823 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 8/6/2004 | GEN6775 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne E. Emerson & Tricia A. Emerson | 1477 Geranium Drive | | Lewis Center | OH | 43035 | | | 8/6/2004 | GLN6072 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerde Mucci | 5877 Westbank Drive | | Galloway | OH | 43119 | | | 8/6/2004 | GLR 664 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph C. Culver & Sarah R. Culver | 9078 Francine Lane | | Powell | OH | 43065 | | | 8/6/2004 | GVG2950 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Murray | 2388 Featherwood Drive | | Columbus | OH | 43228 | | | 8/6/2004 | HMD 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent A. King & Sara E. King | 3028 Boston Ridge Drive | | Columbus | OH | 43219 | | | 8/6/2004 | MCC 281 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan M. Moser | 123 Crabapple Lane | | Pataskala | OH | 43062 | | | 8/6/2004 | ORC 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela S. Bufford | 11757 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 8/6/2004 | SPC 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Richardson | 6232 Early Light Drive | | Galloway | OH | 43119 | | | 8/6/2004 | VGN 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roxanna L. Giambri | 6244 Early Light Drive | | Galloway | OH | 43119 | | | 8/6/2004 | VGN 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melvin T. Rock Ii & Ruth A. Rock | 140 Shay Street | | Delaware | OH | 43015 | | | 8/6/2004 | VLW 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret T. Noser & Camille (mother) | 106 Paine Street | | Delaware | OH | 43015 | | | 8/6/2004 | VLW 189 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gail A. Hershey | 136 Paine Street | | Delaware | OH | 43015 | | | 8/6/2004 | VLW 194 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gayle A. Dennis & Twana J. Dennis | 142 Paine Street | | Delaware | OH | 43015 | | | 8/6/2004 | VLW 195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Felicia A. Burley | 3748 Tea Party Place | | Columbus | OH | 43207 | | | 8/6/2004 | VWC 267 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wade A. Mcavoy & Susan E. Mcavoy | 1822 Chiprock Drive | | Marysville | OH | 43040 | | | 8/6/2004 | WMV4234 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa L. Boswell & Adam M. Boswell | 710 Salinger Drive | | Lithopolis | OH | 43136 | | | 8/6/2004 | WRN 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angella S. Guerini & Robert A. Howell * | 2397 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 8/9/2004 | BRR 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Spitzer | 684 Cedar Run Drive | | Blacklick | OH | 43004 | | | 8/9/2004 | CED 97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saundra D. Mcarthur | 103 Mulberry Street | | Pickerington | OH | 43147 | | | 8/9/2004 | FOX 215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles R. Torson & Erin K. Torson | 8834 Bakircay Lane | | Powell | OH | 43065 | | | 8/9/2004 | GVG3017 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thanh Nguyen & Darisuren Mangalam | 242 Triple Crown Way | | Marysville | OH | 43040 | | | 8/9/2004 | MVN5034 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geoffrey T. Cruikshank & Cheryl L. Cruikshank | 132 Crabapple Lane | | Pataskala | OH | 43062 | | | 8/9/2004 | ORC 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Argo | 524 Star Spangled Place | | Galloway | OH | 43119 | | | 8/9/2004 | VGN 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd M. Donaldson | 1394 Phlox Avenue | | Blacklick | OH | 43004 | | | 8/9/2004 | VJR 189 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey D. Watzka & Jessica J. Watzka | 2211 Ashcreek Avenue | | Lewis Center | OH | 43035 | | | 8/10/2004 | EGO5888 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom T. Tran & Henry Tran | 7530 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 8/10/2004 | GLN6031 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Blackman | 2251Greencrest Way | | Lancaster | OH | 43130 | | | 8/10/2004 | RVE 686 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Rehl | 6226 Early Light Drive | | Galloway | OH | 43119 | | | 8/10/2004 | VGN 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ina Byers & Tony Byers | 160 Paine Street | | Delaware | OH | 43015 | | | 8/10/2004 | VLW 198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn A. Williams | 2970 Legionary Street | | Columbus | OH | 43207 | | | 8/10/2004 | VWC 315 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toney Sanders | 3792 Pendant Lane | | Columbus | OH | 43207 | | | 8/10/2004 | WIL 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy M. Kelbley | 257 Indigo Blue Street | | Delaware | OH | 43015 | | | 8/11/2004 | CHC9169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald W. Gillis & Brigette M. Gillis | 331 Pagoda Court | | Pickerington | OH | 43147 | | | 8/11/2004 | FOX 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian G. Baker & Billie J. Baker | 582 Caffrey Court East | | Grove City | OH | 43123 | | | 8/11/2004 | HGS 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cindy S. Argueta & Alvaro A. Argueta | 6876 Shady Rock Lane | | Blacklick | OH | 43004 | | | 8/11/2004 | STN 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eileen M. Scanlin | 620 Star Spangled Place | | Galloway | OH | 43119 | | | 8/11/2004 | VGN 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edwing E. Perez & Marymir C. Perez | 7737 Lantana Ave. | | Blacklick | OH | 43004 | | | 8/11/2004 | VJR 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rise D. Respes | 5418 Poolbeg Street | | Canal Winches | OH | 43110 | | | 8/11/2004 | VSG 277 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas C. Fuchs & Linda S. Fuchs | 782 Bent Oak Drive | | Blacklick | OH | 43004 | | | 8/12/2004 | CED 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad M. Blair | 746 Bent Oak Drive | | Blacklick | OH | 43004 | | | 8/12/2004 | CED 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Storey | 5768 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 8/12/2004 | GEN6749 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Howe & Laura Howe | 1627 Geranium Drive | | Lewis Center | OH | 43035 | | | 8/12/2004 | GLN6063 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fannie B. Wornick & David C. Miller | 3097 McCutcheon Crossing Drive | | Columbus | OH | 43219 | | | 8/12/2004 | MCC 258 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Krouse & Sandi L. Krouse | 2031 Belmont Drive | | Marysville | OH | 43040 | | | 8/12/2004 | MVN5058 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jarrod K. Mcdonald | 5475 Dietrich Avenue | | Orient | OH | 43146 | | | 8/12/2004 | SCP 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian R. Bolden | 6250 Early Light Drive | | Galloway | OH | 43119 | | | 8/12/2004 | VGN 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandy L. Poling & Russell C. Allen | 6256 Early Light Drive | | Galloway | OH | 43119 | | | 8/12/2004 | VGN 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Kunza | 3981 Claremorris St | | Canal Winches | OH | 43110 | | | 8/12/2004 | VSG 205 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luke Strauther & Rosita L. Strauther | 366 Linden Circle | | Pickerington | OH | 43147 | | | 8/13/2004 | FOX 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas W. Young & Jennifer L. Young | 5668 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 8/13/2004 | GEN6743 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Randal K. Reagan | 1591 Geranium Drive | | Lewis Center | OH | 43035 | | | 8/13/2004 | GLN6065 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Zellam & Jessica R. Liddy | 1005 Rowland Avenue | | Columbus | OH | 43228 | | | 8/13/2004 | GRG  14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Kazaleh | 202 Rome Drive | | Pataskala | OH | 43062 | | | 8/13/2004 | ORC 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert M. Witt, Jr. & Tara L. Witt | 5485 Dietrich Avenue | | Orient | OH | 43146 | | | 8/13/2004 | SCP 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William H. Ohrstedt Jr. & Linda K. Ohrstedt | 132 Bartlett Street | | Delaware | OH | 43015 | | | 8/13/2004 | VLW  52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael G. Leary | 122 Shay Street | | Delaware | OH | 43015 | | | 8/13/2004 | VLW 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence L. Galluzzo & Gertrude B. Galluzzo | 146 Saratoga Street | | Delaware | OH | 43015 | | | 8/13/2004 | VLW 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wetonia Pennell | 9200  Boston Harbor Way | | Orient | OH | 43146 | | | 8/13/2004 | VSP 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clifford Harvey Jr. | 3782 Willowtree Lane | | Columbus | OH | 43207 | | | 8/13/2004 | WIL 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Curtis & Lia Curtis | 94 Richard Avenue | | South Bloomfie | OH | 43103 | | | 8/16/2004 | BLM  56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edmund C. O'conner | 112 Horizon Court | | Delaware | OH | 43015 | | | 8/16/2004 | CAR8244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald L. Spetnagel & Erin D. Spetnagel | 800 Bent Oak Drive | | Blacklick | OH | 43004 | | | 8/16/2004 | CED  6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald W.  Newsome & Patty J. Newsome | 391 Ashford Avenue | | London | OH | 43140 | | | 8/16/2004 | CHE  48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan G. Burkhart & Jill M. Hauser | 4321 Laurel Valley Drive | | Powell | OH | 43065 | | | 8/16/2004 | GVG2982 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin A. Hill & Deborah J. Hill | 6210 Temple Ridge Drive | | Hilliard | OH | 43026 | | | 8/16/2004 | LAK  50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patience E. Whitworth | 2709 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 8/16/2004 | VEG  28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Floyd H. Baker | 8249 Mira Street | | Columbus | OH | 43240 | | | 8/16/2004 | VPP 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julia A. Armstrong | 8297 Mira Street | | Columbus | OH | 43240 | | | 8/16/2004 | VPP 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley W. Peck | 3939 Claremorris St | | Canal Winches | OH | 43110 | | | 8/16/2004 | VSG 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward V. Sandt | 5544 Patriot Ave. | | Orient | OH | 43146 | | | 8/16/2004 | VSP 301 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert J.  Jarvis, Ii | 190 Hayfield Drive | | Delaware | OH | 43015 | | | 8/17/2004 | CAR8251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert D. Sprott & Kimberly S. Sprott | 6240 Tallowtree Drive | | Hilliard | OH | 43026 | | | 8/17/2004 | EHF  85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert  J.  Newell | 258 Linden Circle | | Pickeirngton | OH | 43147 | | | 8/17/2004 | FOX  78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennie M. Fosnaugh | 5778 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 8/17/2004 | GEN6750 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Laughlin & Lisa Laughlin | 1641 Geranium Drive | | Lewis Center | OH | 43035 | | | 8/17/2004 | GLN6062 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie C. Jones & Chom Sun Jones | 309 Iris Trail Drive | | Galloway | OH | 43119 | | | 8/17/2004 | GLR 697 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin L. Hall | 4562 Trickle Creek Lane | | Columbus | OH | 43228 | | | 8/17/2004 | GRG  48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Miller & Kathleen Miller | 9465 Strawser Street | | Orient | OH | 43146 | | | 8/17/2004 | SCP 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Kitzmiller & Margaret P. Kitzmiller | 9445 Strawser Street | | Orient | OH | 43146 | | | 8/17/2004 | SCP 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia A. Salyer | 535 Star Spangled Place | | Galloway | OH | 43119 | | | 8/17/2004 | VGN 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe K. Rasmussen | 828 Cedar Run Drive | | Blacklick | OH | 43004 | | | 8/18/2004 | CED  42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence R. Tipple & Carmen R. Tipple | 6239 Tallowtree Drive | | Hilliard | OH | 43026 | | | 8/18/2004 | EHF  68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Srinivas Muddala & Brahma Madhavi Yerramsetti | 4461 Trailane Drive | | Hilliard | OH | 43026 | | | 8/18/2004 | HOF 479 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather L. Baker & Stephen Baker | 9485 Strawser Street | | Orient | OH | 43146 | | | 8/18/2004 | SCP 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Veryl L. Chamberlain | 11609 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 8/18/2004 | SPC  82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tchaa-kozah Tchalim & Timbila Tchalim | 11663 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 8/18/2004 | SPC  86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Womeldorf | 6992 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 8/18/2004 | STN  72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott B. Duelley & Deanna J. Duelley | 154 Paine Street | | Delaware | OH | 43015 | | | 8/18/2004 | VLW 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia D. Bartley | 5441 Poolbeg Street | | Canal Winches | OH | 43110 | | | 8/18/2004 | VSG 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale C. Douglas | 3725 Confederation Drive | | Columbus | OH | 43207 | | | 8/18/2004 | VWC 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry B.  Mayfield & Michelle L. Mayfield | 7441 Ida Way | | Canal Winches | OH | 43110 | | | 8/19/2004 | CAN  43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eliezer Kotapuri & Sarah M. Potti | 8962 Bakircay Lane | | Powell | OH | 43065 | | | 8/19/2004 | GVG2705 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miguel Angel Cardoso & Maria De La Luz Cardoso | 4790 Riverrock Drive | | Columbus | OH | 43228 | | | 8/19/2004 | HMD  20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Traci Patena & Micheal | 2550 Pleasant Crest Court | | Newark | OH | 43055 | | | 8/19/2004 | PKT2966 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew B. Dunn | 560 Star Spangled Place | | Galloway | OH | 43119 | | | 8/19/2004 | VGN 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly J.  Morgan | 5526 Patriot Ave. | | Orient | OH | 43146 | | | 8/19/2004 | VSP 304 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Mounts & Rhonda J. Mounts | 3803 Willowswitch Lane | | Columbus | OH | 43207 | | | 8/19/2004 | WIL 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shelly R. Wagner & Carol A. Maag | 1941 Creekview Drive | | Marysville | OH | 43040 | | | 8/19/2004 | WMV4285 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian R.  Shipley | 2391 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 8/20/2004 | BRR  55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber R. Dotson & Scott A. Graham | 220 Hayfield Drive | | Delaware | OH | 43015 | | | 8/20/2004 | CAR8278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane C.  Monroe, Sr. & Deborah L. Monroe | 6133 Acacia Drive | | Hilliard | OH | 43026 | | | 8/20/2004 | EHF 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew D. Piper & Heidi L. Piper | 6118 Acacia Drive | | Hilliard | OH | 43026 | | | 8/20/2004 | EHF 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Kirk & Valerie J. Kirk | 131 Longleaf Street | | Pickerington | OH | 43147 | | | 8/20/2004 | FOX 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John W.  Braughton & Teresa L. Braughton | 5927 Katara Drive | | Galloway | OH | 43119 | | | 8/20/2004 | GLR 579 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick S.  Gleeson & Kathryn M. Gleeson | 9044 Francine Lane | | Powell | OH | 43065 | | | 8/20/2004 | GVG2953 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Joyce M. Fulwood | 140 Rome Drive | | Pataskala | OH | 43062 | | | 8/20/2004 | ORC 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marshall J. Goodwin & Beth A. Stone | 5450 Dietrich Avenue | | Orient | OH | 43146 | | | 8/20/2004 | SCP 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stefanie A. Frangos & Bret D. Frangos | 11524 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 8/20/2004 | SPC 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben De-heer | 478 Stone Shadow Drive | | Blacklick | OH | 43004 | | | 8/20/2004 | STN 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Weekly | 415 Grinnell Street | | Pickerington | OH | 43147 | | | 8/20/2004 | SYC 379 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christy R. Dindal | 5442 Poolbeg Street | | Canal Winches | OH | 43110 | | | 8/20/2004 | VSG 274 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rochelle L. Mayo | 3755 Confederation Drive | | Columbus | OH | 43207 | | | 8/20/2004 | VWC 235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim P. Hammond | 183 Cheshire Crossing Drive | | Delaware | OH | 43015 | | | 8/23/2004 | CCR8825 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Caudill & Joy caudill | 6153 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 8/23/2004 | EHF 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Hurban | 90 Catalpa Court | | Pickerington | OH | 43147 | | | 8/23/2004 | FOX 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheri D. Haner & Michael R. Farley | 63 Gala Avenue | | Pataskala | OH | 43062 | | | 8/23/2004 | ORC 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dominic Chifamba & Naom Chifamba | 6955 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 8/23/2004 | STN 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa M. Earley | 5433 Beresford Street | | Canal Winches | OH | 43110 | | | 8/23/2004 | VSG 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William T. Sampson | 7847 Mountain Ash Lane | | Canal Winches | OH | 43110 | | | 8/24/2004 | ASM 467 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara L. Guggenbiller | 5818 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 8/24/2004 | GEN6754 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lindsay K. Chapin & William E. Chapin | 8960 Francine Lane | | Powell | OH | 43065 | | | 8/24/2004 | GVG2960 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Clayton & Sarah Goldsmith | 4240 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 8/24/2004 | GVG2965 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Miller & Marsha M. Miller | 9525 Strawser Street | | Orient | OH | 43146 | | | 8/24/2004 | SCP 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glen M. Upton & Tracy G. Upton | 8277 Mira Street | | Columbus | OH | 43240 | | | 8/24/2004 | VPP 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hui Y. Chu | 8317 Mira Street | | Columbus | OH | 43240 | | | 8/24/2004 | VPP 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis W. Barnhart & Sheila M. Barnhart | 7883 Mountain Ash Lane | | Canal Winches | OH | 43110 | | | 8/25/2004 | ASM 463 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael R. Osborne & Lisa M. Osborne | 90 Richard Avenue | | South Bloomfie | OH | 43103 | | | 8/25/2004 | BLM 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia L. Fitch & George W. Thompson, Jr. | 117 Horizon Court | | Delaware | OH | 43015 | | | 8/25/2004 | CAR8235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohammed A. Malimar & Rahim N. Malimar | 6171 Pollard Place Drive | | Hilliard | OH | 43026 | | | 8/25/2004 | EHF 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sloane S. Kates & John B. Kates | 6211 Pollard Place Drive | | Hilliard | OH | 43026 | | | 8/25/2004 | EHF 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Felicia Sherman | 119 Mulberry Street | | Pickerington | OH | 43147 | | | 8/25/2004 | FOX 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David N. Badger & Amy J. Badger | 4554 Trickle Creek Lane | | Columbus | OH | 43228 | | | 8/25/2004 | GRG 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William E. Akers & Tammie J. Akers | 9455 Strawser Street | | Orient | OH | 43146 | | | 8/25/2004 | SCP 243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin N. Thomas & Tanya J. Thomas | 6937 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 8/25/2004 | STN 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott T. Ranft & Kelly J. Ranft | 8281 Mira Street | | Columbus | OH | 43240 | | | 8/25/2004 | VPP 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald L. Hudson | 3735 Confederation Drive | | Columbus | OH | 43207 | | | 8/25/2004 | VWC 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eugene H. Freck Jr. & Ina S. Freck | 27 Bazler Lane | | South Bloomfie | OH | 43103 | | | 8/26/2004 | BLM 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zachary S. Varga | 117 Hayfield Drive | | Delaware | OH | 43015 | | | 8/26/2004 | CAR8223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Osei | 806 Twin Acorn Court | | Blacklick | OH | 43004 | | | 8/26/2004 | CED 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leon A. Davis | 826 Holly Farms Drive | | Blacklick | OH | 43004 | | | 8/26/2004 | CED 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly M. Culwell | 813 Shellbark Street | | Blacklick | OH | 43004 | | | 8/26/2004 | CED 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan A. Pitts & Larry R. Pitts | 617 Caffrey Court East | | Grove City | OH | 43123 | | | 8/26/2004 | HGS 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael F. Poly Ii & Tina M. Poly | 1502 West Quail Run Drive | | Newark | OH | 43055 | | | 8/26/2004 | POT2917 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric G. Edwards | 6919 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 8/26/2004 | STN 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen Mauldin | 1375 Pansy Street | | Blacklick | OH | 43004 | | | 8/26/2004 | VJR 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason M. Buck & Roger D. Buck & Judith A. Buck | 5430 Poolbeg Street | | Canal Winches | OH | 43110 | | | 8/26/2004 | VSG 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason W. Grundey | 754 Canal Street | | Delaware | OH | 43015 | | | 8/26/2004 | WCF8147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer B. Daberko | 779 Cedar Run Drive | | Blacklick | OH | 43004 | | | 8/27/2004 | CED 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin H. Moore & Misty C. Moore | 8532 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 8/27/2004 | CED 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael R. Hassler | 1801 Summersweet Circle | | Lewis Center | OH | 43035 | | | 8/27/2004 | EGO6546 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Oliver | 6221 Anndina Court | | Hilliard | OH | 43026 | | | 8/27/2004 | EHF 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stuart C. Hudson & Kara L. Hudson | 5828 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 8/27/2004 | GEN6755 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip L. Schneider | 1695 Geranium Drive | | Lewis Center | OH | 43035 | | | 8/27/2004 | GLN6059 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Jones & Dolly Jones | 970 Tenbrook Place | | Columbus | OH | 43228 | | | 8/27/2004 | GRG 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Parag Patil | 9008 Francine Lane | | Powell | OH | 43065 | | | 8/27/2004 | GVG2956 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erick Druehl & Amie Druehl | 8776 Westward Way | | Powell | OH | 43065 | | | 8/27/2004 | GVG2996 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles E. Thompson & Michelle M. Kuiee | 2497 Crestview Woods Drive | | Newark | OH | 43055 | | | 8/27/2004 | PKT2987 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gilberto J. Charriez & Charlene M. Kalenkoski | 2160 Landcrest Drive | | Lancaster | OH | 43130 | | | 8/27/2004 | RVE 679 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Ross & Connie M. Ross | 2283 Greencrest Way | | Lancaster | OH | 43130 | | | 8/27/2004 | RVE 689 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amir Kazemi & Roya Z. Kazemi | 7088 Eventrail Drive | | Powell | OH | 43065 | | | 8/27/2004 | SCR6083 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian P. Creek | 1387 Pansy Street | | Blacklick | OH | 43004 | | | 8/27/2004 | VJR 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victoria L. Mccomas | 134 Shay Street | | Delaware | OH | 43015 | | | 8/27/2004 | VLW 186 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Kathryn  B.  Scott | 8306 Mira Street | | Columbus | OH | 43240 | | | 8/27/2004 | VPP 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela C. Wassmuth | 6300 Lehman Road | | Canal Winchester | OH | 43110 | | | 8/27/2004 | VSF  39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lenwood Gay | 3784 Willowswitch Lane | | Columbus | OH | 43207 | | | 8/27/2004 | WIL 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramon Hernandez Ortega | 996 Washington Street | | Pickerington | OH | 43147 | | | 8/27/2004 | WNP 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Williams | 12 Bloomfield Hills Drive | | South Bloomfield | OH | 43103 | | | 8/30/2004 | BLM  95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lakhdar Hammouli & Samira Jazayed | 6197 Pollard Place Drive | | Hilliard | OH | 43026 | | | 8/30/2004 | EHF  47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Zoulek | 5913 Westbnk Drive | | Galloway | OH | 43119 | | | 8/30/2004 | GLR 670 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne E.  Parkinson | 1156 Deansway Drive | | Pataskala | OH | 43062 | | | 8/30/2004 | HAZ 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Narasimha Murthy Puchha & Anuradha Puchha | 3086 Walkerview Drive | | Hilliard | OH | 43026 | | | 8/30/2004 | LKW 408 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine L.  Doran & Bryan P. Doran | 128 Crabapple Lane | | Pataskala | OH | 43062 | | | 8/30/2004 | ORC 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stefanie L. Hammond & Scott D. Hammond * | 210 Rome Drive | | Pataskala | OH | 43062 | | | 8/30/2004 | ORC 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammie S. Schaber | 7749 Lantana Ave. | | Blacklick | OH | 43004 | | | 8/30/2004 | VJR 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon L. Grove | 5448 Poolbeg Street | | Canal Winchester | OH | 43110 | | | 8/30/2004 | VSG 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Jones & Katherine J. Caudill | 736 Canal Street | | Delaware | OH | 43015 | | | 8/30/2004 | WCF8145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William M.  Miller | 1803 Chiprock Drive | | Marysville | OH | 43040 | | | 8/30/2004 | WMV4249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen C.  Pyers | 82 Richard Avenue | | South Bloomfield | OH | 43103 | | | 8/31/2004 | BLM  50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew B. Darling & Amanda R. Darling | 822 Shellbark Street | | Blacklick | OH | 43004 | | | 8/31/2004 | CED  73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tie Jin & Yin Hua Jin | 1634 Sunflower Street | | Lewis Center | OH | 43035 | | | 8/31/2004 | EGO6566 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua M. Miller | 5500 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 8/31/2004 | GEN6710 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert R. Rider & Kathryn M. Rider | 5839 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 8/31/2004 | GEN6777 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy Stiles | 7224 Holderman Street | | Lewis Center | OH | 43035 | | | 8/31/2004 | GLN6022 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela K. Kitzmiller & Wallace J. Kitzmiller | 7224 Holderman Street | | Lewis Center | OH | 43035 | | | 8/31/2004 | GLN6022 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Yui | 2340 Featherwood Drive | | Columbus | OH | 43228 | | | 8/31/2004 | HMD  50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan E. Green & Amy M. S. Green | 2570 Crestview Woods Drive | | Newark | OH | 43055 | | | 8/31/2004 | PKT2997 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robyn J. Bishop & Kurtis M. Fauth | 454 Stone Shadow Drive | | Blacklick | OH | 43004 | | | 8/31/2004 | STN  3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca L. Boring | 3921 Claremorris St | | Canal Winchester | OH | 43110 | | | 8/31/2004 | VSG 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin W. Heaton & Kelly A. Heaton* | 956 Washington Street | | Pickerington | OH | 43147 | | | 8/31/2004 | WNP 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James L.  Bernardo | 744 Cedar Run Drive | | Blacklick | OH | 43004 | | | 9/1/2004 | CED 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | C. Lewis Henderson & Susan M. Henderson | 3090 Gilridge Drive | | Hilliard | OH | 43026 | | | 9/1/2004 | LKW 459 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith M. Kokinda & Gina A. Kokinda | 140 Crabapple Lane | | Pataskala | OH | 43062 | | | 9/1/2004 | ORC 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Coleman | 9170 Strawser Street | | Orient | OH | 43146 | | | 9/1/2004 | SCP 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan A. Hauser | 100 Paine Street | | Delaware | OH | 43015 | | | 9/1/2004 | VLW 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abner F. Johnson & Barbara S. Johnson | 6292 Lehman Road | | Canal Winchester | OH | 43110 | | | 9/1/2004 | VSF  37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Oveta E. Jones | 3768 Tea Party Place | | Columbus | OH | 43207 | | | 9/1/2004 | VWC 265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anna Marie Schofield | 3836 Willowswitch Lane | | Columbus | OH | 43207 | | | 9/1/2004 | WIL 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynsey R. Steward & Kevin R. Neff | 808 Holly Farms Drive | | Blacklick | OH | 43004 | | | 9/2/2004 | CED 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek C. Williams & Jacque L. Williams | 7188 Holderman Street | | Lewis Center | OH | 43035 | | | 9/2/2004 | GLN6034 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles W. Gillum, Jr. & Misty L. Gillum | 6882 Shady Rock Lane | | Blacklick | OH | 43004 | | | 9/2/2004 | STN  43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda M. Collins | 1396 Phlox Avenue | | Blacklick | OH | 43004 | | | 9/2/2004 | VJR 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerry L. Puckett Jr. | 1399 Pansy Street | | Blacklick | OH | 43004 | | | 9/2/2004 | VJR 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa D.  Preebe | 1385 Pansy Street | | Blacklick | OH | 43004 | | | 9/2/2004 | VJR 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen L. Neds | 116 Shay Street | | Delaware | OH | 43015 | | | 9/2/2004 | VLW 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edna T. Ojano | 8329 Mira Street | | Columbus | OH | 43240 | | | 9/2/2004 | VPP 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca J.  Gwirtz | 5483 Poolbeg Street | | Canal Winchester | OH | 43110 | | | 9/2/2004 | VSG 256 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Merrill F. Lowery | 5436 Poolbeg Street | | Canal Winchester | OH | 43110 | | | 9/2/2004 | VSG 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juan N. Woods Jr. & Natasha L. Woods | 3768 Pendent Lane | | Columbus | OH | 43207 | | | 9/2/2004 | WIL 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Hanson & Christine E. Hanson* | 952 Washington Street | | Pickerington | OH | 43147 | | | 9/2/2004 | WNP 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Abnett | 2136 Staghorn Way | | Grove City | OH | 43123 | | | 9/3/2004 | ALL 312 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J.  Ward Iii. & Stephanie A.  Ward | 290 Indigo Blue Street | | Delaware | OH | 43015 | | | 9/3/2004 | CHC9175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John W. Garrett & Jane F.  Garrett | 1653 Sunflower Street | | Lewis Center | OH | 43035 | | | 9/3/2004 | EGO6550 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vijayakumar Kannan | 6179 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 9/3/2004 | EHF  40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Vigar & Holly A. Vigar | 1679 Geranium Drive | | Lewis Center | OH | 43035 | | | 9/3/2004 | GLN6060 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Monroe | 5916 Wellbrid Driv | | Galloway | OH | 43119 | | | 9/3/2004 | GLR 632 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane W.  O'connor | 5919 Westbank Drive | | Galloway | OH | 43119 | | | 9/3/2004 | GLR 671 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Kanode & Mariah J. Kanode | 1155 Deansway Drive | | Pataskala | OH | 43062 | | | 9/3/2004 | HAZ 113 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Mark D. Danielson | 697 Caffrey Court West | | Grove City | OH | 43123 | | | 9/3/2004 | HGS 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall B. Rees & Michele J. Rees | 4797 Laurel Valley Drive | | Columbus | OH | 43228 | | | 9/3/2004 | HMD 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carla J. Mchenry & Sean M. Mchenry | 6186 Ravenhill Road | | Hilliard | OH | 43026 | | | 9/3/2004 | LKW 396 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William E. Morris Jr. & Kellie A. Morris | 8459 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 9/3/2004 | SPC 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phyllis A. Styers & Larry E. Styers | 529 Star Spangled Place | | Galloway | OH | 43119 | | | 9/3/2004 | VGN 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan S. Allen & Gregory W. Allen | 1843 Summersweet Circle | | Lewis Center | OH | 43035 | | | 9/7/2004 | EGO6544 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John T. Heicher & Lorraine S. Heicher | 6217 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 9/7/2004 | EHF 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dianna L. Burns & Jason A. Burns | 1526 West Quail Run Drive | | Newark | OH | 43055 | | | 9/7/2004 | POT2914 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald N. Will Jr. & Tiffany M. Will | 11581 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 9/7/2004 | SPC 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vernon F. Torti & Bridgette L. Park-torti | 474 Yale Circle | | Pickerington | OH | 43147 | | | 9/7/2004 | SYC 341 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacie L. Warren & Joseph S. Scarfo, Jr | 112 Paine Street | | Delaware | OH | 43015 | | | 9/7/2004 | VLW 190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy E. Grove | 8302 Mira Street | | Columbus | OH | 43240 | | | 9/7/2004 | VPP 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Chiusano & Patricia Chiusano | 8285 Mira Street | | Columbus | OH | 43240 | | | 9/7/2004 | VPP 173 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricardo O. Jones & Remy F. Jones | 976 Washington Street | | Pickerington | OH | 43147 | | | 9/7/2004 | WNP 188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yolonda M. Curtis | 803 Cedar Run Drive | | Blacklick | OH | 43004 | | | 9/8/2004 | CED 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shellevina E. Patterson | 732 Cedar Run Drive | | Blacklick | OH | 43004 | | | 9/8/2004 | CED 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Peltier & Surv Hyesuk | 146 Longleaf Street | | Pickerington | OH | 43147 | | | 9/8/2004 | FOX 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly L. Compher & Matthew C. Compher | 602 Caffrey Court East | | Grove City | OH | 43123 | | | 9/8/2004 | HGS 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carissa N. Sturgeon & Matthew R. Sturgeon | 1773 Brandigen Lane | | Columbus | OH | 43228 | | | 9/8/2004 | HLT 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Breitfeller & Richard Breitfeller | 3894 Black Pine Drive | | Grove City | OH | 43123 | | | 9/8/2004 | PIN 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamean R. Mallinson & Paul Mallinson | 523 Star Spangled Place | | Galloway | OH | 43119 | | | 9/8/2004 | VGN 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda C. Jones | 8308 Tegmen Street | | Columbus | OH | 43240 | | | 9/8/2004 | VPP 192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca S. Harrington | 5600 Patriot Ave. | | Orient | OH | 43146 | | | 9/8/2004 | VSP 293 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ernestine L. Peoples | 3079 Nomination Lane | | Columbus | OH | 43207 | | | 9/8/2004 | VWC 251 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George R. Beers, Sr. & Suzanne Beers | 3052 Nomination Lane | | Columbus | OH | 43207 | | | 9/8/2004 | VWC 259 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas M. George Ii | 708 Cedar Run Drive | | Blacklick | OH | 43004 | | | 9/9/2004 | CED 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason S. Beebe & Amy V. Beebe | 1491 Geranium Drive | | Lewis Center | OH | 43035 | | | 9/9/2004 | GLN6071 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jocelyn A. Zerkle-kidd & Randall D. Kidd | 3107 Gilridge Drive | | Hilliard | OH | 43026 | | | 9/9/2004 | LKW 394 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guy Richards | 6142 Early Light Drive | | Galloway | OH | 43119 | | | 9/9/2004 | VGN 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy J. Hyatt | 1530 Sargas Street | | Columbus | OH | 43240 | | | 9/9/2004 | VPP 286 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Celestine Appollonio & Patrick L. Appollonio | 3765 Confederation Drive | | Columbus | OH | 43207 | | | 9/9/2004 | VWC 234 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa A. Winston | 8519 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 9/10/2004 | CED 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Farooq Salman & Maryam Salman | 4707 Nadine Park Drive | | Hilliard | OH | 43026 | | | 9/10/2004 | EHF 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven H. Annetts & Cherree' M. Annetts | 245 Longleaft Street | | Pickerington | OH | 43147 | | | 9/10/2004 | FOX 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abraham Sabedra & Amy L. Sabedra | 5850 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 9/10/2004 | GEN6757 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Wagner | 7481 Holderman Street | | Lewis Center | OH | 43035 | | | 9/10/2004 | GLN5835 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karounka Sakho & Fatoumata Lane | 932 Poppleton Place North | | Pataskala | OH | 43062 | | | 9/10/2004 | HAZ 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy A. Robinson & Timmy L. Etzler | 1503 North Wild Turkey Drive | | Newark | OH | 43055 | | | 9/10/2004 | POT3056 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Martin | 11812 Chanticleer Drive Nw | | Pickerington | OH | 43147 | | | 9/10/2004 | SPC 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carla J. Sosa | 2781 Sparrow Hill Drive | | Canal Winches | OH | 43219 | | | 9/10/2004 | VEG 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexis L. Johnson | 1383 Pansy Street | | Blacklick | OH | 43004 | | | 9/10/2004 | VJR 200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth H. Sanders | 3906 Cleggan Street | | Canal Winches | OH | 43110 | | | 9/10/2004 | VSG 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darlean Cummings | 959 Washington Street | | Pickerington | OH | 43147 | | | 9/10/2004 | WNP 172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marie S. Nimely | 987 Washington Street | | Pickerington | OH | 43147 | | | 9/10/2004 | WNP 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph A. Daniels | 703 Salinger Drive | | Lithopolis | OH | 43136 | | | 9/10/2004 | WRN 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Prieto | 7011 Badger Drive | | Canal Winches | OH | 43110 | | | 9/13/2004 | CAN 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim T. Nguyen & Phu Pham | 8562 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 9/13/2004 | CED 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Phillips & Rachel Phillips | 2210 Forest Ridge | | Hebron | OH | 43025 | | | 9/13/2004 | LKF 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles D. Barton | 2202 Forest Ridge | | Hebron | OH | 43025 | | | 9/13/2004 | LKF 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara R. Bailey-vallo & John T. Vallo | 6138 Ravenhill Road | | Hilliard | OH | 43026 | | | 9/13/2004 | LKW 402 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith A. Mangine | 118 Paine Street | | Delaware | OH | 43015 | | | 9/13/2004 | VLW 191 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly J. Rohrs | 8309 Mira Street | | Columbus | OH | 43240 | | | 9/13/2004 | VPP 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delsie D. Felix | 3918 Cleggan Street | | Canal Winches | OH | 43110 | | | 9/13/2004 | VSG 172 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tammrie R. Adkins & William C. Knox | 5586 Patriot Ave. | | Orient | OH | 43146 | | | 9/13/2004 | VSP 296 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shauna M. Miller & Michael L. Miller | 159 Longleaf Street | | Pickerington | OH | 43147 | | | 9/14/2004 | FOX 247 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Klinton L. Brown & Kristiann M. Gilmore | 9230 Strawser Street | | Orient | OH | 43146 | | | 9/14/2004 | SCP 204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent K. Ferne | 6308 Lehman Road | | Canal Winches | OH | 43110 | | | 9/14/2004 | VSF 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Paplaczyk & Julie Paplaczyk | 278 Indigo Blue Street | | Delaware | OH | 43015 | | | 9/15/2004 | CHC9177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry L. King Jr. & Valerie J. King | 6205 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 9/15/2004 | EHF 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew C. Forgrave & Lee Ann E. Forgrave | 1578 Geranium Drive | | Lewis Center | OH | 43035 | | | 9/15/2004 | GLN6047 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen P. Mihalich & Christine F. Mihalich | 8874 Westward Way | | Powell | OH | 43065 | | | 9/15/2004 | GVG2988 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew J. Jones | 1565 Pheasant Run Drive | | Newark | OH | 43055 | | | 9/15/2004 | POT3036 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jian Qin Chen | 8290 Mira Street | | Columbus | OH | 43240 | | | 9/15/2004 | VPP 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Baltzer & Wife Kathy Baltzer | 6342 Streams End Drive | | Canal Winches | OH | 43110 | | | 9/16/2004 | ASM 319 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin H. Sidonis & Patricia A. Sidonis | 780 Cedar Run Drive | | Blacklick | OH | 43004 | | | 9/16/2004 | CED 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin M. Andry & Jerald M. Andry | 4224 Laurel Valley Drive | | Powell | OH | 43065 | | | 9/16/2004 | GVG3005 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bonnie E. Schall & William L. Thaman Jr. | 3048 Hemlock Edge Drive | | Hilliard | OH | 43026 | | | 9/16/2004 | LKW 427 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey W. Heitger & Angela M. Heitger | 1496 South Wild Turkey Drive | | Newark | OH | 43055 | | | 9/16/2004 | POT3047 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn S. Caines & Paul T.caines | 556 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 9/16/2004 | SYC 442 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia R. Terry | 1389 Pansy Street | | Blacklick | OH | 43004 | | | 9/16/2004 | VJR 197 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy L. Moore | 140 Saratoga Street | | Delaware | OH | 43015 | | | 9/16/2004 | VLW 199 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James P. Balmert | 1872 Summersweet Circle | | Lewis Center | OH | 43035 | | | 9/17/2004 | EGO6139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Sillings & Danielle A. Sillings | 174 Longleaf Street | | Pickerington | OH | 43147 | | | 9/17/2004 | FOX 195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy L. Anderson & Gretchen L. Layman | 4541 Switchback Trail | | Columbus | OH | 43228 | | | 9/17/2004 | GRG 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dr. Donald Washington & Shirlean Washington | 9102 Francine Lane | | Powell | OH | 43065 | | | 9/17/2004 | GVG2948 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Minnich & Adila Minnich | 8801 Westward Way | | Powell | OH | 43065 | | | 9/17/2004 | GVG3011 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Miller | 1145 Lake Forest Drive | | Hebron | OH | 43025 | | | 9/17/2004 | LKF 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Logan P. Ash | 1590 Metcalfe Avenue | | Obetz | OH | 43207 | | | 9/17/2004 | MLG 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael L. Burton & Tamara L. Burton | 2266 Greencrest Way | | Lancaster | OH | 43130 | | | 9/17/2004 | RVE 693 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Vacca & Kelly A. Vacca | 712 Penn Street | | Pickerington | OH | 43147 | | | 9/17/2004 | SYC 429 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dauda Berete & Bintou Sacko | 6214 Early Light Drive | | Galloway | OH | 43119 | | | 9/17/2004 | VGN 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea L. Watts | 1381 Pansy Street | | Blacklick | OH | 43004 | | | 9/17/2004 | VJR 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice Wilson | 8298 Mira Street | | Columbus | OH | 43240 | | | 9/17/2004 | VPP 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel W. Kish & Tina M. Kish | 766 Canal Street | | Delaware | OH | 43015 | | | 9/17/2004 | WCF8149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan T. Gilliland & Angela M. Burns | 100 Salinger Drive | | Lithopolis | OH | 43136 | | | 9/17/2004 | WRN 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Kehl | 31 Bazler Lane | | South Bloomfie | OH | 43103 | | | 9/20/2004 | BLM 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Connie Lares | 1504 Magoffin Avenue | | Obetz | OH | 43207 | | | 9/20/2004 | MLG 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip A. Mollohan & Leah R. Mollohan | 124 Crabapple Lane | | Pataskala | OH | 43062 | | | 9/20/2004 | ORC 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennie A. Lewis | 2725 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 9/20/2004 | VEG 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel L. Pritchard | 5484 Poolbeg Street | | Canal Winches | OH | 43110 | | | 9/20/2004 | VSG 267 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Barker & Audra | 5532 Patriot Ave. | | Orient | OH | 43146 | | | 9/20/2004 | VSP 303 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesley A. Rutherford | 104 Richard Avenue | | South Bloomfie | OH | 43103 | | | 9/21/2004 | BLM 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel S. Bittinger & Mandy J. Bittinger | 363 Ashford Avenue | | London | OH | 43140 | | | 9/21/2004 | CHE 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexander G. Fisher & Jill E. Fisher | 5926 Katara Drive | | Galloway | OH | 43119 | | | 9/21/2004 | GLR 587 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Minhui Zhang | 5940 Wellbrid Drive | | Galloway | OH | 43119 | | | 9/21/2004 | GLR 628 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa A. Blain & Brandon L. Blain | 6131 Brienne Court | | Hilliard | OH | 43026 | | | 9/22/2004 | EHF 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jake A. Gargasz & Mindy B. Ostovic | 6214 Pollard Place Drive | | Hilliard | OH | 43026 | | | 9/22/2004 | EHF 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Meredith C. Rogan & Kenneth T. Rogan | 5857 Wellbrid Drive | | Galloway | OH | 43119 | | | 9/22/2004 | GLR 612 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Joannides | 4557 Switchback Trail | | Columbus | OH | 43228 | | | 9/22/2004 | GRG 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Cunningham & Jason Cunningham | 533 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 9/22/2004 | SYC 402 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold S. Foster & Anita M. Foster | 517 Sycamore Creek Street | | Pickerington | OH | 43147 | | | 9/22/2004 | SYC 406 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph F. Spencer & Carol L. Spencer | 8544 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 9/23/2004 | CED 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Cousineau & Alexis | 1719 Sunflower Drive | | Lewis Center | OH | 43035 | | | 9/23/2004 | EGO6547 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew C. Filler & Susan A. Filler | 6233 Pollard Place Drive | | Hilliard | OH | 43026 | | | 9/23/2004 | EHF 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark E. Dixon | 1476 South Wild Turkey Drive | | Newark | OH | 43055 | | | 9/23/2004 | POT3052 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Lesley J. Miltner | 105 Saratoga Street | | Delaware | OH | 43015 | | | 9/23/2004 | VLW 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey C. Forman | 117 Saratoga Street | | Delaware | OH | 43015 | | | 9/23/2004 | VLW 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keegan S. Morrow | 5490 Poolbeg Street | | Canal Winches | OH | 43110 | | | 9/23/2004 | VSG 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Audra Cremeans & Travis | 6156 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 9/24/2004 | EHF 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Hoover & Rebecca L. Hoover | 139 Longleaf Street | | Pickerington | OH | 43147 | | | 9/24/2004 | FOX 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carson Slee | 1521 North Wild Turkey Drive | | Newark | OH | 43055 | | | 9/24/2004 | POT3058 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah S. Meyersburg | 6973 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 9/24/2004 | STN 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John K. Appiah | 2749 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 9/24/2004 | VEG 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Demers | 1388 Phlox Avenue | | Blacklick | OH | 43004 | | | 9/24/2004 | VJR 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | E. Eileen Fogel | 111 Saratoga Street | | Delaware | OH | 43015 | | | 9/24/2004 | VLW 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol L. Benedetto & Troy A. Boggs | 8278 Mira Street | | Columbus | OH | 43240 | | | 9/24/2004 | VPP 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julia A. Mciver | 3758  Tea Party Place | | Columbus | OH | 43207 | | | 9/24/2004 | VWC 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Welch | 760 Salinger Drive | | Lithopolis | OH | 43136 | | | 9/24/2004 | WRN 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Maynard | 367 Ashford  Avenue | | London | OH | 43140 | | | 9/27/2004 | CHE 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Price | 5835 Westbank Drive | | Galloway | OH | 43119 | | | 9/27/2004 | GLR 657 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher J. Bihari & Melissa L. Bihari | 8869 Westward Way | | Powell | OH | 43065 | | | 9/27/2004 | GVG3009 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie L.  Scarberry & Philip B. Scarberry | 607 Caffrey Court East | | Grove City | OH | 43123 | | | 9/27/2004 | HGS  4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robbert S. Mcclung & Andrea R. Mcclung | 3022 Walkerview Drive | | Hilliard | OH | 43026 | | | 9/27/2004 | LKW 416 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyler Stanford | 1548 Pheasant Run Drive | | Newark | OH | 43055 | | | 9/27/2004 | POT3026 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Preston L.  Anderson & Josephine M. Anderson | 1524  North Wild Turkey Drive | | Newark | OH | 43055 | | | 9/27/2004 | POT3040 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alfred R. Simmons & Diane R. Simmons | 11510 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 9/27/2004 | SPC  58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard V. Kramer | 6136 Early Light Drive | | Galloway | OH | 43119 | | | 9/27/2004 | VGN  38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abdul Rashid & Timeka Rashid | 1397 Pansy Street | | Blacklick | OH | 43004 | | | 9/27/2004 | VJR 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathrine L. Katona | 1395 Pansy Street | | Blacklick | OH | 43004 | | | 9/27/2004 | VJR 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana L.  Marlette | 3912 Cleggan Street | | Canal Winches | OH | 43110 | | | 9/27/2004 | VSG 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela K. Blackburn | 3900 Snowshoe Avenue | | Grove City | OH | 43123 | | | 9/28/2004 | BRR  42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micah J. Ary & Tricia A. Ary | 116 Mulberry Street | | Pickerington | OH | 43147 | | | 9/28/2004 | FOX 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael W. Thompson & Stacey A. Thompson | 1592 Geranium Drive | | Lewis Center | OH | 43035 | | | 9/28/2004 | GLN6048 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirish Bikkar | 677 Perilous Place | | Galloway | OH | 43119 | | | 9/28/2004 | VGN  4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Gomez | 7743 Lantana Avenue | | Blacklick | OH | 43004 | | | 9/28/2004 | VJR 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcia A.  Boger | 141 Saratoga Street | | Delaware | OH | 43015 | | | 9/28/2004 | VLW 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brooke Napier | 5380 Sturgis Drive | | Canal Winches | OH | 43110 | | | 9/28/2004 | VSF  21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yih Pey Tee & Ming Wong | 819 Holly Farms Drive | | Blacklick | OH | 43004 | | | 9/29/2004 | CED  54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin M. Follenius & Andrea L. Follenius | 290 Vista Ridge Drive | | Delaware | OH | 43015 | | | 9/29/2004 | CHC9245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neill W. Ebert Ii & Colleen R. Ebert | 6191 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 9/29/2004 | EHF  39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Boucher & Schal Kline-Boucher | 6178 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 9/29/2004 | EHF 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael P. Van Horne & Machelle L.  Van Horne | 5931 Westbank Drive | | Galloway | OH | 43119 | | | 9/29/2004 | GLR 673 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony A. Brandal & Sirima Soukhaphanith | 349 Iris Trail Drive | | Galloway | OH | 43119 | | | 9/29/2004 | GLR 707 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James M. Basch | 3095 Walkerview Drive | | Hilliard | OH | 43026 | | | 9/29/2004 | LKW 436 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brett G. Smith & Molly L. Smith | 76 West Fieldstone | | Pataskala | OH | 43062 | | | 9/29/2004 | ORC 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory P. Alfred Sr. & Sherrie L. Alfred | 435 Yale Circle | | Pickerington | OH | 43147 | | | 9/29/2004 | SYC 395 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A.  Mercer | 546 Rockets Street | | Galloway | OH | 43119 | | | 9/29/2004 | VGN 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel P. Adams | 9207 Flintlock Place | | Orient | OH | 43146 | | | 9/29/2004 | VSP 272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill D.  Covey & Steven T. Covey | 86 Richard Avenue | | South Bloomfie | OH | 43103 | | | 9/30/2004 | BLM  52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James P.  Darden & Trisha  A. Shinn | 8525 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 9/30/2004 | CED 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan B.  Wallace | 323 Cherry Leaf Road | | Delaware | OH | 43015 | | | 9/30/2004 | CHC9198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tikara Robinson & Jackie Robinson | 248 Beechnut Street | | Pickerington | OH | 43147 | | | 9/30/2004 | FOX 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth J. Spargo | 132 Mulberry Street | | Pickerington | OH | 43147 | | | 9/30/2004 | FOX 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohammed Moulavi | 2383 Featherwood Drive | | Columbus | OH | 43228 | | | 9/30/2004 | HMD  7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen C. Kinney & Lori W. Kinney | 1147 Lake Forest Drive | | Hebron | OH | 43025 | | | 9/30/2004 | LKF  22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James O. Sandman | 1512 Magoffin Avenue | | Obetz | OH | 43207 | | | 9/30/2004 | MLG 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alice M. Egelhoff | 3954 Black Pine Drive | | Grove City | OH | 43123 | | | 9/30/2004 | PIN  5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Cox & Seth Cox | 9448 Strawser Street | | Orient | OH | 43146 | | | 9/30/2004 | SCP 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Esau Robinson & Priscilla Robinson | 3785 Willowswitch Lane | | Columbus | OH | 43207 | | | 9/30/2004 | WIL 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Martino & Roy J. Sand | 258 Durand Street | | Pickerington | OH | 43147 | | | 10/1/2004 | FOX 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy A. Beal & Stephanie S.  Beal | 7387 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 10/1/2004 | GLN6039 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph M. Cameron & Peggy J. Cameron | 299 Timberland View Drive | | Newark | OH | 43055 | | | 10/1/2004 | PKT3010 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arash Raoofi | 7577 Scioto Parkway | | Powell | OH | 43065 | | | 10/1/2004 | SCR5264 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Debra D. Valentine | 5447 Poolbeg Street | | Canal Winches | OH | 43110 | | | 10/1/2004 | VSG 250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmy O. Terry | 2601 Whimswillow Drive | | Columbus | OH | 43207 | | | 10/1/2004 | WIL 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashley Jordan | 1984 Pony Place | | Marysville | OH | 43040 | | | 10/4/2004 | MVN4976 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica K. Williams & Jason B. Williams | 1529 North Wild Turkey Drive | | Newark | OH | 43055 | | | 10/4/2004 | POT3059 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura K. Recker | 6208 Early Light Drive | | Galloway | OH | 43119 | | | 10/4/2004 | VGN 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan H. Lynch | 123 Saratoga Street | | Delaware | OH | 43015 | | | 10/4/2004 | VLW 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip A. Evans & Jennifer L. Evans | 9235 Flintlock Place | | Orient | OH | 43146 | | | 10/4/2004 | VSP 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allison M. Smith | 3788 Tea Party Place | | Columbus | OH | 43207 | | | 10/4/2004 | VWC 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas J. Ewald | 90 Salinger Drive | | Lithopolis | OH | 43136 | | | 10/4/2004 | WRN 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle K. Ray | 214 Hayfield Drive | | Delaware | OH | 43015 | | | 10/5/2004 | CAR8247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Cameron & Sherry Eastman | 9145 Strawser Street | | Orient | OH | 43146 | | | 10/5/2004 | SCP 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sujit Mapadath & Preetha Kolasseryprabhakar | 7565 Scioto Parkway | | Powell | OH | 43065 | | | 10/5/2004 | SCR5265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David B. Rogers Ii | 148 Paine Street | | Delaware | OH | 43015 | | | 10/5/2004 | VLW 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa K. Borchers | 8266 Mira Street | | Columbus | OH | 43240 | | | 10/5/2004 | VPP 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justino Escalante Ordonez | 1843 Winding Hollow Drive | | Grove City | OH | 43123 | | | 10/6/2004 | ALL 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane R. Wendel Baker & Gary L. Baker, Ii | 2142 Staghorn Way | | Grove City | OH | 43123 | | | 10/6/2004 | ALL 311 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jorge L. Aguilar & Julie R. Aguilar | 798 Cedar Run Drive | | Blacklick | OH | 43004 | | | 10/6/2004 | CED 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul D. Helling | 954 Tenbrook Place | | Columbus | OH | 43228 | | | 10/6/2004 | GRG 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bright | 1983 Saddlehorn Way | | Marysville | OH | 43040 | | | 10/6/2004 | MVN4977 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Gillespie & Shelley Gillespie | 2447 Crestview Woods Court | | Newark | OH | 43055 | | | 10/6/2004 | PKT2754 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | K. Clay Kirby & Cathy L. Kirby | 547 Star Spangled Place | | Galloway | OH | 43119 | | | 10/6/2004 | VGN 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda S. Tackett & Gregory K. Tackett | 125 Hewes Street | | Delaware | OH | 43015 | | | 10/6/2004 | VLW 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra I. Ewing | 5520 Patriot Ave. | | Orient | OH | 43146 | | | 10/6/2004 | VSP 305 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin M. Kane | 137 Hewes Street | | Delaware | OH | 43015 | | | 10/7/2004 | VLW 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen R. Hebner | 143 Hewes Street | | Delaware | OH | 43015 | | | 10/7/2004 | VLW 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sakol Mektrakarn | 5496 Poolbeg Street | | Canal Winches | OH | 43110 | | | 10/7/2004 | VSG 265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Marchese & Kelly Moone | 6957 Mac Drive | | Canal Winches | OH | 43110 | | | 10/8/2004 | CAN 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrin K. Iverson & Melanie R. Light | 218 Vista Ridge Drive | | Delaware | OH | 43015 | | | 10/8/2004 | CHC9233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd J. Wilber & Aimee L. Wilber | 6867 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 10/8/2004 | EGO6131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alison M. Leach | 1503 Geranium Drive | | Lewis Center | OH | 43035 | | | 10/8/2004 | GLN6070 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark A. Presley & Ann R. Presley | 712 Brevard Circle | | Pickerington | OH | 43147 | | | 10/8/2004 | SYC 421 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darlene F. Jones | 1393 Pansy Street | | Blacklick | OH | 43004 | | | 10/8/2004 | VJR 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy R. Rodriguez | 158 Saratoga Street | | Delaware | OH | 43015 | | | 10/8/2004 | VLW 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Haslinger | 8246 Mira Street | | Columbus | OH | 43240 | | | 10/8/2004 | VPP 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert R. Santa & Kerry J. Santa | 5798 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 10/11/2004 | GEN6752 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Calvin W. Wood & Sharon L. Wood | 446 Clydesdale Way | | Marysville | OH | 43040 | | | 10/11/2004 | MVN5029 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tommy W. Stinemetz, Jr. & Rachel E. Stinemetz | 2043 Shetland Street | | Marysville | OH | 43040 | | | 10/11/2004 | MVN5085 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary D. Eberth & Dawn M. Eberth | 387 West Hunters Drive | | Newark | OH | 43055 | | | 10/11/2004 | POT2777 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly A. Leeman | 5361 Blanchard Drive | | Canal Winches | OH | 43110 | | | 10/11/2004 | VSF 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maurice K. Ivy | 4096 Grayson Drive | | Obetz | OH | 43207 | | | 10/12/2004 | MLG 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Tisdale | 1745 Daisyfield Drive | | Columbus | OH | 43219 | | | 10/12/2004 | VEG 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen L. Julian | 8258 Mira Street | | Columbus | OH | 43240 | | | 10/12/2004 | VPP 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Bramos & Jazmen Bramos | 726 Cedar Run Drive | | Blacklick | OH | 43004 | | | 10/13/2004 | CED 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kory D. Brownlee & Jennifer L. Brownlee | 242 Indigo Blue Street | | Delaware | OH | 43015 | | | 10/13/2004 | CHC9183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald W. Cleland | 295 Indigo Blue Street | | Delaware | OH | 43015 | | | 10/13/2004 | CHC9246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Kuligowski & Kevin | 6223 Pollard Place Drive | | Hilliard | OH | 43026 | | | 10/13/2004 | EHF 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith A. Jones & Callie S. Jones | 2093 Shetland Street | | Marysville | OH | 43040 | | | 10/13/2004 | MVN5090 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric M. Zornes & Angela K. Zornes | 6943 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 10/13/2004 | STN 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mileynis Inman | 6986 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 10/13/2004 | STN 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Khaled | 8262 Mira Street | | Columbus | OH | 43240 | | | 10/13/2004 | VPP 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry J. Snodgrass & Cynthia N. Snodgrass | 3826 Willowswitch Lane | | Columbus | OH | 43207 | | | 10/13/2004 | WIL 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise L. Walls | 940 Poppleton Place North | | Pataskala | OH | 43062 | | | 10/14/2004 | HAZ 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carla Cave | 2083 Shetland Street | | Marysville | OH | 43040 | | | 10/14/2004 | MVN5089 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher P. Melms | 2379 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 10/15/2004 | BRR 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas E. Hughes & Christina A. Bellman | 6250 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 10/15/2004 | EHF 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew J. Murgatroyd & Mindy L. Murgatroyd | 2007 Shetland Street | | Marysville | OH | 43040 | | | 10/15/2004 | MVN5079 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason N. Gillespie & Jessica L. Gillespie | 2063 Shetland Street | | Marysville | OH | 43040 | | | 10/15/2004 | MVN5087 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy A. Fleming & Kerie L. Fleming | 1554 Pheasant Run Drive | | Newark | OH | 43055 | | | 10/15/2004 | POT3027 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Kevin A. Rigsby & Paula A. Rigsby | 2208 Landcrest Drive | | Lancaster | OH | 43130 | | | 10/15/2004 | RVE 672 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan D. Byrd & Kristie L. Byrd | 2205 Landcrest Drive | | Lancaster | OH | 43130 | | | 10/15/2004 | RVE 698 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Carson & Kimberly Carson | 5510 Boucher Drive | | Orient | OH | 43146 | | | 10/15/2004 | SCP 198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian D. Lucas | 5566 Patriot Ave. | | Orient | OH | 43146 | | | 10/15/2004 | VSP 299 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronnie J. Harrison & Suandra L. Harrison | 915 Washington Street | | Pickerington | OH | 43147 | | | 10/15/2004 | WNP 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth A. Pardol & Stephen J. Niemann | 2072 Shetland Street | | Marysville | OH | 43040 | | | 10/18/2004 | MVN5067 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard M. Blaisdell & Julie S. Blaisdell | 2220 Landcrest Drive | | Lancaster | OH | 43130 | | | 10/18/2004 | RVE 670 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven E. Poston, Jr. & Cathy L. Poston | 2247 Landcrest Drive | | Lancaster | OH | 43130 | | | 10/18/2004 | RVE 702 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lory Panov | 1380 Chickweed Street | | Blacklick | OH | 43004 | | | 10/18/2004 | VJR 247 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monica L. Young | 8250 Mira Street | | Columbus | OH | 43240 | | | 10/18/2004 | VPP 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda Ullman | 5502 Poolbeg Street | | Canal Winches | OH | 43110 | | | 10/18/2004 | VSG 264 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Clouse & Malissa Clouse | 9224 Rhode Island Way | | Orient | OH | 43146 | | | 10/18/2004 | VSP 250 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael F. Goodman & Amanda B. Goodman | 139 Winesap Street | | Pataskala | OH | 43062 | | | 10/19/2004 | ORC 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teddy L. Hartman & Rowena C. Hartman | 2228 Landcrest Drive | | Lancaster | OH | 43130 | | | 10/19/2004 | RVE 669 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine A. Hapanowicz | 8294 Mira Street | | Columbus | OH | 43240 | | | 10/19/2004 | VPP 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gillian R. Doucette | 8282 Mira Street | | Columbus | OH | 43240 | | | 10/19/2004 | VPP 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Thomas & Kimberly K. Marcum | 84 Richard Avenue | | South Bloomfie | OH | 43103 | | | 10/20/2004 | BLM 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina M. Perkins & Nick J. Maykowski | 112 Cheshire Crossing Drive | | Delaware | OH | 43015 | | | 10/20/2004 | CCR8895 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey & Kimberly | 8567 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 10/20/2004 | CED 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron S. Nelms & Melissa C. Wallace | 318 Cherry Leaf Road | | Delaware | OH | 43015 | | | 10/20/2004 | CHC9218 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James L. Williamson & Kathleen J. Williamson | 6164 Pollard Place Drive | | Hilliard | OH | 43026 | | | 10/20/2004 | EHF 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki Turner | 2217 Forest Ridge | | Hebron | OH | 43025 | | | 10/20/2004 | LKF 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine L. Hughes | 2092 Shetland Street | | Marysville | OH | 43040 | | | 10/20/2004 | MVN5065 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica M. Shaw | 2022 Shetland Street | | Marysville | OH | 43040 | | | 10/20/2004 | MVN5073 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Conard W. Marcum Jr. & Jeremiah M. Darst | 2233 Landcrest Drive | | Lancaster | OH | 43130 | | | 10/20/2004 | RVE 700 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah A. Jackson | 3026 Representation Terrace | | Columbus | OH | 43207 | | | 10/21/2004 | VWC 226 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert A. Ford & Kristen N. Ford | 142 Hayfield Drive | | Delaware | OH | 43015 | | | 10/21/2004 | CAR8259 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron C. Dote & Anne C. Dote | 347 Cherry Leaf Road | | Delaware | OH | 43015 | | | 10/21/2004 | CHC9202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason J. Myers & Nicole E. Myers | 254 Vista Ridge Drive | | Delaware | OH | 43015 | | | 10/21/2004 | CHC9239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Talitha S. Elsea & Stephen Elsea | 338 Linden Circle | | Pickerington | OH | 43147 | | | 10/21/2004 | FOX 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mujahid A. Mohammed & Burhan B. Sheik | 2343 Myrtle Valley Drive | | Columbus | OH | 43228 | | | 10/21/2004 | HMD 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel A. Morgan & Kimberly A. Morgan | 2017 Shetland Street | | Marysville | OH | 43040 | | | 10/21/2004 | MVN5081 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Spear | 8270 Mira Street | | Columbus | OH | 43240 | | | 10/21/2004 | VPP 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristina L. Stetz & Matthew T. Ebner | 8254 Mira Street | | Columbus | OH | 43240 | | | 10/21/2004 | VPP 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William C. Spiker Jr. & Nicole M. Spiker | 361 Cherry Leaf Road | | Delaware | OH | 43015 | | | 10/22/2004 | CHC9204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Son V. Tran & Lieu V. Tran | 1693 Sunflower Street | | Lewis Center | OH | 43035 | | | 10/22/2004 | EGO6548 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel N. Symanski & Jennifer L. Symanski | 6163 Pollard Place Drive | | Hilliard | OH | 43026 | | | 10/22/2004 | EHF 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jing Yang & Wenyan Mei | 336 Pagoda Court | | Pickerington | OH | 43147 | | | 10/22/2004 | FOX 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean L. Urbanic & Jennifer L. Urbanic | 5838 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 10/22/2004 | GEN6756 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald J. Seibel & Stacey R. Neiswonger | 5859 Westbank Drive | | Galloway | OH | 43119 | | | 10/22/2004 | GLR 661 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jill K. Wilkerson & Jeff Wilkerson | 1357 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 10/22/2004 | HAZ 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sanjib Nath & Sanchari Nath Fumi | 487 Clydesdale Way | | Marysville | OH | 43040 | | | 10/22/2004 | MVN4953 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason B. Mockus & Danielle L. Mockus | 1536 Pheasant Run Drive | | Newark | OH | 43055 | | | 10/22/2004 | POT3038 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynn E. Garvin | 1378 Chickweed Street | | Blacklick | OH | 43004 | | | 10/22/2004 | VJR 248 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie A. Dahms | 5550 Patriot Ave. | | Orient | OH | 43146 | | | 10/22/2004 | VSP 300 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adrienne N. Jackson | 2996 Representation Terrace | | Columbus | OH | 43207 | | | 10/22/2004 | VWC 223 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Q. Wile | 230 Vista Ridge Drive | | Delaware | OH | 43015 | | | 10/25/2004 | CHC9235 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward D. Datemasch | 627 Caffrey Court East | | Grove City | OH | 43123 | | | 10/25/2004 | HGS 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seth Hobbes & Taylor Hobbes | 2082 Shetland Street | | Marysville | OH | 43040 | | | 10/25/2004 | MVN5066 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael C. Barker | 5596 Patriot Ave. | | Orient | OH | 43146 | | | 10/25/2004 | VSP 294 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucio Chaname | 3745 Confederation Drive | | Columbus | OH | 43207 | | | 10/25/2004 | VWC 236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey E. Baumann | 4546 Trickle Creek Lane | | Columbus | OH | 43228 | | | 10/26/2004 | GRG 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David J. Garey & Sandra L. Garey | 2026 Shetland Street | | Marysville | OH | 43040 | | | 10/26/2004 | MVN5072 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly M. Whalen & Heather A. Whalen | 82 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 10/26/2004 | OMD 10 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Leighton T. Harada-shirai & Sharian M.I. Harada-shirai | 1477 Pheasant Run Drive | | Newark | OH | 43055 | | | 10/26/2004 | POT3014 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda S. Hammond | 2240 Landcrest Drive | | Lancaster | OH | 43130 | | | 10/26/2004 | RVE 667 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra S. Maya & Jeremy C. Junkin | 8253 Mira Street | | Columbus | OH | 43240 | | | 10/26/2004 | VPP 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick L. Kanney & Linda J. Kanney | 971 Washington Street | | Pickerington | OH | 43147 | | | 10/26/2004 | WNP 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trent Coffman & Ronald G. And Sondra A. Swenger | 1353 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 10/27/2004 | HAZ 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dorin V. Moon | 677 Caffrey Court West | | Grove City | OH | 43123 | | | 10/27/2004 | HGS 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edna Marieta Brooker | 2248 Landcrest Drive | | Lancaster | OH | 43130 | | | 10/27/2004 | RVE 666 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth A. Born | 101 Hewes Street | | Delaware | OH | 43015 | | | 10/27/2004 | VLW 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda D. Lawrence | 5454 Poolbeg Street | | Canal Winches | OH | 43110 | | | 10/27/2004 | VSG 272 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy M. Kravchuk | 1859 Winding Hollow Drive | | Grove City | OH | 43123 | | | 10/28/2004 | ALL 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob A. Moss & Michelle L. Moss | 333 Vista Ridge Drive | | Delaware | OH | 43015 | | | 10/28/2004 | CHC9274 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George E. Coles & Judy L. Coles | 6226 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 10/28/2004 | EHF 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric L. Burgess & Lynetta M. Burgess | 313 Linden Circle | | Pickerington | OH | 43147 | | | 10/28/2004 | FOX 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin R. Hollandsworth | 1026 Tenbrook Place | | Columbus | OH | 43228 | | | 10/28/2004 | GRG 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl B. Cremeans | 2018 Preakness Place | | Marysville | OH | 43040 | | | 10/28/2004 | MVN5100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kira & Roderick | 901 Boggs Court | | Pickerington | OH | 43147 | | | 10/28/2004 | WNP 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tommy S. Michaelides | 278 Vista Ridge Drive | | Delaware | OH | 43015 | | | 10/29/2004 | CHC9243 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adewunmi A. Adekoya | 1640 Geranium Drive | | Lewis Center | OH | 43035 | | | 10/29/2004 | GLN6051 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Carlin | 395 Millett Drive | | Galloway | OH | 43119 | | | 10/29/2004 | GLR 527 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth V. Bradley | 1010 Tenbrook Place | | Columbus | OH | 43228 | | | 10/29/2004 | GRG 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Perry W. Ratliff & Kateri M. Ratliff | 2004 Preakness Place | | Marysville | OH | 43040 | | | 10/29/2004 | MVN5103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig G. Baltimore | 64 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 10/29/2004 | OMD 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Farrell | 70 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 10/29/2004 | OMD 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara D. Carducci | 76 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 10/29/2004 | OMD 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley R. Royer & Dale A. Royer | 5478 Poolbeg Street | | Canal Winches | OH | 43110 | | | 10/29/2004 | VSG 268 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Beck | 5472 Poolbeg Street | | Canal Winches | OH | 43110 | | | 10/29/2004 | VSG 269 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph A. Dials & Christie D. Dials | 9217 Flintlock Place | | Orient | OH | 43146 | | | 10/29/2004 | VSP 270 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charmin N. Orth & Michael J. Orth | 3788 Willowtree Lane | | Columbus | OH | 43207 | | | 10/29/2004 | WIL 211 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jayson M. Johnson & Lora L. Donham | 733 Salinger Drive | | Lithopolis | OH | 43136 | | | 10/29/2004 | WRN 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger S. Holt | 106 Richard Avenue | | South Bloomfie | OH | 43103 | | | 11/1/2004 | BLM 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Ferimer & Stephanie L. Ferimer | 4254 Laurel Valley Drive | | Powell | OH | 43065 | | | 11/1/2004 | GVG3007 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer R. Kellar | 5750 Mattox Circle | | Orient | OH | 43146 | | | 11/1/2004 | SCP 215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Stanley | 6961 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 11/1/2004 | STN 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee D. Roberson | 1372 Chickweed Street | | Blacklick | OH | 43004 | | | 11/1/2004 | VJR 251 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith K. Meadows & E. Michael Davis | 29 Bazler Lane | | South Bloomfie | OH | 43103 | | | 11/2/2004 | BLM 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey L. Ash | 522 Rockets Street | | Galloway | OH | 43119 | | | 11/2/2004 | VGN 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karla J. Filsinger | 1362 Chickweed Street | | Blacklick | OH | 43004 | | | 11/2/2004 | VJR 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Becky Butterfield | 8291 Sirius Street | | Columbus | OH | 43240 | | | 11/2/2004 | VPP 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea L. Burt & Camaren N. Burt | Mr. Blurt & Ms. Burt | | Pataskala | OH | 43062 | | | 11/3/2004 | HAZ 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah J. Spercel & Brett D. Fisher | 495 Clydesdale Way | | Marysville | OH | 43040 | | | 11/3/2004 | MVN4955 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Shininger | 2042 Shetland Street | | Marysville | OH | 43040 | | | 11/3/2004 | MVN5070 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry D. Gates & Lurene M. Gates | 2505 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/4/2004 | RVH 868 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary A. Taylor & Filiz Taylor | 4845 Laurel Valley Drive | | Columbus | OH | 43228 | | | 11/4/2004 | HMD 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles H. Morrison | 2218 Forest Ridge | | Hebron | OH | 43025 | | | 11/4/2004 | LKF 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn M. Palmer | 8287 Sirius Street | | Columbus | OH | 43240 | | | 11/4/2004 | VPP 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald B. Morgan & Amy M. Morgan | 634 Kentucky Circle | | Marysville | OH | 43040 | | | 11/4/2004 | WMN5551 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gloria Amparo Valverde | 5842 Lakeview Drive | | Hilliard | OH | 43026 | | | 11/5/2004 | HOF 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Milosevich | 2211 Forest Ridge | | Hebron | OH | 43025 | | | 11/5/2004 | LKF 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold W. Plymale & Mary Plymale | 99 Saratoga Drive | | Delaware | OH | 43015 | | | 11/5/2004 | VLW 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grace S.yang | 8303 Sirius Street | | Columbus | OH | 43240 | | | 11/5/2004 | VPP 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert D. Rowley & Michelle A. Rowley | 5796 Wellbird Drive | | Galloway | OH | 43119 | | | 11/8/2004 | GLR 650 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evelyn A. Esparcia | 1753 Daisyfield Drive | | Columbus | OH | 43219 | | | 11/8/2004 | VEG 195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kara Shears & Shannon Spriggs | 124 Hewes Street | | Delaware | OH | 43015 | | | 11/8/2004 | VLW 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd A. Leach & Kellie L. Leach | 7911 Butterfield Lane | | Canal Winches | OH | 43110 | | | 11/9/2004 | ASM 475 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles M. Green & Sandra S. Green | 121 Shay Street | | Delaware | OH | 43015 | | | 11/9/2004 | VLW 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hyon C. Shaffer | 3924 Cleggan Street | | Canal Winches | OH | 43110 | | | 11/9/2004 | VSG 173 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Moose & Tracey J. Moose | 159 Hayfield Drive | | Delaware | OH | 43015 | | | 11/10/2004 | CAR8230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon C. Marshall & Michelle L. Marshall | 6227 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 11/10/2004 | EHF 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard D. Harris & Jacqueline M. Harris | 2507 Acorn Court | | Lancaster | OH | 43130 | | | 11/10/2004 | RVH 863 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan M. Hegyi & Amy J. Hegyi | 6238 Early Light Drive | | Galloway | OH | 43119 | | | 11/10/2004 | VGN 128 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Annette C. Grant | 8299 Sirius Street | | Columbus | OH | 43240 | | | 11/10/2004 | VPP 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Turner | 860 Gray Drive | | Pickerington | OH | 43147 | | | 11/10/2004 | WNP 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Renee Ruffner & James P. Ruffner | 7875 Butterfield Lane | | Canal Winches | OH | 43110 | | | 11/11/2004 | ASM 471 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald L. Rings & Marjorie L. Rings | 6132 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 11/11/2004 | EHF 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne K. Alton & Robert D. Alton, Jr. | 6117 Acacia Drive | | Hilliard | OH | 43026 | | | 11/11/2004 | EHF 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca L. Mahoney & Hugh Patrick Mahoney Jr. | 3884 Black Pine Drive | | Grove City | OH | 43123 | | | 11/11/2004 | PIN 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad A. Carson & Lindsay A. Diehl | 8480 Alderpoint Terrace Nw | | Pickerington | OH | 43147 | | | 11/11/2004 | SPC 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennell J Randall | 1366 Chickweed Street | | Blacklick | OH | 43004 | | | 11/11/2004 | VJR 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Hendrix Jr. & Rhonda C. Wheeler | 3076 Representation Terrace | | Columbus | OH | 43207 | | | 11/11/2004 | VWC 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Talbot & Glorianne Talbot | 6913 Mac Drive | | Canal Winches | OH | 43110 | | | 11/12/2004 | CAN 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela Gredicak & Stephen F. Gredicak | 6908 Eliza Drive | | Canal Winches | OH | 43110 | | | 11/12/2004 | CAN 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Czopur | 6165 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 11/12/2004 | EHF 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Colehouse & Brenda F. Brey | 1645 Boxwood Drive | | Lewis Center | OH | 43035 | | | 11/12/2004 | GLN6409 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Wesley (2nd h/o) | 3113 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 11/12/2004 | MCC 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David A. Thomas & Patricia C. Thomas | 1840 Salt Lick Drive | | Lancaster | OH | 43130 | | | 11/12/2004 | RVH 865 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Lee Isham & Mary Alpha Isham | 2508 Running Brook Avenue | | Lancaster | OH | 43130 | | | 11/12/2004 | RVH 867 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dean J. Graham | 2503 Zachariah Avenue | | Lancaster | OH | 43130 | | | 11/12/2004 | RVH 871 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Edelmayer & Melissa L. Edelmayer | 6220 Early Light Drive | | Galloway | OH | 43119 | | | 11/12/2004 | VGN 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Locklayer & Jill L. Locklayer | 135 Saratoga Street | | Delaware | OH | 43015 | | | 11/12/2004 | VLW 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy K. Trudo | 3036 Representation Terrace | | Columbus | OH | 43207 | | | 11/12/2004 | VWC 227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmie J. Blevins & John M. Zingo Jr. | 1036 Rowland Avenue | | Columbus | OH | 43228 | | | 11/15/2004 | GRG 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason A. Alexander & Tisha D. Alexander | 2051 Belmont Drive | | Marysville | OH | 43040 | | | 11/15/2004 | MVN5060 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly J. Gage-rogers & Slyvester Roger | 2032 Shetland Street | | Marysville | OH | 43040 | | | 11/15/2004 | MVN5071 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark W. Beelman Jr. & Jennifer R. Beelman | 88 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 11/15/2004 | OMD 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew A. Wilson & Helen J. Wilson | 129 Saratoga Street | | Delaware | OH | 43015 | | | 11/15/2004 | VLW 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cybele E. Smith & Matthew G. Gibson | 5258 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 11/16/2004 | GEN6326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hamisi M. Saidi | 980 Rowland Avenue | | Columbus | OH | 43228 | | | 11/16/2004 | GRG 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Nowlin | 489 Clydesdale Way | | Marysville | OH | 43040 | | | 11/16/2004 | MVN4954 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary E. Bodkin | 75 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 11/16/2004 | OMD 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony J. Budzina & Christie A. Budzina | 108 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 11/16/2004 | OMD 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ajay Mirmira & Shalini Mirimira | 102 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 11/16/2004 | OMD 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne Logue | 778 Canal Street | | Delaware | OH | 43015 | | | 11/16/2004 | WCF8151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Groeniger & Kristen Groeniger | 2065 Preakness Place | | Marysville | OH | 43040 | | | 11/17/2004 | MVN5113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer M. Scherer & Mark H. Scherer | 92 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 11/17/2004 | OMD 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert E. Horn | 8799 Rock Dove Road | | Lewis Center | OH | 43035 | | | 11/17/2004 | OMD 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig A. Mcquilton & Margaret B. Mcquilton | 8279 Sirius Street | | Columbus | OH | 43240 | | | 11/17/2004 | VPP 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Leite | 232 Hayfield Drive | | Delaware | OH | 43015 | | | 11/18/2004 | CAR8276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca A. Linhorst | 5942 Westbank Drive | | Galloway | OH | 43119 | | | 11/18/2004 | GLR 677 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad P. Glaser | 1769 Daisyfield Drive | | Columbus | OH | 43219 | | | 11/18/2004 | VEG 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie A. Holbrook | 554 Star Spangled Place | | Galloway | OH | 43119 | | | 11/18/2004 | VGN 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eldon W. Moulder & Catharine T. Moulder | 7758 Celosia Avenue | | Blacklick | OH | 43004 | | | 11/18/2004 | VJR 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joann M. Fehring & Patrick J. Fehring, Jr. | 8283 Sirius Street | | Columbus | OH | 43240 | | | 11/18/2004 | VPP 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark T. Kramer | 6307 Lehman Road | | Canal Winches | OH | 43110 | | | 11/18/2004 | VSF 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter P. Falzarano & Susan J. Falzarano | 704 Kentucky Circle | | Marysville | OH | 43040 | | | 11/18/2004 | WMN5558 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian M. Kennedy & Jessica L. Kennedy | 3110 Walkerview Drive | | Hilliard | OH | 43026 | | | 11/19/2004 | LKW 405 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen M. Lesko | 87 Gold Meadow Drive | | Lewis Center | OH | 43035 | | | 11/19/2004 | OMD 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patty L. Bollinger | 90 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 11/19/2004 | OMD 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glen O. Pearson & Velma R. Pearson | 2202 Landcrest Drive | | Lancaster | OH | 43130 | | | 11/19/2004 | RVE 673 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jose Roman Felix & Mariam Marrero Martinez | 5389 Blanchard Drive | | Canal Winches | OH | 43110 | | | 11/19/2004 | VSF  4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daryl J. Barkely | 3930 Cleggan Street | | Canal Winches | OH | 43110 | | | 11/19/2004 | VSG 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason D. Nichols & Amanda C. Kieth | 5917 Wellbrid Drive | | Galloway | OH | 43119 | | | 11/22/2004 | GLR 620 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony S. Malone | 3211 Crossing Hill Way | | Columbus | OH | 43219 | | | 11/22/2004 | MCC 271 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel C. Garling & Chasity P. Garling | 110 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 11/22/2004 | OMD  29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale A.m. Williams & Amy T. Williams | 116 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 11/22/2004 | OMD  30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert L. Hines & Natalie M. Hines | 1859 Salt Lick Drive | | Lancaster | OH | 43130 | | | 11/22/2004 | RVH 851 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly M. Wilking | 5560 Boucher Drive | | Orient | OH | 43146 | | | 11/22/2004 | SCP 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy R. Lyons & Krislynne E. Lyons | 9475 Strawser Street | | Orient | OH | 43146 | | | 11/22/2004 | SCP 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tertius Titus | 2757 Sparrow Hill Drive | | Columbus | OH | 43219 | | | 11/22/2004 | VEG  22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cherif Amer-yahia & Nacima M. Amer-yahia | 1658 Geranium Drive | | Lewis Center | OH | 43035 | | | 11/23/2004 | GLN6052 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Radhika Jayanti | 96 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 11/23/2004 | OMD  20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clayton H. Humphrey Ii & Flora Mae Humphrey | 1504 North Wild Turkey Drive | | Newark | OH | 43055 | | | 11/23/2004 | POT3045 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gene  L. Sprang & Pamela A. Sprang | 713 Salinger Drive | | Lithopolis | OH | 43136 | | | 11/23/2004 | WRN  18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Wills & Jessica Ormiston | 825 Holly Farms Drive | | Blacklick | OH | 43004 | | | 11/24/2004 | CED  55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert M.  Switz & Anna M. Switz | 1852 Summersweet Circle | | Lewis Center | OH | 43035 | | | 11/24/2004 | EGO6570 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keven P. Stadelman & Kristi R. Stadelman | 1588 Daffodil Place | | Lewis Center | OH | 43035 | | | 11/24/2004 | GLN6411 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesse J. Looser & Barbara J. Looser | 4187 Laurel Valley Drive | | Powell | OH | 43065 | | | 11/24/2004 | GVG2979 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Franklin Brink & Beth A.brink | 2005 Preakness Place | | Marysville | OH | 43040 | | | 11/24/2004 | MVN5104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary A. Cornwell | 98 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 11/24/2004 | OMD  27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Robinson & Sylvia | 111 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 11/24/2004 | OMD  36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gustavo A. Bonilla | 117 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 11/24/2004 | OMD  37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Gerkin | 2214 Landcrest Drive | | Lancaster | OH | 43130 | | | 11/24/2004 | RVE 671 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sabrina J. Puckett | 8263 Sirius Street | | Columbus | OH | 43240 | | | 11/24/2004 | VPP 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katrina J. Jagelka | 3056 Representation Terrace | | Columbus | OH | 43207 | | | 11/24/2004 | VWC 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan D. Ross | 745 Canal Street | | Delaware | OH | 43015 | | | 11/24/2004 | WCF8158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew H. Meneely & Kristen A. Hoy | 7891 Mountain Ash Lane | | Canal Winches | OH | 43110 | | | 11/29/2004 | ASM 462 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger D. Smith & Wendy M. Smith | 1021 Braxton Boulevard | | London | OH | 43140 | | | 11/29/2004 | CHE  5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Connie S. Butler | 1681 Boxwood Drive | | Lewis Center | OH | 43035 | | | 11/29/2004 | GLN6407 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelli K. Walker & Gerald D. Walker | 937 Poppleton Place North | | Pataskala | OH | 43062 | | | 11/29/2004 | HAZ 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John F. Love & Sharon L. Love | 3090 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 11/29/2004 | PIN  16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey W. Hoover. | 2504 Long Bow Avenue | | Lancaster | OH | 43130 | | | 11/29/2004 | RVH 872 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James A. Imes | 7754 Celosia Avenue | | Blacklick | OH | 43004 | | | 11/29/2004 | VJR 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig P. Lenhart & Sheryl A. Lenhart | 110 Shay Street | | Delaware | OH | 43015 | | | 11/29/2004 | VLW 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela S. Macioce | 3628 Tea Party Place | | Columbus | OH | 43207 | | | 11/29/2004 | VWC 279 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert C. Brickner & Martha R. Brickner | 802 Edgewater Lane | | Marysville | OH | 43040 | | | 11/29/2004 | WMV4325 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie L. Smith | 123 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 11/30/2004 | OMD  38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guy A. Cerino & Tina M. Cerino | 3145 Weeping Spruce Drive | | Grove City | OH | 43123 | | | 11/30/2004 | PIN  27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy A. Williams | 5466 Poolbeg Street | | Canal Winches | OH | 43110 | | | 11/30/2004 | VSG 270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary W. Hill & Ann M. Hill | 952  McMunn St | | Pickerington | OH | 43147 | | | 11/30/2004 | WNP 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela F.  Sargent & John A. Sargent | 367 Landis Lane | | London | OH | 43140 | | | 12/1/2004 | CHE  77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dalton K. Dixon, Jr. | 5850 Wellbrid Drive | | Galloway | OH | 43119 | | | 12/1/2004 | GLR 643 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roroger W. Childress | 1361 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 12/1/2004 | HAZ  57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Londale D. Rowell & Sandra A. Rowell | 6914 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 12/1/2004 | STN  85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard V. Sargent | 1558 Sargas Street | | Columbus | OH | 43240 | | | 12/1/2004 | VPP 293 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James D. Ross & Sally A. Ross | 6288 Lehman Road | | Canal Winches | OH | 43110 | | | 12/1/2004 | VSF  36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Natasha N. Bristol | 3936 Cleggan Street | | Canal Winches | OH | 43110 | | | 12/1/2004 | VSG 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andres Gonzalez-aguillon & German Gonzalez-aguillon | 2868 Alderwood Drive | | Columbus | OH | 43219 | | | 12/2/2004 | MCC 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy F. Trecker & Matthew T. Trecker | 6949 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 12/2/2004 | STN  54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashley M. Doersam & Donald W. Mills Jr | 5508 Poolbeg Street | | Canal Winches | OH | 43110 | | | 12/2/2004 | VSG 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy D. Kunz | 9229 Flintlock Place | | Orient | OH | 43146 | | | 12/2/2004 | VSP 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas L.  Irvine & Janice B. Irvine | 1848 Chiprock Drive | | Marysville | OH | 43040 | | | 12/2/2004 | WMV4229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas J. Ekegren | 89 Richard Avenue | | South Bloomfie | OH | 43103 | | | 12/3/2004 | BLM  73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucio A. Martinez | 2403 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 12/3/2004 | BRR  53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin K. Mullins & Carvel G. Mullins | 378 Millett Drive | | Galloway | OH | 43119 | | | 12/3/2004 | GLR 482 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Schroeder | 5925 Westbank Drive | | Galloway | OH | 43119 | | | 12/3/2004 | GLR 672 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Michael D. Berry & Bridget I. Berry | 4206 Landhigh Lakes Drive | | Powell | OH | 43065 | | | 12/3/2004 | GVG2967 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William J. Mccarthy | 2256 Landcrest Drive | | Lancaster | OH | 43130 | | | 12/3/2004 | RVE 665 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott R. Kennedy & Ashlee J. Fairall | 1933 Salt Lick Drive | | Lancaster | OH | 43130 | | | 12/3/2004 | RVH 840 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arivazhagan Pandian | 8275 Sirius Street | | Columbus | OH | 43240 | | | 12/3/2004 | VPP 138 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan E. Scale | 8307 Sirius Street | | Columbus | OH | 43240 | | | 12/3/2004 | VPP 146 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Buffum & Merrisa Buffum | 5494 Patriot Avenue | | Orient | OH | 43146 | | | 12/3/2004 | VSP 308 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul A. Petkevicius & Judy M. Petkevicius | 1864 Chiprock Drive | | Marysville | OH | 43040 | | | 12/3/2004 | WMV4226 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles W. Suich Jr. | 529 Carson Farms Boulevard | | Delaware | OH | 43015 | | | 12/6/2004 | CAR7644 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis Roeble | 761 Cedar Run Drive | | Blacklick | OH | 43004 | | | 12/6/2004 | CED 27 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas E. Smith & Anita M. Smith | 434 Yale Circle | | Pickerington | OH | 43147 | | | 12/6/2004 | SYC 331 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lela M. Porter | 3066 Representation Terrace | | Columbus | OH | 43207 | | | 12/6/2004 | VWC 230 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott E. Waugh & Pamela S. Waugh | 91 Richard Avenue | | South Bloomfield | OH | 43103 | | | 12/7/2004 | BLM 72 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine S. Koch | 3887 Powder Ridge Rd. | | Grove City | OH | 43123 | | | 12/7/2004 | BRR 23 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott M. Dennis & Amy M. Dennis | 1674 Sunflower Street | | Lewis Center | OH | 43035 | | | 12/7/2004 | EGO6568 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hariprasad O. Palakkal & Ramya Ramakrishnan | 3023 Walkerview Drive | | Hilliard | OH | 43026 | | | 12/7/2004 | LKW 445 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Hoagland & Julie Frim | 9515 Strawser Street | | Orient | OH | 43146 | | | 12/7/2004 | SCP 239 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William C. Kimbro & Elnora W. Kimbro | 558 Rockets Street | | Galloway | OH | 43119 | | | 12/7/2004 | VGN 138 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Gognat | 705 Kentucky Circle | | Marysville | OH | 43040 | | | 12/7/2004 | WMN5537 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer A. Zimmer & Kenneth J. Zimmer | 1555 Sunflower Street | | Lewis Center | OH | 43035 | | | 12/8/2004 | EGO6555 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul J. Schafhausen & Kristina C. Schafhausen | 5808 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 12/8/2004 | GEN6753 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael E. Werling | 7323 Blue Holly Drive | | Lewis Center | OH | 43035 | | | 12/8/2004 | GLN6404 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Florence S. Biliran & Seraphim D. Biliran | 5865 Westbank Drive | | Galloway | OH | 43119 | | | 12/8/2004 | GLR 662 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Smith & Denise | 1377 Harold Stewart Parkway | | Pataskala | OH | 43062 | | | 12/8/2004 | HAZ 61 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Duncan & Kristen Duncan | 5598 Paul Talbott Circle | | Grove City | OH | 43123 | | | 12/8/2004 | HEN 96 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William M. Lorenz & Andrea T. Lorenz | 6950 Onyxbluff Lane | | Blacklick | OH | 43004 | | | 12/8/2004 | STN 79 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie E. Scott | 439 Grinnell Street | | Pickerington | OH | 43147 | | | 12/8/2004 | SYC 373 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad M. Shirley | 8255 Sirius Street | | Columbus | OH | 43240 | | | 12/8/2004 | VPP 133 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas R. Stanley & Kimberly D. Stanley | 7492 Ida Way | | Canal Winchester | OH | 43110 | | | 12/9/2004 | CAN 61 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Fowler & Stephanie Fowler | 2002 Shetland Street | | Marysville | OH | 43040 | | | 12/9/2004 | MVN5077 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret E. Underwood | 3966 Cleggan Street | | Canal Winchester | OH | 43110 | | | 12/9/2004 | VSG 180 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Cobus & Tinleigh Cobus | 2385 Big Run Ridge Blvd. | | Grove City | OH | 43123 | | | 12/10/2004 | BRR 56 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Walter & elizabeth | 129 Horizon Court | | Delaware | OH | 43015 | | | 12/10/2004 | CAR8237 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael D. Porretta & Julie T. Porretta | 5248 Genoa Farms Boulevard | | Westerville | OH | 43082 | | | 12/10/2004 | GEN6325 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle R. Patacca & David A. Patacca | 370 Millett Drive | | Galloway | OH | 43119 | | | 12/10/2004 | GLR 481 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sekhar M. Achanta & Sulochana Achanta | 4247 Laurel Valley Drive | | Powell | OH | 43065 | | | 12/10/2004 | GVG2983 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven E. Ferro & Carrie R. Ferro | 2234 Landcrest Drive | | Lancaster | OH | 43130 | | | 12/10/2004 | RVE 668 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ty A. Jones & Molly J. Jones | 1900 Salt Lick Drive | | Lancaster | OH | 43130 | | | 12/10/2004 | RVH 870 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathrine . Wolford | 2005 Cumberland Street | | Newark | OH | 43055 | | | 12/10/2004 | VGL 115 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hsiang Yu Wang & Lin Jun Wang | 8251 Sirius Street | | Columbus | OH | 43240 | | | 12/10/2004 | VPP 132 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hong Wang | 8295 Sirius Street | | Columbus | OH | 43240 | | | 12/10/2004 | VPP 143 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki L. Leonard | 3006 Representation Terrace | | Columbus | OH | 43207 | | | 12/10/2004 | VWC 224 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy M. Heller | 3046 Representation Terrace | | Columbus | OH | 43207 | | | 12/10/2004 | VWC 228 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Holt & Michelle Holt | 920 Boggs Court | | Pickerington | OH | 43147 | | | 12/10/2004 | WNP 163 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Meyer Jr | 3870 Snowshoe Avenue | | Grove City | OH | 43123 | | | 12/13/2004 | BRR 37 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Shaffer | 1550 Geranium Drive | | Lewis Center | OH | 43035 | | | 12/13/2004 | GLN6045 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Orlando A. Foston & Sharon L. Foston | 2993 Holsworth Drive | | Columbus | OH | 43219 | | | 12/13/2004 | MCC 286 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas W. Douridas Jr. & Michelle | 10 Orchard Glen Drive | | Pataskala | OH | 43062 | | | 12/13/2004 | ORC 22 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonas B. Tackett & Stacy A. Tackett | 59 Gala Avenue | | Pataskala | OH | 43062 | | | 12/13/2004 | ORC 190 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Smith & Christina Smith | 1656 West Turkey Run Drive | | Newark | OH | 43055 | | | 12/13/2004 | POT2846 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aklilu A. Kassa | 7762 Celosia Avenue | | Blacklick | OH | 43004 | | | 12/13/2004 | VJR 211 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shelly R. Carr & Zachary T. Warder | 18 Shay Street | | Delaware | OH | 43015 | | | 12/13/2004 | VLW 185 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tandy R. Roth | 8268 Sirius Street | | Columbus | OH | 43240 | | | 12/13/2004 | VPP 129 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory W. Potts & Summer E. Potts | 8274 Mira Street | | Columbus | OH | 43240 | | | 12/13/2004 | VPP 155 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua K. Wagner | 3738 Tea Party Place | | Columbus | OH | 43207 | | | 12/13/2004 | VWC 268 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Salama H. Madoffe & Dennis D. Brooks | 459 Stone Shadow Drive | | Blacklick | OH | 43004 | | | 12/14/2004 | STN 143 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | R. Gary Wallace & Patricia A. Farley | 576 Rockets Street | | Galloway | OH | 43119 | | | 12/14/2004 | VGN 141 | x | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Amy R. Johnson & Daniel C. Johnson | 7756 Celosia Avenue | | Blacklick | OH | 43004 | | | 12/14/2004 | VJR 208 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bartholomew J. Ebright & Christine A. Willeford | 9223 Flintlock Place | | Orient | OH | 43146 | | | 12/14/2004 | VSP 269 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Satish D. Ghanekar & Radhika S. Ghanekar | 1694 Sunflower Street | | Lewis Center | OH | 43035 | | | 12/15/2004 | EGO6569 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt McMahan & Ladonna | 2014 Preakness Place | | Marysville | OH | 43040 | | | 12/15/2004 | MVN5101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clinton R. Boyd | 2529 Crestview Woods Drive | | Newark | OH | 43055 | | | 12/15/2004 | PKT2984 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James C. Sandefur Jr. & Mandy M. Sandefur | 2504 Acorn Court | | Lancaster | OH | 43130 | | | 12/15/2004 | RVH 860 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda K. Frantz | 582 Rockets Street | | Galloway | OH | 43119 | | | 12/15/2004 | VGN 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles W. Rutherford Ii & Jennifer N. Rutherford | 7760 Celosia Avenue | | Blacklick | OH | 43004 | | | 12/15/2004 | VJR 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Odenwald & Daniel Odenwald | 8272 Sirius Street | | Columbus | OH | 43240 | | | 12/15/2004 | VPP 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Milda L. Yantis | 3039 Nomination Lane | | Columbus | OH | 43207 | | | 12/15/2004 | VWC 255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick M. Starbuck & Suzanne Starbuck | 784 Canal Street | | Delaware | OH | 43015 | | | 12/15/2004 | WCF8152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald M. Lee Jr. & Melanie J. Priest | 6204 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 12/16/2004 | EHF 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | PAUL ANDERSON | 6144 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 12/16/2004 | EHF 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven M. Johnson & Kelsey L. Johnson | 2009 Preakness Place | | Marysville | OH | 43040 | | | 12/16/2004 | MVN5105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca J. Perez | 2015 Preakness Place | | Marysville | OH | 43040 | | | 12/16/2004 | MVN5106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abe J. Kubetin & Carly R. Kubetin | 8794 Rock Dove Road | | Lewis Center | OH | 43035 | | | 12/16/2004 | OMD 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Baertsche | 139 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 12/16/2004 | OMD 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Marcum | 5505 Dietrich Avenue | | Orient | OH | 43146 | | | 12/16/2004 | SCP 230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle E. Abercrombie & Shannon N. Abercromb | 9520 Strawser Street | | Orient | OH | 43146 | | | 12/16/2004 | SCP 236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Kingera | 422 Yale Circle | | Pickerington | OH | 43147 | | | 12/16/2004 | SYC 328 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joann Rambo | 818 Bent Oak Drive | | Blacklick | OH | 43004 | | | 12/17/2004 | CED 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew O. Braun & Kelly M. Braun | 807 Shellbark Street | | Blacklick | OH | 43004 | | | 12/17/2004 | CED 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George G. Hoeflinger & Marilyn S. Hoeflinger | 1035 Tenbrook Place | | Columbus | OH | 43228 | | | 12/17/2004 | GRG 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald R. Meyer | 2329 Featherwood Drive | | Columbus | OH | 43228 | | | 12/17/2004 | HMD 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa L. Osborn | 2204 Forest Ridge Drive | | Hebron | OH | 43025 | | | 12/17/2004 | LKF 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles L. Cordle Jr. & Laura J. Cordle | 2003 Shetland Street | | Marysville | OH | 43040 | | | 12/17/2004 | MVN5078 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan B. Greider | 2074 Preakness Place | | Marysville | OH | 43040 | | | 12/17/2004 | MVN5093 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David E. Freeman & Stacey A. Wood | 162 Olentangy Meadows Drive | | Lewis Center | OH | 43035 | | | 12/17/2004 | OMD 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John P. Kellner & Cynthia M. Kellner | 3914 Black Pine Drive | | Grove City | OH | 43123 | | | 12/17/2004 | PIN 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick M. Williams & Kandi M. Williams | 5440 Dietrich Avenue | | Orient | OH | 43146 | | | 12/17/2004 | SCP 255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas E. Dewitt | 439 Yale Circle | | Pickerington | OH | 43147 | | | 12/17/2004 | SYC 394 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alaa M. Babieh & Hanan M. Babieh | 1993 Cumberland Street | | Newark | OH | 43055 | | | 12/17/2004 | VGL 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeanette F. Pearson | 5364 Sturgis Drive | | Canal Winchest | OH | 43110 | | | 12/17/2004 | VSF 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie L. Jones & Mabel K. Jones | 3972 Cleggan Street | | Canal Winches | OH | 43110 | | | 12/17/2004 | VSG 181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa J. Watson | 9205 Musket Place | | Orient | OH | 43146 | | | 12/17/2004 | VSP 278 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn E. Weber | 196 Hayfield Drive | | Delaware | OH | 43015 | | | 12/20/2004 | CAR8250 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Klaameyer | 8537 Old Field Birch Drive | | Blacklick | OH | 43004 | | | 12/20/2004 | CED 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael R. Hall & Kerri A. Hall | 2064 Preakness Place | | Marysville | OH | 43040 | | | 12/20/2004 | MVN5094 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara L. George & Jeffrey C. George | 2025 Preakness Place | | Marysville | OH | 43040 | | | 12/20/2004 | MVN5108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurka K. Konuchova & Jarek J. Konuch | 2095 Preakness Place | | Marysville | OH | 43040 | | | 12/20/2004 | MVN5116 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elorde C. Powell | 1492 South Wild Turkey Drive | | Newark | OH | 43055 | | | 12/20/2004 | POT3048 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Liming | 5495 Dietrich Avenue | | Orient | OH | 43146 | | | 12/20/2004 | SCP 229 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca J. Jones | 3948 Cleggan Street | | Canal Winches | OH | 43110 | | | 12/20/2004 | VSG 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Norris | 6916 Eliza Drive | | Canal Winches | OH | 43110 | | | 12/21/2004 | CAN 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip A. Hetzel | 307 Indigo Blue Street | | Delaware | OH | 43015 | | | 12/21/2004 | CHC9248 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony D. Foster & Traci L. Foster | 1840 Primrose Avenue | | Lewis Center | OH | 43035 | | | 12/21/2004 | GLN6389 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael N. Ailes & Andrea S. Ailes | 4215 Laurel Valley Drive | | Powell | OH | 43065 | | | 12/21/2004 | GVG2981 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony S. Rassin & Michelle L. Rassin | 8856 Bakircay Lane | | Powell | OH | 43065 | | | 12/21/2004 | GVG3003 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl S. Panaligan | 8829 Rock Dove Road | | Lewis Center | OH | 43035 | | | 12/21/2004 | OMD 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric L. Wade & Sherri L. Wade | 1997 Cumberland Street | | Newark | OH | 43055 | | | 12/21/2004 | VGL 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael A. Eggleton & Megan L. Eggleton | 9305 Sandpiper Court | | Orient | OH | 43146 | | | 12/22/2004 | SCP 155 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Connie C. Ball & Suzanne B. Morgan | 11827 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 12/22/2004 | SPC 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey A. Lipp & Jamie R. Lipp | 11420 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 12/22/2004 | SPC 63 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jeffery D. Stewart & Diane K. Stewart | 11471 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 12/22/2004 | SPC 68 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael J. Ruggiera & Lori A. Ruggiera | 664 Penn Street | | Galloway | OH | 43119 | | | 12/22/2004 | VGN 73 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Megan C. Parker | 1398 Phlox Avenue | | Blacklick | OH | 43004 | | | 12/22/2004 | VJR 191 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John A. Gilmore & Allison C. Gilmore | 8247 Sirius Street | | Columbus | OH | 43240 | | | 12/22/2004 | VPP 131 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Olympia D. Boyce-taylor | 3048 Historical Ave. | | Columbus | OH | 43207 | | | 12/22/2004 | VWC 247 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon adams | 3808 Willowswitch Lane | | Columbus | OH | 43207 | | | 12/22/2004 | WIL 201 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney D. Blevins & Kasonya U. Blevins | 350 Linden Circle | | Pickerington | OH | 43147 | | | 12/23/2004 | FOX 148 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jayson E. Denman & Ronda L. Denman | 4208 Laurel Valley Drive | | Powell | OH | 43065 | | | 12/23/2004 | GVG3004 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Colin R. Lucas | 2372 Myrtle Valley Drive | | Columbus | OH | 43228 | | | 12/23/2004 | HMD 27 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather A. Jestice & Tiffany M. Matheny | 3090 Mccutcheon Crossing Drive | | Columbus | OH | 43219 | | | 12/23/2004 | MCC 292 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon T. Hill | 8811 Rock Dove Road | | Lewis Center | OH | 43035 | | | 12/23/2004 | OMD 76 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolina C. Huffman | 136 Hewes Street | | Delaware | OH | 43015 | | | 12/23/2004 | VLW 135 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula K. Baker | 820 Holly Farms Drive | | Blacklick | OH | 43004 | | | 12/27/2004 | CED 123 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather L. Sliemers | 5889 Westbank Drive | | Galloway | OH | 43119 | | | 12/27/2004 | GLR 666 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bright H. Boeham & Doris Asumadu | 8835 Rock Dove Road | | Lewis Center | OH | 43035 | | | 12/27/2004 | OMD 80 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Robinson & Debbie | 4714 Chimera Loop | | Galena | OH | 43082 | | | 12/27/2004 | VIN7009 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher M. Ryder | 9202 Musket Place | | Orient | OH | 43146 | | | 12/27/2004 | VSP 276 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Miller | 3777 Willowtree Lane | | Columbus | OH | 43207 | | | 12/27/2004 | WIL 203 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory J. Svatora & Laura R. Mccullough | 7401 Callie Street | | Canal Winches | OH | 43110 | | | 12/28/2004 | CAN 14 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark K. Boyce & Denise L. Boyce | 682 Caffrey Court West | | Grove City | OH | 43123 | | | 12/28/2004 | HGS 19 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer S. Burroway & John F. Burroway | 8805 Rock Dove Road | | Lewis Center | OH | 43035 | | | 12/28/2004 | OMD 75 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Bruno | 1921 Salt Lick Drive | | Lancaster | OH | 43130 | | | 12/28/2004 | RVH 841 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Myers | 528 Rockets Street | | Galloway | OH | 43119 | | | 12/28/2004 | VGN 133 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee L. Echard & Kevin S. Echard | 4720 Chimera Loop | | Galena | OH | 43082 | | | 12/28/2004 | VIN7010 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin J. Gilbride | 5460 Poolbeg Street | | Canal Winches | OH | 43110 | | | 12/28/2004 | VSG 271 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Cotner | 843 Edgewater Lane | | Marysville | OH | 43040 | | | 12/28/2004 | WMV4310 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan E. Owens & Sara R. Owens | 7885 Butterfield Lane | | Canal Winches | OH | 43110 | | | 12/29/2004 | ASM 472 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laverne E. Crooks & B. Jewel Crooks | 153 Hayfield Drive | | Delaware | OH | 43015 | | | 12/29/2004 | CAR8229 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas E. Hawkins & Linda S. Hawkins | 6323 Carriann Court | | Hilliard | OH | 43026 | | | 12/29/2004 | EHF 74 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles J. Gartner & Chryssa M. Gartner | 9017 Francine Lane | | Powell | OH | 43065 | | | 12/29/2004 | GVG2973 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evalenne C. Sciacca & David A. Sciacca | 93 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 12/29/2004 | OMD 33 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Mayer & Robert Mayer | 2025 Cumberland Street | | Newark | OH | 43055 | | | 12/29/2004 | VGL 120 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Subjinske | 1364 Chickweed Street | | Blacklick | OH | 43004 | | | 12/29/2004 | VJR 255 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | RAY RANDOLPH | 6304 Lehman Road | | Canal Winches | OH | 43110 | | | 12/29/2004 | VSF 40 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer S. Leone & Michael E. Leone | 6238 Jeffrelyn Drive | | Hilliard | OH | 43026 | | | 12/30/2004 | EHF 104 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan J. Turner | 955 Tenbrook Place | | Columbus | OH | 43228 | | | 12/30/2004 | GRG 47 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyler Spires & Jennifer Spires | 6162 Ravenhill Road | | Hilliard | OH | 43026 | | | 12/30/2004 | LKW 399 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathryn A. England | 11841 Springcreek Drive Nw | | Pickerington | OH | 43147 | | | 12/30/2004 | SPC 39 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark S. Baker & Robin D. Baker | 11400 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 12/30/2004 | SPC 64 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela C. Embrey & Christopher M. Thatcher | 11421 Chanticleer Terrace Nw | | Pickerington | OH | 43147 | | | 12/30/2004 | SPC 65 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony B. Britton | 483 Yale Circle | | Pickerington | OH | 43147 | | | 12/30/2004 | SYC 366 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Heibert | 7777 Marrisey Loop | | Galena | OH | 43082 | | | 12/30/2004 | VIN6991 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Acker | 2273 Dunvegan Street | | Marion | OH | 43302 | | | 12/30/2004 | VMH 11 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Giamarco | 6315 Lehman Road | | Canal Winches | OH | 43110 | | | 12/30/2004 | VSF 27 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vickie J. Stevens | 3984 Cbeggan Street | | Canal Winches | OH | 43110 | | | 12/30/2004 | VSG 183 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damien D. Wing | 3025 Representation Terrace | | Columbus | OH | 43207 | | | 12/30/2004 | VWC 219 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray G. Allgood & Monica S. Allgood | 814 Holly Farms Drive | | Blacklick | OH | 43004 | | | 12/31/2004 | CED 122 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah A. Gourash & Thomas E. Gourash | 6252 Tallowtree Drive | | Hilliard | OH | 43026 | | | 12/31/2004 | EHF 84 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Testa & Danielle M. Testa | 4033 Robin Hill Court | | Powell | OH | 43065 | | | 12/31/2004 | GVG4386 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacy Graff & Jock Graff | 8601 Portwood Lane | | Lewis Center | OH | 43035 | | | 12/31/2004 | OLG 3 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip J. Eckman | 104 Kastlekove Drive | | Lewis Center | OH | 43035 | | | 12/31/2004 | OMD 28 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sun Im Lee | 8823 Rock Dove Road | | Lewis Center | OH | 43035 | | | 12/31/2004 | OMD 78 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy W. Pursley & Heather E. Pursley | 2009 Cumberland Street | | Newark | OH | 43055 | | | 12/31/2004 | VGL 116 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Leaf & Hannah Leaf | 551 Rockets Street | | Galloway | OH | 43119 | | | 12/31/2004 | VGN 157 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristen G. Gandee | 545 Rockets Street | | Galloway | OH | 43119 | | | 12/31/2004 | VGN 158 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi L. Reiter & Bryan D. Reiter | 7749 Marrisey Loop | | Galena | OH | 43082 | | | 12/31/2004 | VIN6993 | x | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel D. Schneider | 7750 Celosia Avenue | | Blacklick | OH | 43004 | | | 12/31/2004 | VJR 205 | x | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Ernest Wicker Jr. | 7764 Celosia Avenue | | Blacklick | OH | 43004 | | | 12/31/2004 | VJR 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa J. Mckinley | 142 Hewes Street | | Delaware | OH | 43015 | | | 12/31/2004 | VLW 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Parbhu Patel & Yatrini Patel | 2279 Dunvegan Street | | Marion | OH | 43302 | | | 12/31/2004 | VMH 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron M. Ziegler & Michelle E. Ziegler | 2285 Dunvegan Street | | Marion | OH | 43302 | | | 12/31/2004 | VMH 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnny Tjioe | 8259 Sirius Street | | Columbus | OH | 43240 | | | 12/31/2004 | VPP 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darold Resse | 3075 Representation Terrace | | Columbus | OH | 43207 | | | 12/31/2004 | VWC 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth R. Huber & Marilyn E. Huber | 3045 Representation Terrace | | Columbus | OH | 43207 | | | 12/31/2004 | VWC 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jihad Saliba | 604 Kentucky Circle | | Marysville | OH | 43040 | | | 12/31/2004 | WMN5548 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Schnarr & Kristi Schnarr | 8008 Stonemeadow Drive | | Louisville | KY | 40299 | | | | KSM 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Edwards | 4311 Meadow Bend Way | | Louisville | KY | 40218 | | | | KSM 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Jackson & Donna Jackson | 6625 Brook Bend Way | | Louisville | KY | 40299 | | | | KSS 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christiane & John | 12422 Dominion Way | | Louisville | KY | 40299 | | | | KFC 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Massey & Stacy Massey | 12406 Dominion Way | | Louisville | KY | 40299 | | | | KFC 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Lane | 3114 Annadale Court | | Louisville | KY | 40299 | | | | KFC 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Taylor & Debbie Taylor | 3109 Annadale Court | | Louisville | KY | 40299 | | | | KFC 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phil Evans & Kim Evans | 3208 Bitterwood Court | | Louisville | KY | 430299 | | | | KFC 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Shean | 12401 Dominion Way | | Louisville | KY | 40299 | | | | KFC 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Shaffer | 3112 Annadale Court | | Louisville | KY | 40299 | | | | KFC 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Gratz | 3206 Bitterwood Court | | Louisville | KY | 40299 | | | | KFC 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Thomas & Carol Thomas | 12419 Dominion Way | | Louisville | KY | 40299 | | | | KFC 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Handy & Dana Handy | 12411 Dominion Way | | Louisville | KY | 40299 | | | | KFC 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Barker & Waynette Barker | 6622 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Burgen & Robin Burgen | 12421 Dominion Way | | Louisville | KY | 40299 | | | | KFC 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warren Denton & Brenda Casey | 6630 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Langford | 3106 Annadale Court | | Louisville | KY | 40299 | | | | KFC 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Elkins & Melissa Elkins | 12404 Dominion Way | | Louisville | KY | 40299 | | | | KFC 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martha Walsh | 12418 Dominion Way | | Louisville | KY | 40299 | | | | KFC 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Grimes | 12428 Dominion Way | | Louisville | KY | 40299 | | | | KFC 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mckeehan & Monica Mckeehan | 11105 Deer Haven Court | | Louisville | KY | 40229 | | | | KSS 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Prather & Natasha Prather | 11101 Meadow Chase Court | | Louisville | KY | 40229 | | | | KSS 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Porterfield & Starla Porterfield | 12427 Dominion Way | | Louisville | KY | 40299 | | | | KFC 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Fowler & Karen Fowler | 12403 Dominion Way | | Louisville | KY | 40299 | | | | KFC 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Connie Underwood & Fred Underwood | 12410 Dominion Way | | Louisville | KY | 40299 | | | | KFC 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Kamradt & Anna Kamradt | 3110 Annadale Court | | Louisville | KY | 40299 | | | | KFC 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Howard & Tina Howard | 12425 Dominion Way | | Louisville | KY | 40299 | | | | KFC 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcel Van Der Veer & Julie Van Der Veer | 6015 Carmelwood Drive | | Louisville | KY | 40229 | | | | KSS 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hope Barlow | 3108 Annadale Court | | Louisville | KY | 40299 | | | | KFC 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Doan | Indian Falls Drive | | Louisville | KY | 40229 | | | 2/16/2000 | KIF 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Mattingly & Heather Mattingly | 3111 Annadale Court | | Louisville | KY | 40299 | | | | KFC 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicole Steadman | 12402 Dominion Way | | Louisville | KY | 40299 | | | | KFC 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lannie Tompkins & Christie Tompkins | 3202 Bitterwood Court | | Louisville | KY | 40299 | | | | KFC 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Daniels & Shandra Daniels | 12409 Dominion Way | | Louisville | KY | 40299 | | | | KFC 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Wayland & Peggy Wayland | 11100 Deer Haven Court | | Louisville | KY | 40229 | | | | KSS 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Belinda & Mike Delaney | 6712 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Mueller | 6710 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Wilkerson | 6626 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Staudenheimer & Mary Staudenheimer | 6706 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Haycraft & Karen Haycraft | 12413 Dominion Way | | Louisville | KY | 40299 | | | | KFC 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eleanor Carol Edelen | 6708 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah King | 6016 Carmelwood Drive | | Louisville | KY | 40229 | | | | KSS 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynn Kershner | 12307 Dominion Way | | Louisville | KY | 40299 | | | | KFC 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Jones & Joy Jones | 9917 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Anderson & Christy Anderson | 6618 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Mays & Stephanie Mays | 3113 Annadale Court | | Louisville | KY | 40299 | | | | KFC 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Hightower | 6009 Carmelwood Drive | | Louisville | KY | 40229 | | | | KSS 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Leavell, Jr. & Leslie Leavell | 6017 Carmelwood Drive | | Louisville | KY | 40229 | | | | KSS 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norman Loveland & Lynne | 6627 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marcus Moses & Marilyn Moses | 6013 Carmelwood Drive | | Louisville | KY | 40229 | | | | KSS 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Spacone | 7403 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Ward & Shaun Ward | 12327 Dominion Way | | Louisville | KY | 40299 | | | | KFC 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Smith & Maribeth Smith | 12325 Dominion Way | | Louisville | KY | 40299 | | | | KFC 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Achampong | 6700 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Alvey & Kimberly Alvey | 6014 Carmelwood Drive | | Louisville | KY | 40229 | | | | KSS 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Barto & Wendy Keller | 6701 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 112 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Eric Johnson | 11200 Fox Meade Road | | Louisville | KY | 40229 | | | | KSS 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Fowler & Carol Jones | 12301 Dominion Way | | Louisville | KY | 40229 | | | | KFC 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Dohn | 9905 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Sorrell & Sharen Sorrell | 12426 Dominion Way | | Louisville | KY | 40299 | | | | KFC 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne M. Hostler | 5406 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Hocklander & Jodi Hocklander | 7421 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Collins & Kimberly Collins | 7427 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Ashcraft | 5315 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Kunitsky & Tony Kunitsky | 6624 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Larison | 6714 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila McGinty | 5403 Wildhorse Court | | Louisville | KY | 40229 | | | | KIF 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Wheatley & Dana Wheatley | 6704 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Lewis & Lindsay Lewis | 6800 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Aquilino & Christian Aquilino | 7408 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Reid & Stacey Reid | 6809 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Danny Farmer & Laura Pickens | 5407 Wildhorse Drive | | Louisville | KY | 40229 | | | | KIF 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Fenwick | 6815 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Head & Maria Head | 12323 Dominion Way | | Louisville | KY | 40229 | | | | KFC 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Knoop & Jennifer Knoop | 12309 Dominion Way | | Louisville | KY | 40299 | | | | KFC 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jarrod Vowels & Julie Reed | 7410 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Bruner & Kim Bruner | 5317 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Mayes & Nicole Mayes | 6620 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lea Waterfill | 6805 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Grisham | 12430 Dominion Way | | Louisville | KY | 40299 | | | | KFC 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Wadsworth | 6818 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Contratto & Carol Contratto | 5321 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Benningfield & Amy Benningfield | 3101 Annadale Court | | Louisville | KY | 40299 | | | | KFC 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Mayer | 6806 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kovy & Jaime | 6003 Carmelwood Drive | | Louisville | KY | 40229 | | | | KSS 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Boam | 6711 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Lennan & Regina Lennan | 11103 Deer Haven Court | | Louisville | KY | 40229 | | | | KSS 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne West & Stephanie West | 11002 Clear Stream Drive | | Louisville | KY | 40291 | | | | KSE 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Love & Sharon Love | 9918 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damon Dudley & Shannon Gray | 6817 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damon Sistrunk & Phyllis Sistrunk | 7419 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Quincy Maiden & Wendy Maiden | 6011 Carmelwood Drive | | Louisville | KY | 40229 | | | | KSS 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeanne Santoro | 5319 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Hibbard & Heather Jones-hibbard | 6702 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Beaven & Melissa Beaven | 5318 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Christian | 3105 Annadale Court | | Louisville | KY | 40299 | | | | KFC 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Burdette & Linda Burdette | 6707 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Conley & Sheila Cochran | 6810 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Kirby & Jennifer Kirby | 5401 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Morley & Kelly Morley | 5403 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Priddy & Cheryl Priddy | 5300 Cloudston Court | | Louisville | KY | 40229 | | | | KIF 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Nethery & Lisa Kay Nethery | 9912 Indian Falls Dr | | Louisville | KY | 40229 | | | | KIF 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billie Ross | 12330 Dominion Way | | Louisville | KY | 40229 | | | | KFC 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Huntington | 6705 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Oser & Wendy Oser | 11005 Clear Stream Drive | | Louisville | KY | 40291 | | | | KSE 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Sharp & Christina Sharp | 7416 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Schurfranz & Molly Schurfranz | 6005 Carmelwood Drive | | Louisville | KY | 40229 | | | | KSS 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Henige & Holly Henige | 9910 Indian Falls Drive | | Louisville | KY | 40299 | | | | KIF 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Gillis & Jammie Gillis | 5316 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Brown & Tammy Brown | 12324 Dominion Way | | Louisville | KY | 40229 | | | | KFC 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tadd Burton & Kristie Burton | 11104 Deer Haven Court | | Louisville | KY | 40229 | | | | KSS 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Darnell & Lori Darnell | 12320 Dominion Way | | Louisville | KY | 40299 | | | | KFC 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin Weatheford & Chassidy Weatherford | 6804 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chip Phelps & Stephanie Howard | 12432 Dominion Way | | Louisville | KY | 40299 | | | | KFC 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Thompson & Amanda Houk | 5305 Cloudston Drive | | Louisville | KY | 40229 | | | | KIF 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Irvin O'bryan & Elizabeth O'bryan | 5400 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eddie Le Mon & Julie Le Mon | 9906 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Rogers & Cathy Rogers | 5301 Cloudston Court | | Louisville | KY | 40229 | | | | KIF 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Colvin & Carol Colvin | 9908 Indian Falls Dr | | Louisville | KY | 40229 | | | | KIF 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Brand | 9904 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mickey Bridwell & Lynn Bridwell | 9913 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Hunter & Angela Hunter | 9813 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 35 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Roger Hardy & Georgia Hardy | 9815 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Campbell & Amber Campbell | 6628 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Schrembs & Marva Schrembs | 6629 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Lively & Carrie Lively | 6819 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Walls & Rebecca Siebert | 5320 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Prather & Barbara Prather | 5405 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri Hassler | 9807 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Daniels | 7415 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brabec | 5308 Great Hunter Court | | Louisville | KY | 40229 | | | | KIF 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerome Mcatee & Delores Mcatee | 5301 Great Hunter Court | | Louisville | KY | 40229 | | | | KIF 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earl Collins & Diana Collins | 5303 Great Hunter Court | | Louisville | KY | 40229 | | | | KIF 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melanie Lowery | 6814 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa G. Edmonds | 6803 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Tiebin & Denise Dixon | 12312 Dominion Way | | Louisville | KY | 40299 | | | | KFC 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Romain & Michelle Romain | 9806 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Skyles & N/a | 7414 Spring Run Drive | | Louisville | KY | 40229 | | | | KSE 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Wheatley | 6813 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Paul & Rosalind Paul | 12415 Dominion Way | | Louisville | KY | 40229 | | | | KFC 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Wood & Jacqueline Wood | 5305 Great Hunter Court | | Louisville | KY | 40229 | | | | KIF 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Murphy & Shannon Murphy | 7412 Spring Run Drive | | Louisville | KY | 40219 | | | | KSE 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Coffey & Jennifer Coffey | 5406 Wildhorse Court | | Louisville | KY | 40229 | | | | KIF 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Lewis | 6716 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Dennison & Heather Dennison | 9817 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Hildenbrandt | 12305 Dominion Way | | Louisville | KY | 40299 | | | | KFC 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Coy White & Melissa White | 11006 Clear Stream Drive | | Louisville | KY | 40291 | | | | KSE 42 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Rabbeth, Jr. & Paula Allen | 7327 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles A Young & Jody House | 6007 Carmelwood Drive | | Louisville | KY | 40229 | | | | KSS 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kinder & Wilma Kinder | 6801 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas S. Williams & Rebecca D. Williams | 5404 Wildhorse Court | | Louisville | KY | 40229 | | | | KIF 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Hamm | 5304 Great Hunter Court | | Louisville | KY | 40229 | | | | KIF 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Hogan & Jennifer Trafton | 12328 Dominion Way | | Louisville | KY | 40299 | | | | KFC 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Kandul & Anne Kandul | 12313 Dominion Way | | Louisville | KY | 40299 | | | | KFC 38 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Davetta Davis | 5302 Cloudston Court | | Louisville | KY | 40229 | | | | KIF 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Hyde | 5309 Great Hunter Court | | Louisville | KY | 40229 | | | | KIF 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Webster & Cheakita Webster | 6816 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Wilkins & Dawn Wilkins | 5300 Great Hunter Court | | Louisville | KY | 40229 | | | | KIF 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike & Judy | 9408 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Parker | 6709 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Darnley & Amanda Darnley | 7317 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donatela Ebanez & N/a | 11101 Deer Haven Court | | Louisville | KY | 40229 | | | | KSS 118 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Barton (Crawley & Scott Crawley | 9406 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Hans | 9907 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Owens & Amy Owens | 5402 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Waddell & Sharon Waddell | 5404 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Bashor & Hally Bashor | 6617 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Coomes & Shannon Coomes | 3204 Bitterwood Court | | Louisville | KY | 40299 | | | | KFC 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Foss | 9811 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Gray & Jennifer Gray | 7319 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Nichols & Cheryl Nichols | 7417 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Carter & Polly Jo Carter | 9419 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Miller | 9911 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cliff Schneider & Wendy Schneider | 7323 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alzo Elliott & Pat Elliott | 9915 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Richard Vissing & N/a | 7109 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Dowell & Carmen Dowell | 6619 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rickie Riggs & Dorothy Riggs | 9902 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Kandul & Anne Kandul | 12317 Dominion Way | | Louisville | KY | 40299 | | | | KFC 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Bullock & Jami Bullock | 9404 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 77 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dathan Chablal & Milling Chablal | 6616 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 40 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Massey & Julia Massey | 7429 Spring Run Drive | | Louisville | KY | 40229 | | | | KSE 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Hardison & Angie Martin | 6811 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daryl Vittitow & Dawn Vittitow | 5303 Cloudston Court | | Louisville | KY | 40229 | | | | KIF 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donovan Barlow | 12303 Dominion Way | | Louisville | KY | 40299 | | | | KFC 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Moore & Susan Moore | 4002 Bradford Pear Court | | Louisville | KY | 40218 | | | | KOL 6 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Blake Baumeier & Charlsey Baumeier | 7111 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vickie Michelle Foster | 6703 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Spayd & Jessica Spayd | 6112 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angie Wathen | 9810 Indian Falls Dr | | Louisville | KY | 40229 | | | | KIF 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Furman & Mary Furman | 9416 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Boutell & Heathre Boutell | 7120 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clay Robinson & Diane Robinson | 7325 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Williams & Susan Williams | 6106 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Fields & Denise Fields | 7418 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brooke Ruffra | 7107 ORCHARD LAKE BLVD. | | Louisville | KY | 40218 | | | | KOL 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Fassler & Sandra Fassler | 7401 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Burri & Allyson Burri | 11202 Fox Meade Road | | Louisville | KY | 40229 | | | | KSS 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Pennington & Debra Pennington | 7423 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leigh Taylor & Kimberly Broussard | 7110 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Whaley & Misty Whaley | 7117 Orchard Lake Boulevard | | Louisville | KY | 40218 | | | | KOL 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Ernst & Karen Ernst | 13100 Willow Forrest Drive | | Louisville | KY | 40245 | | | | KFS 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Warinner & Carla Warinner | 9809 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Rose & Penny Rose | 5201 River Trail Place | | Louisville | KY | 40229 | | | | KIF 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Wickliffe Sr | 5210 River Trail Place | | Louisville | KY | 40229 | | | | KIF 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg & Karrianne | 12322 Dominion Way | | Louisville | KY | 40299 | | | | KFC 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesse Kinzer & Nicole Kinzer (munda | 7114 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lynch & Denise Woosley | 6207 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Boblitt | 3913 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Brook & Vanessa Brook | 12423 Dominion Way | | Louisville | KY | 40299 | | | | KFC 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terrance Noel & Aretha Noel | 9421 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Miller & Debra Meyer | 6211 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Myungkee Kim | 3910 Orchard Lake Dr | | Louisville | KY | 40218 | | | | KOL 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Edsell & Jennifer Wiedemer | 3912 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Tabler & Roberta Tabler | 6213 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean East & Tiffany East | 3909 Orchard Lake Dr | | Louisville | KY | 40218 | | | | KOL 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Rosa & Josephine Baretta Ro | 9410 River Trail Dr | | Louisville | KY | 40229 | | | | KIF 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Alsip & Stephanie Alsip | 7116 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Cox, Jr. & Alicia Cox | 6215 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Majors & Sandra Majors | 9917 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane Khoshnood | 9913 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Clark & Anna Clark | 3908 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Hughes & Andrea Peck | 4004 Bradford Pear Court | | Louisville | KY | 40218 | | | | KOL 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Houser | 3904 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Chesser & Allison | 7315 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Hanifen & Timothy Bigelow | 5200 River Trail Place | | Louisville | KY | 40229 | | | | KIF 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Henry & Jennifer Henry | 6235 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald R. Lewis | 5212 River Trail Place | | Louisville | KY | 40229 | | | | KIF 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Suell & Cynthia Suell | 5217 River Trail Place | | Louisville | KY | 40229 | | | | KIF 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Williams & Shannon Williams | 9821 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Van Rooy & Cindy Van Rooy | 9400 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Richardson & Cindy Richardson | 7113 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Harvey & Vanessa Harvey | 7115 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Rozman & Jacqueline Mann | 7119 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Phillips & Amy Phillips | 7108 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Beard & Gwen Beard | 3906 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Lyons & Melissa Lyons | 5405 Wildhorse Court | | Louisville | KY | 40229 | | | | KIF 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Elms & Regina Elms | 5203 River Trail Place | | Louisville | KY | 40229 | | | | KIF 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Reed & Kimberly Reed | 9412 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Baker & Terri Baker | 6802 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Seay & Michael Downey, Jr. | 3911 Orchard Lake Dr | | Louisville | KY | 40218 | | | | KOL 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Thomas | 9403 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Green & Veronica Green | 9402 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James P. Higdon Jr. & Angela Higdon | 7106 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry kobraei | 3903 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mosley & Catherine Mosley | 9905 Grant Run Road | | Louisville | KY | 40229 | | | | KIF 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Mingus & Melissa Mingus | 9407 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Capito & Rachel Capito | 7422 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pedro Mora & Micol Mora | 7112 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Baker & Joann Betts | 6233 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 95 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John Cheek & S. Kelly Cheek | 402 Landis Ridge Drive | | Louisville | KY | 40245 | | | | KAR 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Howell & N/a | 3907 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Collins & Amy Collins | 12308 Dominion Way | | Louisville | KY | 40299 | | | | KFC 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lance Long & M. Denise Long | 4000 Bradford Pear Court | | Louisville | KY | 40218 | | | | KOL 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rev. Allen Evans, Jr. & Delphine Evans | 5216 River Trail Place | | Louisville | KY | 40229 | | | | KIF 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glen Hardwick & Lauren Yates | 3905 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Hunt & Sharron Hunt | 9405 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Pierce & Theresa Pierce | 12300 Dominion Way | | Louisville | KY | 40299 | | | | KFC 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Gahan & Deborah Gahan | 6109 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Lefevre & Angela Lefevre | 406 Landis Ridge Drive | | Louisville | KY | 40245 | | | | KAR 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Kaelin & N/a | 6108 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Glass & Tara Glass | 7118 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krystal Johnson-mcla & Charles Mclaurin | 3901 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ingram Warren & Patricia Warren | 5306 Wildriver Court | | Louisville | KY | 40229 | | | | KIF 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Key & Diane Key | 9411 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jackie Love | 3915 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucius Love, Jr. & Dawn Beatty | 6209 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Rager & N/a | 6812 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peggy Shanks & N/a | 6217 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Damron | 6202 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Blakemore & Valerie Blakemore | 5213 Rainmaker Court | | Louisville | KY | 40229 | | | | KIF 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Degraaff & Kathy Degraaff | 12304 Dominion Way | | Louisville | KY | 40299 | | | | KFC 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Vondersaar & Stephanie Vondersaar | 9905 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Rahm & Deborah Rahm | 409 Landis Ridge Drive | | Louisville | KY | 40245 | | | | KAR 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Phelps & Kimberly Phelps | 3103 Annadale Court | | Louisville | KY | 40299 | | | | KFC 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Polsgrove & Minette Adams | 12334 Dominion Way | | Louisville | KY | 40299 | | | | KFC 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey Anderson & Anissia Anderson | 11102 Deer Haven Court | | Louisville | KY | 40229 | | | | KSS 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Lamb & Joni Lamb | 12316 Dominion Way | | Louisville | KY | 40299 | | | | KFC 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey Stivers & Kelly Stivers | 401 Victory Ridge Court | | Louisville | KY | 40245 | | | | KAR 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Vanmeter & Melissa Vanmeter | 408 Landis Ridge Drive | | Louisville | KY | 40245 | | | | KAR 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmy Surface | 12407 Dominion Way | | Louisville | KY | 40299 | | | | KFC 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Boone & Amal Atien | 7409 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damon Ford & Sherence Ford | 9920 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Kimery & Gina Kimery | 5304 Wildriver Court | | Louisville | KY | 40229 | | | | KIF 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lora Deddens | 12315 Dominion Way | | Louisville | KY | 40299 | | | | KFC 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Gillespie & Deondra Kimble | 4310 Harvest Moon Drive | | Louisville | KY | 40218 | | | | KOL 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Baldock & Mary Baldock | 12332 Dominion Way | | Louisville | KY | 40299 | | | | KFC 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Daniel & Dianne Daniel | 403 Victory Ridge Ct | | Louisville | KY | 40245 | | | | KAR 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Verdi & Lizzet-raquel Verdi | 4306 Harvest Moon Drive | | Louisville | KY | 40218 | | | | KOL 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Booth | 400 Victory Ridge Court | | Louisville | KY | 40245 | | | | KAR 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Habeeb | 6206 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Sistrunk & N/a | 401 Landis Ridge Drive | | Louisville | KY | 40245 | | | | KAR 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce Babb | 4300 Harvest Moon Drive | | Louisville | KY | 40218 | | | | KOL 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Foster Curtiss & Jennifer Curtis | 4304 Harvest Moon Drive | | Louisville | KY | 40218 | | | | KOL 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenna Shelman | 6231 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hardin & Christine Hardin | 7425 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Hargan & Lisa Hargan | 7420 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Holm & Carolyn Holm | 4308 Harvest Moon Drive | | Louisville | KY | 40218 | | | | KOL 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cristina Belen & Efren Belen | 4302 Harvest Moon Drive | | Louisville | KY | 40218 | | | | KOL 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bridget Bryant | 4311 Harvest Moon Drive | | Louisville | KY | 40218 | | | | KOL 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeramie Cabanban & Amos | 4309 Harvest Moon Drive | | Louisville | KY | 40218 | | | | KOL 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Jones & Renee' Jones | 7124 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Daniels & Kim Daniels | 3920 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evan Queen & Bonnie Queen | 6214 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Fugate & Penny Fugate | 4305 Harvest Moon Drive | | Louisville | KY | 40218 | | | | KOL 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Posey | 6234 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Rivers & Lynda Rivers | 12417 Dominion Way | | Louisville | KY | 40299 | | | | KFC 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Varner | 4303 Harvest Moon Drive | | Louisville | KY | 40218 | | | | KOL 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Cestaric & Sara | 3916 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cornelius Howard & Valerie Howard | 4313 Harvest Moon Drive | | Louisville | KY | 40223 | | | | KOL 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Lewis & Joan Coates-lewis | 3902 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Davis & N/a | 12318 Dominion Way | | Louisville | KY | 40299 | | | | KFC 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mario Rios & Ruth Rios | 413 Landis Ridge Drive | | Louisville | KY | 40245 | | | | KAR 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Bruce & Shannon Bruce | 7315 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Smith & Cassandra Smith | 7431 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roderic Lasley & Valorie Lasley | 7328 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Burke | 7206 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL 50 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Thomas Krasinski & Olga Krasinski | 4400 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryce Ritter | 5206 River Trail Place | | Louisville | KY | 40229 | | | | KIF 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angie Mcdonald-hacke | 7306 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Peterson & Laura Peterson | 5207 River Trail Place | | Louisville | KY | 40229 | | | | KIF 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Duane Bostick & Jennifer Bostick | 6104 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leland Childers & Carol Childers | 7309 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Gipson | 4307 Harvest Moon Drive | | Louisville | KY | 40218 | | | | KOL 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hyatt, II & Brenda Hyatt | 3922 Orchard Lake Dr | | Louisville | KY | 40218 | | | | KOL 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tommy Smalley & Timmy Smalley | 7312 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Henry & Holly Henry | 7310 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Kuvin & Donna Kuvin | 6210 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Samples & Bobbi Samples | 14217 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Fugate & Christine Fugate | 7208 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Everett Hill & Teresa Hill | 6808 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Trigg & April Trigg | 7302 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Anderson & Jennifer Anderson | 7413 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Jewell & Jennifer Guepe | 7203 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kindle Kessinger & Pat Kessinger | 9415 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Meneghetti & Adriana Griffiths | 14307 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derron Williams & Rhonda Williams | 12405 Dominion Way | | Louisville | KY | 40299 | | | | KFC 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Colbert & N/a | 5306 Great Hunter | | Louisville | KY | 40229 | | | | KIF 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Glass & Colleen Glass | 6526 Hunters Creek Boulevard | | Louisville | KY | 40258 | | | | KHC 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barrad Gurwell & Theresa Gurwell | 407 Landis Ridge Drive | | Louisville | KY | 40245 | | | | KAR 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Welsh & Kim Welsh | 5302 Great Hunter Court | | Louisville | KY | 40229 | | | | KIF 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Williamson & Darrell Sharp | 3914 Orchard Lake Dr | | Louisville | KY | 40218 | | | | KOL 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie Brown | 5211 Rainmaker Court | | Louisville | KY | 40229 | | | | KIF 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deshawn Burrell | 6236 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Burton | 9804 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby Green & Sharonda Green | 6222 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Kuerzi & Christina Kuerzi | 7128 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Ledbetter | 7209 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradford Beebe & Leslie Delgado | 4001 Bradford Pear Court | | Louisville | KY | 40218 | | | | KOL 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Arnold & Rebecca Arnold | 5305 Wildriver Court | | Louisville | KY | 40229 | | | | KIF 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Bannick | 6807 Brook Bend Way | | Louisville | KY | 40229 | | | | KSS 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jane Beck | 5210 Rainmaker Court | | Louisville | KY | 40229 | | | | KIF 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey Lasley & Elizabeth Lasley | 9909 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suprourn | 5214 River Trail Place | | Louisville | KY | 40229 | | | | KIF 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Salchli & Christie Salchli | 5208 Rainmaker Court | | Louisville | KY | 40229 | | | | KIF 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diana Stepp | 6527 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tawana Hughes | 6417 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerome Johnson & Sherri Clay | 7308 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chiquita Taylor | 7407 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Peak, Sr. & Sandra Peak | 7301 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Ann Ellegood | 6228 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grimes Keith Mitchel & Jennifer Lynn Mitche | 7214 Orchard Lake Bl | | Louisville | KY | 40218 | | | | KOL 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Lewis | 5307 Great Hunter Ct | | Louisville | KY | 40229 | | | | KIF 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarence Williams & Yvonne Williams | 9401 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Reed & Susan | 12326 Dominion Way | | Louisville | KY | 40299 | | | | KFC 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin Norton & Corey Norton | 5203 Rainmaker Court | | Louisville | KY | 40291 | | | | KIF 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chandrea Berry | 6224 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | French Bates, Jr. & Debra Bates | 9907 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Miller & Michael Croghan | 12314 Dominion Way | | Louisville | KY | 40299 | | | | KFC 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peggy Gill | 6227 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stanley Keese & Roxie Keese | 5248 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mackenzie Ray | 12329 Dominion Way | | Louisville | KY | 40299 | | | | KFC 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Taylor | 12329 Dominion Way | | Louisville | KY | 40299 | | | | KFC 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarence Ridley | 7912 Nature Way | | Louisville | KY | 40218 | | | | KOL 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Wren & Frances Wren | 6200 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Green & Jennifer Green | 7211 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demitryi Ziberman | 6204 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Allemang & Sandra Allemang | 12302 Dominion Way | | Louisville | KY | 40299 | | | | KFC 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Jones & Lara Jones | 14412 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Missy Cammuse | 6523 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roland Miracle & Nubia Lozano | 403 Landis Ridge Drive | | Louisville | KY | 40245 | | | | KAR 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevyn Snary & Pamela Snary | 9808 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Johnson & Eva Johnson | 7325 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marty Parsley & Marie Parsley | 7207 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerome Davis & Sonja Davis | 7321 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gina Salomon | 7213 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 92 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Quinton Marks & Sharon Marks | 7200 Orchard Lake Blvd. | | Louisville | KY | 40219 | | | | KOL 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Lamar & Ester Lamar | 7132 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean Ann Edwards | 6613 Rockview Way | | Louisville | KY | 40299 | | | | KBF 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alison Magnus | 6517 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Boehnlein & Stacy Boehnlein | 12306 Dominion Way | | Louisville | KY | 40299 | | | | KFC 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seth Ackley & Kelly Ackley | 14309 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Thomas & Laurel Ping | 7204 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Neville & Karey Hilbert | 7212 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eddie Smith & Florence Mitchell | 6519 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Logsdon & Donna Logsdon | 14405 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Harris & Tiffany Harris | 7323 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Legler & Karen Legler | 6629 Rockview Way | | Louisville | KY | 40299 | | | | KBF 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Sartin & Marsha Sartin | 6205 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bertil Axelsson & Alicia Axelsson | 6230 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Clyburn & Paula Clyburn | 6511 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Whitlock & Leanne Whitlock | 5206 Rainmaker Court | | Louisville | KY | 40229 | | | | KIF 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Banta & Lisa Banta | 6607 Rockview Way | | Louisville | KY | 40299 | | | | KBF 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Collins & Katie Collins | 6516 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Falk | 3104 Annadale Court | | Louisville | KY | 40299 | | | | KFC 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Rogers & Nancy Rogers | 6240 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon White | 6605 Rockview Way | | Louisville | KY | 40258 | | | | KBF 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amanda Redden | 6703 Shallow Rock Drive | | Louisville | KY | 40299 | | | | KBF 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Spann, Sr. & Vickie Spann | 6508 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herbert Moore & Patricia Moore | 6232 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trent Romine | 6606 Rockview Way | | Louisville | KY | 40299 | | | | KBF 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | R. Scott Nickelson | 7411 Spring Run Drive | | Louisville | KY | 40291 | | | | KSE 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Reider & Kimberly Reider | 6111 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Story | 14411 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Zoretic & Valerie Zoretic | 6618 Rockview Way | | Louisville | KY | 40299 | | | | KBF 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Gosselin & Angela Gosselin | 6218 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly Everett | 7130 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Keener & Juanita Keener | 6212 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Williams & Becky Williams | 6701 Rockview Way | | Louisville | KY | 40299 | | | | KBF 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Hipple & Carol Hipple | 7126 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Stuart Adams | 6529 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clay Armstrong | 7205 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monica Jackson | 6242 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Moore | 6513 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zeru Muluken | 14304 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Peyton & Benita Peyton | 6506 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Schwaner & Kerri Schwaner | 5218 River Trail Place | | Louisville | KY | 40229 | | | | KIF 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Gnagie & Carol Gnagie | 6604 Rockview Way | | Louisville | KY | 40299 | | | | KBF 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Starke & Heidi Starke | 9409 River Trail Driv | | Louisville | KY | 40229 | | | | KIF 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnetta Coleman & Cedric Pressley | 4027 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pratap Chilukuri | 14403 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Duvall & Cynthia Johnson | 7121 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abdul-raheem Muhammad & Rhonda Muhammad | 7123 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregg Behrend & Daphne Winters | 4021 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Andrew Maner | 5310 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Gaddis & Deborah Gaddis | 5207 Rainmaker Court | | Louisville | KY | 40229 | | | | KIF 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lita Acuba & Catherine Decastro | 4013 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Schoeff & Stephanie Schoeff | 6625 Rockview Way | | Louisville | KY | 40299 | | | | KBF 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Jeanette & Katrina Jeanette | 7216 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Peyton | 6110 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John W. Huff, Iii & Julie R. Huff | 5314 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Nguyen | 6509 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Shipley & Sue Shipley | 9417 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Foster & Stacey Foster | 12311 Dominion Way | | Louisville | KY | 40299 | | | | KFC 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Vandiver & Joseph David | 4020 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Lamb & Batool Lamb | 5204 River Trail Place | | Louisville | KY | 40229 | | | | KIF 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David L. Jones, Sr. & Romona Jones | 7314 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Mansfield | 9810 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Nichols & Karen Nichols | 7304 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles J. Wise | 6500 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Birk & Amy Birk | 407 Victory Ridge Court | | Louisville | KY | 40245 | | | | KAR 22 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jason Bradbury | 6705 Rockview Way | | Louisville | KY | 40299 | | | | KBF  16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David E. Vessels & Janet Vessels | 4017 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alex Durbin & Kasey Durbin | 6701 Shallow Rock Drive | | Louisville | KY | 40299 | | | | KBF   1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edwin Goodwin | 4014 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Bruner & Crystal Karnes | 5303 Wild River Court | | Louisville | KY | 40229 | | | | KIF 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Noland | 7319 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL  97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Jones | 7202 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL  48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norman - Todd Myers | 6220 Maravian Drive | | Louisville | KY | 40258 | | | | KHC  68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reed Burggrabe | 6525 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC  10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Toller & Yvette Toller | 7324 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL  68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony May & Carrie May | 6612 Rockview Way | | Louisville | KY | 40299 | | | | KBF  80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnathan Mcdonald & Karen Mcdonald | 405 Landis Ridge Drive | | Louisville | KY | 40299 | | | | KAR  39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy C. Schrammel | 6422 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC  53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Felicia Parrish | 7322 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL  67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronnie Stroud & Cynthia Stroud | 9915 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael White | 6505 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC  19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Benns | 12431 Dominion Way | | Louisville | KY | 40299 | | | | KFC  74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lavatti Lawrence & Amiesha Pritchard | 6238 Maravian Drive | | Louisville | KY | 40258 | | | | KHC  59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Maxwell & Kathy D. Hourigan | 14400 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR  10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Tomes & Nanette Tomes | 6608 Rockview Way | | Louisville | KY | 40299 | | | | KBF  82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jesse Davis & Carol Davis | 6502 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC  47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Fryman & Tracy Fryman | 4024 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Lemons & Christine Lemons | 14306 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR  13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Lawson & Karen Lawson | 5310 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Napier | 6703 Rockview Way | | Louisville | KY | 40299 | | | | KBF  15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David D. Warmuth & Sara R. Warmuth | 4026 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenny Nair & Ali Marie Nair | 7122 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL  41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Cannon | 6512 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC  42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hillary Patrick Tucker & Carolyn Patricia Tucker | 4010 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Vaughan Lunch, Jr. & Patricia Gail Lynch | 4029 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mirsada Alihoozic | 4004 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Hodge & Jennifer | 6627 Rockview Way | | Louisville | KY | 40299 | | | | KBF  99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Sturgeon & Charles Sturgeon | 5317 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loura Dossett | 6609 Rockview Way | | Louisville | KY | 40299 | | | | KBF  90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helen Stewart | 6418 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC  54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Carroll | 9921 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Claude Dickerson & Damita Dickerson | 7125 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL  76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William R. Carlisle & Melaney Newton | 6614 Rockview Way | | Louisville | KY | 40299 | | | | KBF  79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Nissen & Jill Nissen | 5243 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Jenkins | 6428 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC  50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Leonard | 9903 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Stigall | 6600 Rockview Way | | Louisville | KY | 40299 | | | | KBF  86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Knabel | 5327 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lafleur | 9910 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark C. & Leslie B. | 6623 Rockview Way | | Louisville | KY | 40299 | | | | KBF  97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Benne & Christine Benne | 9921 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF  59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Brand & Tori Williams | 6510 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC  43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Taylor D. Carter & Rhonda S. Carter | 5321 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael King & Jennifer King | 12319 Dominion Way | | Louisville | KY | 40299 | | | | KFC  53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Macpherson & Dana Macpherson | 6700 Shallow Rock Drive | | Louisville | KY | 40299 | | | | KBF  13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hardman & Sonia Hardman | 9919 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Hatchell & Christine Hatchell | 6611 Rockview Way | | Louisville | KY | 40299 | | | | KBF  91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gloria Spivey & Trina Phillips | 5200 Rainmaker Court | | Louisville | KY | 40229 | | | | KIF 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Voll | 404 Victory Ridge Court | | Louisville | KY | 40245 | | | | KAR  27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Prexler & Elizabeth Prexler | 5201 Rainmaker Court | | Louisville | KY | 40229 | | | | KIF 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Mcdowell & Johanna Mcdowell | 6601 Rockview Way | | Louisville | KY | 40299 | | | | KBF  87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Martin & Charlie Martin | 6702 Shallow Rock Drive | | Louisville | KY | 40299 | | | | KBF  19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael White & Latanya White | 12321 Dominion Way | | Louisville | KY | 40299 | | | | KFC  54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce E Bunton & Carolyn | 7823 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Cassidy | 6610 Rockview Way | | Louisville | KY | 40299 | | | | KBF  81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reginald Shine | 9923 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 148 | | | × | Limited Structural Warranty | | Unknown |

# Dominion Homes, Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Terry Maddox & Frenia Maddox | 5108 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Shell | 9713 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 203 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley Owen | 9907 Grant Run Road | | Louisville | KY | 40229 | | | | KIF 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Peavler & Sharon Peavler | 6705 Shallow Rock Drive | | Louisville | KY | 40299 | | | | KBF 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Blackburn & Mindi Birney | 7818 Pear View Drive | | Louisville | KY | 40218 | | | | KOL 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Farah Ahmed | 7803 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | J R Jarvis & Andrea Buege | 6704 Rockview Way | | Louisville | KY | 40299 | | | | KBF 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Duvall & Carrie Duvall | 9722 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Butsch & Nancy Butsch | 7721 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 154 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Pape & Debbie Pape | 6616 Rockview Way | | Louisville | KY | 40229 | | | | KBF 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Eichenberger & Jane J. Eichenberger | 7718 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry E. Mucker, Jr. & Carrie Mucker | 7729 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 150 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Grizzle & Kathy Lee Grizzle | 6619 Rockview Way | | Louisville | KY | 40299 | | | | KBF 95 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Law & Barbie | 5245 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 187 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Lindsey | 7317 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Gregory & Susan Gregory | 4206 Meadowbend Way | | Louisville | KY | 40218 | | | | KOL 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles H. Showalter, Sr. & Sheri R. Showalter | 5209 Rainmaker Court | | Louisville | KY | 40229 | | | | KIF 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly Coleman | 6425 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raru Saxton & Shari Saxton | 7813 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Jordan | 7806 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Coffey & Ladonna Coffey | 9904 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Gandenberger & Melanie Ryan | 7822 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Cox | 6709 Rockview Way | | Louisville | KY | 40299 | | | | KBF 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leann Myloan Dong | 5309 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joesph Blandford | 9803 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 197 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Burnett | 6226 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sandra Robey | 7708 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Wills | 3100 Annadale Court | | Louisville | KY | 40299 | | | | KFC 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kris Bailey & Sarah Bailey | 5110 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 207 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Spaulding & Tracey Spaulding | 7723 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Talbot & Stephanie Talbot | 6615 Rockview Way | | Louisville | KY | 40299 | | | | KBF 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Brewer & Dawn Brewer | 6423 Hunters Creek Blvd | | Louisville | KY | 40218 | | | | KHC 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Duckworth | 7725 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Agyeman | 3900 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Carruthers & Monica Carruthers | 5115 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 214 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Donaghy & Brandy Spies | 14308 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zaki Babar | 6503 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Loftis | 6426 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Stevenson & Vanessa Stevenson | 7820 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Taylor | 14408 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Dennison & Amanda Boston | 6514 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 41 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naiesha Gray | 6427 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Melton & Jennifer Melton | 5118 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 211 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Whalen | 7817 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 136 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohammed Sloan & Stacy Levin | 5111 Oldshire Road | | Louisville | KY | 40220 | | | | KIF 216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theodore Boston & Patricia Umila | 5116 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 210 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Simms & Emiy Simms | 7801 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Dowell & Angela Breeden | 6617 Rockview Way | | Louisville | KY | 40229 | | | | KBF 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Outland & Jillian Outland | 5113 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 215 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie Crawford & Aletha Crawford | 14406 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daryl Young & Jennifer Young | 7821 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Maas | 402 Victory Ridge Court | | Louisville | KY | 40245 | | | | KAR 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fikret Hamzabegovic & Zineta Hamzabegovic | 9919 Indian Falls Drive | | Louisville | KY | 40229 | | | | KIF 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Sammons | 6707 Rockview Way | | Louisville | KY | 40299 | | | | KBF 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Bell & Candra Bell | 7716 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 123 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Mitchell & Joretha Mitchell | 6429 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Jeffries & Gail Jeffries | 5311 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Val Williams & Angela Williams | 7210 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristin Cockrell & John Carter | 7105 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Kennedy | 9801 River Trail Drive | | Louisville | KY | 40299 | | | | KIF 198 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Willard & Roberta Willard | 6602 Rockview Way | | Louisville | KY | 40299 | | | | KBF 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Young & Melissa | 6433 Hunters Creek Blvd | | Louisville | KY | 40216 | | | | KHC 22 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raemona Byrd-jones | 5119 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Bradley | 9711 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cole Smith | 4019 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr Howard Vavrik & Sandra | 6421 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 28 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Harmon L. Dixon & Yvonda Dixon | 7808 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Flener & Melanie Flener | 5319 Olshire Road | | Louisville | KY | 40229 | | | | KIF 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miguel Segura | 9721 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Grimshaw | 6701 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Latoya Pulliam | 6229 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Latoya Pulliam | 6229 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Short | 14211 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Polston & Melissa Polston | 6700 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Reed & Pamela Reed | 9718 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Burton-"Craig & Pamela Burton | 5212 Rainmaker Court | | Louisville | KY | 40229 | | | | KIF 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Jones & Laura E. Jones | 4015 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grace Supplee | 5325 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rock Surface & Lorie Horrell | 6706 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dyshera Stone | 6709 Bluffview Circle | | Louisville | KY | 40229 | | | | KBF 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Taylor & Wanda Taylor | 7316 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Tongate & Michelle Tongate | 6704 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Radames Walker & Stacey Walker | 7714 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Heaton, Jr. | 14404 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trini Williams & Leslie Williams | 4002 Orchard Lake Drive | | Louisville | KY | 40229 | | | | KOL 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vicki Davis-hamlin | 7318 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tawana Hughes | 6518 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Morris | 5222 River Trail Place | | Louisville | KY | 40229 | | | | KIF 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Owen | 7727 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Robinson & Shelia Robinson | 6729 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Beeler & Alisha Eaton | 6415 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Pike & Monica Caporale | 6208 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cliff Ashcraft & Amy Ashcraft | 6600 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Max Benjamin & Stephanie Benjamin | 7800 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Delancey | 6622 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Knight, Jr. & Johnnelle Lambright | 6430 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Furman | 7704 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Auton & Heather Auton | 7702 Pear View Lane | | Louisville | KY | 40220 | | | | KOL 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Cagle | 6610 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warren Dannelly & Brenda | 14213 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda & Douglas Haithcock | 6608 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daryl Love & Tiffany Love | 5117 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucille Swindle | 4205 Meadowbend Way | | Louisville | KY | 40218 | | | | KOL 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandi Cusick | 7320 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Reedus & Angelia Reedus | 7706 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Pack, Jr. & Alesia Hodgkins | 6413 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Thacker & Matthew Thacker | 7710 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Mangas & Donna Mangas | 6605 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Fletcher | 5305 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Daniels & Marci Daniels | 6707 Shallow Rock Drive | | Louisville | KY | 40299 | | | | KBF 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harvey Creggett | 6515 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Helms, Jr. | 6411 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Smith & Marilyn Smith | 4018 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garry Tremel & Mary Jane Tremel | 6732 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan & Malissa | 6606 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Arnett, Jr. | 5205 Rainmaker Court | | Louisville | KY | 40229 | | | | KIF 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Cox | 5114 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Douglas & Shirene Douglas | 7819 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Duckwall, Jr. | 14209 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine Kelly | 6504 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Bush & Melissa Bush | 6405 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kourosh Dalai & Ghazaleh Dalai | 14310 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Marcum & Ruth Sabel | 6727 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pat Lincoln & Carol Lincoln | 5302 Wild River Court | | Louisville | KY | 40229 | | | | KIF 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher May & Sofia May | 7720 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clayburn Bridges & Lisa Bridges | 3918 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Betts & Kathleen Betts | 14410 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Wheeler | 6612 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rome Wadlington | 6602 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Barry | 7703 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Hall & Margaret Hall | 5109 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Hedgespeth & Michele Hedgespeth | 6604 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Malubay & Rachel Malubay | 406 Victory Ridge Court | | Louisville | KY | 40245 | | | | KAR 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Wright & Kim Wright | 6403 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 37 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Stephen Riffe & Bonnie Riffe | 7326 Orchard Lake Blvd | | Louisville | KY | 40218 | | | | KOL 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Bowman & Carrie Bowman | 9911 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 142 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Slayton | 6431 Hunters Creek Blvd | | Louisville | KY | 40218 | | | | KHC 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Twla Carson | 4008 Orchard Lake Place | | Louisville | KY | 40218 | | | | KOL 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy   L Chesser & Holly Chesser | 5302 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 163 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ilmsha Svanidze | 7807 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Mathis & Angel Mathis | 9800 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 191 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mariya Ivanova | 7811 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrel Baird & Annie Baird | 9716 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | R. Alphonzo Bridgeman | 7815 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 137 | R | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Ball & Samantha Ball | 9707 RiverTrail Drive | | Louisville | KY | 40229 | | | | KIF 218 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren Gray & Jean Gray | 5202 River Trail Place | | Louisville | KY | 40229 | | | | KIF 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kerry Patterson & Michelle Patterson | 6603 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Rogers & Amanda Brown | 6416 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Ramser & Betty Ramser | 5301 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sevket Yapar & Duygu Senkal | 4023 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maurice Evell Edwards | 9900 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andre Wilson & Judith Wilson | 5220 River Trail Place | | Louisville | KY | 40229 | | | | KIF 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reid Wisehart & Amanda Wisehart | 6424 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Thompson & Teresa Long | 4006 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 106 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christa Masden | 5202 Rainmaker Court | | Louisville | KY | 40229 | | | | KIF 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Conder | 9902 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 109 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karl Phillips & Jennifer Phillips | 7715 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn Choat & Sherry Choat | 6620 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daryl Ottman & Meredith Ottman | 7713 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Borders & Misty Muench | 6419 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexis Perez & Anette Garay | 5204 Rainmaker Court | | Louisville | KY | 40229 | | | | KIF 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Mosby & Michelle Mosby | 6724 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 37 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Smith | 14227 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Schroeder | 4204 Meadowbend Way | | Louisville | KY | 40218 | | | | KOL 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Dixon & Stacy Dixon | 5312 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daron Lyvers | 5312 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Scott | 14215 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Zgonina | 14224 Acdemy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leon Board, Jr. | 7707 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 161 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nigel Martin & Sebrena Martin | 6407 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashutosh Koparkar | 14303 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dexter Little & Phillis Little | 5230 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 234 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yvonne Bach | 14402 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany Brown Pullum | 6507 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Littrell & Jessica Littrell | 9719 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Omar Lee & Kristi Tucker | 5214 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 226 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Schachter | 6621 Rock View Way | | Louisville | KY | 40299 | | | | KBF 96 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Frank | 6509 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Meador & Peggy Meador | 7709 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Sanzica & Ann Sanzica | 5229 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bennie Singleton, Jr. & Cheryl Singleton | 4419 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Thompson | 6216 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deana Humbert & Brandon Bowles | 9715 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 202 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trunice Wickliffe | 5112 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 208 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ida Sims | 5218 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 228 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Donovan & Lisa Donovan | 302 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derick Robinson | 6706 Rockview Way | | Louisville | KY | 40245 | | | | KBF 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donnie Adkins | 6501 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry Tucker & Collette Tucker | 4016 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Allen & Jessica Allen | 5309 Big Sky Drive | | Louisville | KY | 40218 | | | | KIF 133 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Barton | 6702 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Helm | 6225 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Sapp & Traci Sapp | 4431 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 188 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dicky Beal | 411 Landis Ridge Drive | | Louisville | KY | 40245 | | | | KAR 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Barito & Kellie Barito | 4409 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 177 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Marrufo & Rebecca Maruffo | 5226 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 232 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Heming | 6722 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Lloyd | 14216 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 82 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Watts & Traci Watts | 14305 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernard Fussenegger, Jr. & Michelle Fussenegger | 14210 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Allen Mceuin & Courtney Leigh Mceuin | 6700 Rockview Way | | Louisville | KY | 40299 | | | | KBF 24 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine Wrightson | 14220 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 84 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | George Cosby & Tomika Cosby | 4407 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane B. Webb | 6611 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Seebold & Kimberly Seebold | 5231 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Staley & Mary Ann Hall | 7901 Nature Way | | Louisville | KY | 40218 | | | | KOL 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Griffith & Yohana Griffith | 4415 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randolph Kustes & Deborah Kustes | 5228 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rajesh Shewale & Pratibha Pawar | 14101 Victory Ridge Dr | | Louisville | KY | 40245 | | | | KAR 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Constance S. Ard & Cammie Sizemore | 4405 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Morris & Shaun Morris | 6601 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kent Patterson & Sherri Patterson | 404 Landis Ridge Drive | | Louisville | KY | 40245 | | | | KAR 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Hoagland & Katherine Hoagland | 6629 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph M. Coleman | 6409 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Jennings & Autumn Stiff | 502 Academy Ridge Place | | Louisville | KY | 40245 | | | | KAR 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tedd Hensley | 5208 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine Sherrard | 14214 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Randolph Barnett & Michele Barnett | 14301 Academy Ridge Blvd | | Louisville | KY | 40291 | | | | KAR 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hayley Mills | 5314 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Youngblood | 4426 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin B. Martin & Maria Martin | 6726 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Bui | 14212 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Aaron & Jessica Aaron | 6730 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Barnes | 4200 Meadowbend Way | | Louisville | KY | 40218 | | | | KOL 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa F. Brown | 5106 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Rice & Michelle Rice | 6616 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justa Rosario | 6708 Rockview Way | | Louisville | KY | 40299 | | | | KBF 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daymond Marks & Melissa Hodge | 6503 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon West | 4420 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Smith | 5210 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda Nicholson | 9805 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy Robertson | 6414 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Durham & Rosalind Durham | 4423 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne L. Snyder & Joan Snyder | 6628 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Streif & Rebecca Streif | 6728 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnathon Lamb | 9909 Grant Run Road | | Louisville | KY | 40229 | | | | KIF 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Helton & Tina Helton | 6731 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David White & Kelly White | 5301 Wildriver Court | | Louisville | KY | 40229 | | | | KIF 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Hickman | 5315 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Allen & Judy Lepard | 6505 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dzenan Zukic & Edina Zukic | 4411 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Fellmeth & Jennifer Fellmeth | 5320 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Mounkes & Denise Mounkes | 14209 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Figueroa & Lixza Ortiz | 6532 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Morelli & Sharon Morelli | 6719 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert O. Hicks & Kathleen Hicks | 5201 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Bryant | 6514 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keitch Catchpole & Andrea J. Catchpole | 6624 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Hicks & Cherie Hicks | 7719 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nachiketa Bhatt | 9908 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Rodriguez & Maria Munoz | 4022 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Lear & Margaret Lear | 5313 Big Sky Drive | | Louisville | KY | 40229 | | | | KIF 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alice Galluch | 6501 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Mccormick & Melissa Mccormick | 5222 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mrs. McNaugthen | 4509 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neil Tenbarge | 14206 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elliott Kurk & Jennifer Kurk | 6622 Rockview Way | | Louisville | KY | 40299 | | | | KBF 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Pettinato & Sharon Pettinato | 14218 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara O'Neal | 5225 River Trail Place | | Louisville | KY | 40229 | | | | KIF 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Lacefield & Cortney Lacefield | 6517 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julio Gamero & Casey Gamero | 5227 River Trail Place | | Louisville | KY | 40229 | | | | KIF 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elgin Bruce Manley & Karen Manley | 4012 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nyree Smith | 6538 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell J. Tibone & Michelle Kendall | 6540 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sukho Sin & Hyo Jin Kang | 14302 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Crawford & Cassie Crawford | 5241 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 189 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Geoffrey Tewalt | 14205 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 120 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Reed | 6536 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric S. Kramer & Lisa Marie Alderman | 4500 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 235 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Blandford | 5213 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 243 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne Jones & Marietta Jones | 9720 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 193 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Scott & Lorna | 6702 Rockview Way | | Louisville | KY | 40299 | | | | KBF 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candace Goines | 4501 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 190 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Guenther | 9425 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Moss & Kristina Moss | 10226 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 248 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Stinnett & Sara O'reilly | 6507 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 158 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Kilpatrick & Andrea Kilpatrick | 6712 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Sutherland & Angie Sutherland | 10232 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Tucker & Melissa Tucker | 4427 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 186 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Henderson & Angelia Henderson | 10227 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 293 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Carter | 4417 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 181 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Myers & Rebecca Smith | 6521 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 151 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Powell & Christina Eldridge | 10225 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 294 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Bartee & Angela Bartee | 6720 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carmen D. Lewis | 6511 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hector Saldana | 5219 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 240 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Thompson & Lynn Thompson | 6718 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Bullock & Frank | 5927 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peeta Fraser & Gillian Fraser | 5925 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Todd Mcalister & J. Michelle Mcalister | 5923 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Carneal & Lyndie Carneal | 14200 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Childress | 6525 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 149 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Mefford & Tina Mefford | 10302 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 251 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Mills & Amy Mills | 6527 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Weston & Heather | 4503 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 191 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Whitfield & Brandy Goff | 10301 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 281 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila Hancock | 10233 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 290 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Plummer & Tracie Julius | 6518 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 166 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Black & Juliet Black | 4202 Meadowbend Way | | Louisville | KY | 40218 | | | | KOL 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zandra Jones | 5923 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce Mlinek & Randy Mlinek | 10304 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 252 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nijaz Sumar & Seida Sumar | 7705 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 162 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Morris & Lee Morris | 5917 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 13 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Gipson & Sara Gipson | 9503 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 284 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Taylor | 5919 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Ware & Deanna Ware | 10303 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 280 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason T. Hall | 10300 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 250 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Wilson & Stephanie Wilson | 4413 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Carpenter & Kimberly Carpenter | 5224 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 231 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Cloud | 7717 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 156 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Lewis & Loyda Lewis | 405 Victory Ridge Court | | Louisville | KY | 40245 | | | | KAR 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cora Beth Sandford & Willy Ortiz | 14230 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Thompson & Joyce Biergans | 5915 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Butler & Linda Butler | 5913 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larron Gildon | 5911 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Powell | 10305 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 279 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George West | 6529 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joey Shelton | 9505 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 283 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alec Possidento | 14222 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Dewitt & Michelle Dewitt | 5306 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 165 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohamed El Hachimy & Pam Elhachimy | 5907 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 18 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melvin Epps & Charlene Epps | 5929 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Johnson | 5121 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Gruver | 4505 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 192 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tadd Boston & Heather Boston | 6301 Maravian Drive | | Louisville | KY | 40228 | | | | KHC 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Bryant | 5909 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Dewitt & Patricia Dewitt | 6531 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 146 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Lee Gray, Jr. & Meika Gray | 5905 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Offutt & Robyne Offutt | 4504 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 236 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean Sanders & Mary Sanders | 5914 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Breaux | 5910 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 27 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Crystal Grinter | 5912 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Francisco Q. Topacio | 5906 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Coleman & Amy Coleman | 4433 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Phillips & Lisa Allred | 6714 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Buschmann | 6618 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracy Meinen | 4421 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Caudill & Rachel | 504 Academy Ridge Place | | Louisville | KY | 40245 | | | | KAR 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Clay | 5908 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Green & Ella Howard | 5904 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Whalen & Jackie Whalen | 4511 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maris-stella Leano | 5902 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Greiner & Angela Greiner | 6705 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra Hagen | 6626 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Jones | 5918 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Koch & Jennifer Koch | 4429 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stennis French & Regina French | 10306 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharlanda Hall | 5924 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Barnett & Pamela Barnett | 9504 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 286 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Castellano & Darlene Castellano | 6614 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Rhodes & Jeanetta Bennett | 5928 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Schlader | 14232 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Tyler & April Tyler | 10311 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Jones | 5936 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randy Romero | 14217 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tiffany A. Williams & Norman Williams | 5916 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Young | 5318 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tasha King | 6515 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamra Williams | 10313 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra J. Bedinger | 5930 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Harley & Cynthai Harley | 4425 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Williams & Rhonda Cary Williams | 5100 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher New & Melissa New | 5903 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melvin Dempsey | 5118 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Harris & Patty Harris | 10310 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Metzger & Holly Metzger | 4516 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juanell Hayes & Lelonnie Hayes | 5113 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tisha Rose Lopes | 6012 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerad Rose & Tiffany Rose | 6620 Rockview Way | | Louisville | KY | 40299 | | | | KBF 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lacie Workman & Erin Vannostrand | 6016 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Lamb & Heather Simpson-lamb | 4517 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeromy Bagan & Theresa Bagan | 6014 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maahboobeh Khorshidian | 14226 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lenny Sauer & Korinne Sauer | 5932 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Turnbill | 5200 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Barnett & Toni Barnett | 5119 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 257 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lamarr Carroll & Linda Carroll | 6010 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Jordan & Amanda Dowdie | 4510 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Wills | 5934 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delondo A. Miles & Mary Elizabeth Miles | 4515 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Scott Bridgewater & Carrie Bridgewater | 6535 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Jones & Gail Jones | 5106 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Lentini, Jr. & Tara Lentini | 14228 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Pat Brierly & Kimberly Brierly | 6634 Calm River Way | | Louisville | KY | 40299 | | | | KBF 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kara Walls | 7711 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Busser & Dawn Busser | 6716 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Cooper & Mia Cooper | 6600 Calm River Way | | Louisville | KY | 40299 | | | | KBF 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Wilson | 6620 Calm River Way | | Louisville | KY | 40299 | | | | KBF 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Hall & Angela Hall | 7922 Nature Way | | Louisville | KY | 40218 | | | | KOL 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin W. Harrington & Sonja Harrington | 7948 Nature Way | | Louisville | KY | 40218 | | | | KOL 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Stevens & Mrs. Stevens | 10229 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 292 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Smyre & Cheryl Smyre | 14300 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Osborn & Rebecca Wagers | 10307 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 278 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Barrett & Sherry Barrett | 5220 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Effinger & Cindy Effinger | 307 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Summers | 5933 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 5 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jon Perry & Julie Perry | 6605 Calm River Way | | Louisville | KY | 40299 | | | | KBF 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carrie Larue | 5105 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob Walz & Katie Walz | 6601 Calm River Way | | Louisville | KY | 40299 | | | | KBF 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ralph Rabish & Rebecca Smith | 7925 Nature Way | | Louisville | KY | 40218 | | | | KOL 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thamar Bibbs | 5104 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Atkinson | 5225 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sung Kim & Yae J. Kim | 4428 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey Overstreet & Natasha Overstreet | 5901 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmy Free | 5109 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jitendra Pamulapati & Vinitha Pamulapati | 305 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Timberman | 9506 River Trail Way | | Louisville | KY | 40229 | | | | KIF 287 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Casovic | 10309 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 277 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Coffee & Howard Lindsay Iii | 5900 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Strange & Susan Getty | 5123 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Wayne | 4512 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Floyd Henderson & Donna Henderson | 4518 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curtis Blankenship & Karen Blankenship | 6303 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Merle Pelham & Nancy Pelham | 4521 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donavan Pantke | 9502 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 285 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Song & Son Ok Sa & Wun Sa | 304 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Anderson & Donna Anderson | 6618 Calm River Way | | Louisville | KY | 40299 | | | | KBF 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Noah A. Fishburn Iii & Catherine Fishburn | 6604 Calm River Way | | Louisville | KY | 40299 | | | | KBF 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Redmon & Sherry Redmon | 6602 Calm River Way | | Louisville | KY | 40299 | | | | KBF 167 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Bowlin | 5308 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Massey, Jr. & Megan Massey | 6513 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beth Fryer | 5202  Oldshire Road | | Louisville | KY | 40229 | | | | KIF 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Miguel Aguilera & Gabriela Aguilera | 14225 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Harper & Lisa Harper | 5115 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James E. Lewis | 14103 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Schnurr, Iii & Teresa Schnurr | 7913 Nature Way | | Louisville | KY | 40218 | | | | KOL 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nakia Johnson | 5300 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tia Roberts | 6302 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Akbar Salahuddin & Regina | 6642 Calm River Way | | Louisville | KY | 40299 | | | | KBF 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Cunningham | 6306 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Dillon & Jeffrey Hatchell | 7911 Nature Way | | Louisville | KY | 40218 | | | | KOL 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey Carwile | 6611 Calm River Way | | Louisville | KY | 40299 | | | | KBF 243 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Duckett | 6533 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leah Scott | 10308 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Walker & Deeanna Walker | 5204 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Cooper | 6615 Calm River Way | | Louisville | KY | 40299 | | | | KBF 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lachristal Lewis | 5107 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracey Ashley | 7920 Nature Way | | Louisville | KY | 40218 | | | | KOL 256 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donnie Johnson & Lucie Mae Johnson | 5313 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Holt & Lashara Holt | 6308 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trevor Mason & Laura Mason | 6640 Calm River Way | | Louisville | KY | 40299 | | | | KBF 148 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harden Peeples  Jr. & Sonya Peeples | 4514 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian M. Wheeler & Angelique Wheeler | 6638 Calm River Way | | Louisville | KY | 40299 | | | | KBF 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Ford & Lindsay Ford | 202 Academy Court | | Louisville | KY | 40245 | | | | KAR 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Adams & Sharon Adams | 6636 Calm River Way | | Louisville | KY | 40299 | | | | KBF 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel L. Mccauley | 5111 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Hall & Kristine Ottman | 6606 Calm River Way | | Louisville | KY | 40299 | | | | KBF 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Hayden & Dina Morrow | 4506 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Klingler & Joseph Klingler | 6312 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Louis Bragg & Sharlene Gerron | 9717 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sara Estes | 6320 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Greenwell | 6639 Calm River Way | | Louisville | KY | 40299 | | | | KBF 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Penny Rowe | 7926 Nature Way | | Louisville | KY | 40218 | | | | KOL 253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Watkins & Pamela Watkins | 5303 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harry Brewer | 6628 Calm River Way | | Louisville | KY | 40299 | | | | KBF 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leslie Hawk | 5922 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cathy Kinney | 6626 Calm River Way | | Louisville | KY | 40299 | | | | KBF 155 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Shawn Braden | 5207 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 246 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal Pritchard | 6322 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kendell Faulkner | 4519 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 199 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Ashbrook & Shannon Ashbrook | 5103 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 265 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tanicka S. Moore | 7924 Nature Way | | Louisville | KY | 40218 | | | | KOL 254 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Tobbe | 6616 Calm River Way | | Louisville | KY | 40299 | | | | KBF 160 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathaniel McCann | 14107 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Cannon & Holly Cannon | 6619 Calm River Way | | Louisville | KY | 40299 | | | | KBF 245 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dexter Carter & Stacey Carter | 7919 Nature Way | | Louisville | KY | 40218 | | | | KOL 222 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Hinton | 4508 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 238 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Jones & Brant Jones | 6609 Calm River Way | | Louisville | KY | 40299 | | | | KBF 242 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christa Henly & Chris Speagle | 6324 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 108 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Barker & Jeanine Barker | 7918 Nature Way | | Louisville | KY | 40218 | | | | KOL 257 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Schoenbaech & Daniel Scoenbaechler | 6318 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Madonna Johnson | 6328 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 110 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Simmons | 6641 Calm River Way | | Louisville | KY | 40299 | | | | KBF 252 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Manning & Amy Presswood-mannin | 7934 Nature Way | | Louisville | KY | 40218 | | | | KOL 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Sanders | 11905 Stable Springs Drive | | Louisville | KY | 40299 | | | | KBF 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Sheets | 6710 Rockview Way | | Louisville | KY | 40299 | | | | KBF 19 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert humrich | 6630 Calm River Way | | Louisville | KY | 40299 | | | | KBF 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Nieves & Candy Nieves | 7930 Nature Way | | Louisville | KY | 40218 | | | | KOL 251 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Pence & Millie Pence | 6703 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Bell & Jennifer Mcvay | 4507 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 193 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Douglas & Sherry Douglas | 6708 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Looney & Lynn Looney | 10221 Arbor Oak Drive | | Louisville | KY | 40229 | | | | iKF 719 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Atcher | 9906 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Liston Barry & Sharleen Carty | 7921 Nature Way | | Louisville | KY | 40218 | | | | KOL 221 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry Campanell & Margaret Campanell | 6624 Rockview Way | | Louisville | KY | 40299 | | | | KBF 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Dodson & Kim Tanksley | 6626 Rockview Way | | Louisville | KY | 40299 | | | | KBF 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Hines & Tammy Hines | 6404 Maravain Drive | | Louisville | KY | 40258 | | | | KHC 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Schrader & Stephanie Schrader | 14229 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 112 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos Adams & Kristen Adams | 7712 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Alford | 6316 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 104 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Bohanan Sr & Regina Bohanan | 7923 Nature Way | | Louisville | KY | 40218 | | | | KOL 220 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah E Johnson | 5937 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice Bolling | 5935 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Jackson & Pamela Jackson | 10212 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 726 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Reyes & Charmion Jones | 7932 Nature Way | | Louisville | KY | 40218 | | | | KOL 250 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Renee Smith | 10219 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 718 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Ball & Allison Duff | 6622 Calm River Way | | Louisville | KY | 40299 | | | | KBF 157 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marty Stiff | 14208 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 78 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vancy Livers, Jr. | 5931 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 58 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Ash | 5101 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 266 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Mozdzen | 6330 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 111 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Jackson | 6648 Calm River Way | | Louisville | KY | 40299 | | | | KBF 144 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Bradbury & Jennifer Carter | 5919 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Grenough | 5923 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Haldeman & Sherrie Haldeman | 7927 Nature Way | | Louisville | KY | 40218 | | | | KOL 218 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Sledge, Jr. | 10220 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 722 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Stallard & Rosemarie Stallard | 5921 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Howard Harman III | 6627 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Tarrence & Charmeika Tarrence | 10215 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 716 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chester Jones & Katherine Jones | 4513 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 196 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn J. Albert | 5913 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pablo Alvarez & Elda Alvarez | 5917 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Dickerhoof | 7931 Nature Way | | Louisville | KY | 40218 | | | | KOL 216 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Dunlap & Sarah Springer | 5911 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Mitchell | 6646 Calm River Way | | Louisville | KY | 40299 | | | | KBF 145 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Takiya Shepherd | 5915 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 66 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fran Harrison | 5909 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 69 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Burns | 201 Academy Court | | Louisville | KY | 40245 | | | | KAR 128 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce Duncan & Nathan Nally | 5931 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Knabel & Margaret Gerecke | 10223 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 720 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mattie Poland | 6631 Calm River Way | | Louisville | KY | 40299 | | | | KBF 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Connor & Stephanie Connor | 206 Academy Court | | Louisville | KY | 40245 | | | | KAR 124 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Shannan Harrig | 6402 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri Smalley | 5905 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Walls & Kathryn Walls | 5903 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Coole & Pearl Coole | 5925 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jackie Halligan & Andrew Halligan | 14202 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Hankins & Elizabeth Hankins | 5901 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim May & Stephanie May | 5304 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur Mccarty Jr. & Angela Logsdon | 5114 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 271 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elaine Richardson & Terry Richardson | 10216 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 724 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angel Biddix | 14105 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rahsheeno Griffith & Tasha Griffith | 5209 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Foster & Deborah Rowe | 7805 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Reece & Karen Reece | 6408 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Brown & Patricia Brown | 2020 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rita Robinson & Alecendor Secession | 10214 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 725 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jefferson Roberts & Jennifer Anderson | 14111 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Mc Gowan | 5818 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harlan Blakely & Mary Blakely | 6406 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kirk Brentzel & Dana Gabbert | 5820 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kuerzi | 6018 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sybil Nichelle Mathis | 5816 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacey Murphy | 5822 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eutiminio Romero Campos | 5939 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Pilkerton & Jeremy Hunt | 5814 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathen Byrd & Audrey L Byrd | 9507 River Trail Drive | | Louisville | KY | 40228 | | | | KIF 282 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Stallard | 5812 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Meyer & Sara Meyer | 5810 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Weddington | 6710 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marvin Gash & Katrina Gash | 5206 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael McAllister | 10217 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 717 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Noruma kuidi & Saleh alkhataibeh | 7933 Nature Way | | Louisville | KY | 40218 | | | | KOL 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norma Mcclinton & Ted Mcclinton | 5808 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia L. Cottongim | 5806 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Taylor | 5804 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Davida O'bannon & Timothy O'bannon | 6416 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Baxley | 5927 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Jones & Stacie Jones | 6612 Calm River Way | | Louisville | KY | 40299 | | | | KBF 162 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Thomas | 6421 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evelyn Mack | 5926 Brandon Dunes Drive | | Louisville | KY | 40258 | | | | KVW 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Kanson | 6412 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren Lewis | 11903 Stable Springs Drive | | Louisville | KY | 40299 | | | | KBF 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Stewart & Monica Stewart | 4520 Fallen Apple Lane | | Louisville | KY | 40218 | | | | KOL 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vernon T. Smith & Chaquita Smith | 5802 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos Collins & Latanya Collins | 2005 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micheal crush | 5800 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Dockery | 6644 Calm River Way | | Louisville | KY | 40299 | | | | KBF 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Goodall | 306 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Hawkins | 4025 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Desmond & Christina Lay | 6006 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lois Taylor & Perry Seay Jr | 6008 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Damon S. Raypole | 5737 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edilberto Pena-alvarez | 5941 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Pennington | 5739 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Prescott Erwin & Nikki erwin | 5735 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jagannatha Kanakapura | 311 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Puckett & Rita M. Puckett | 1002 Richwood Way | | LaGrange | KY | 40031 | | | | KCW 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Gritton & Thelma Gritton | 2104 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Spalding & Pamela Spalding | 7929 Nature Way | | Louisville | KY | 40218 | | | | KOL 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Avery Wilcox & Sonja Wilcox | 7942 Nature Way | | Louisville | KY | 40218 | | | | KOL 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Love Priest | 7935 Nature Way | | Louisville | KY | 40218 | | | | KOL 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Smith & Jeri Smith | 7947 Nature Way | | Louisville | KY | 40218 | | | | KOL 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alba Nestor | 204 Academy Court | | Louisville | KY | 40245 | | | | KAR 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Medsker | 6523 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Murphy | 6326 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bronda Davis | 10222 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 721 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Flevicius Hughes & Rebecca Donovan Hugh | 7915 Nature Way | | Louisville | KY | 40218 | | | | KOL 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Brewer & Holly Brewer | 1111 Cherrywood Court | | LaGrange | KY | 40031 | | | | KCW 25 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Nakisha Hickman | 6403 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eugene Scheich | 5907 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delbert Brumbaugh & Kellie Brumbaugh | 5212 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 225 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cindy Hedges | 5920 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lamar Braggs & Adrianne Braggs | 6625 Bluffview Circle | | LaGrange | KY | 40299 | | | | KBF 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Hanney | 1104 Cherrywood Court | | LaGrange | KY | 40031 | | | | KCW 17 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phyllis Scott & Herbert Scott | 6537 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 143 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sonia Calderon | 4028 Orchard Lake Drive | | Louisville | KY | 40218 | | | | KOL 164 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Pifine & Alisa Pifine | 4700 Plum Tree Lane | | Louisville | KY | 40218 | | | | KOL 206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Keller | 6544 Calm River Way | | Louisville | KY | 40299 | | | | KBF 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Mattingly & Tiffany Mattingly | 6649 Calm River Way | | Louisville | KY | 40299 | | | | KBF 255 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Oerther & Mary Oerther | 2201 Cherrywood Drive | | LAGRANGE | KY | 40031 | | | | KCW 209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lonnie Clinkscale | 6701 Calm River Way | | Louisville | KY | 40299 | | | | KBF 256 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Desmond King & Donna Warfield | 7909 Nature Way | | Louisville | KY | 40218 | | | | KOL 227 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Richardson & Cheryl Richardson | 14204 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Foote | 6700 Calm River Way | | Louisville | KY | 40299 | | | | KBF 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Hazelrig & Jacquelyn Hazelrig | 6645 Calm River Way | | Louisville | KY | 40299 | | | | KBF 253 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michiyo Subacz | 5733 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Cole & Jennifer Cole | 11906 Stable Springs Drive | | Louisville | KY | 40299 | | | | KBF 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melanie Karem | 5215 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 242 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Livinia Dukes | 5731 Bar Harbor Drive | | Louisville | KY | 40228 | | | | KVW 91 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Seymour & Tracy Seymour | 6603 Calm River Way | | Louisville | KY | 40299 | | | | KBF 239 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shonda Abram | 5727 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 93 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Crawford & Tai Crawford | 14119 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 64 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek L. Kendrick | 5729 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Rickson | 2203 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 10 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Murray | 1108 Cherrywood Court | | LaGrange | KY | 40031 | | | | KCW 15 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Brooks | 14200 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Brewer, Jr. & Susan G. Brewer | 1110 Cherrywood Court | | LaGrange | KY | 40031 | | | | KCW 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Rickert | 10231 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 291 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Barnes & Kimberly Mitchell | 6325 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 134 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick Hill | 6329 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Hartnett & Teresa Hartnett | 14116 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karl Torrens & Ginger Torrens | 316 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Wright | 5725 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wilethia Baltimore | 5719 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 97 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Heil & Christina Heil | 6418 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 121 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Johnson & Miriam Johnson | 1107 Cherrywood Court | | LaGrange | KY | 40031 | | | | KCW 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Porter | 5711 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 101 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shonda Barlow | 9610 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 2 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda R Caldwell & Sherrie Caldwell | 5717 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Ashby | 6419 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 124 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Reitzel & Sheila Reitzel | 6519 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 152 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery P. Shumate & Amy Shumate | 5715 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 99 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Treble Burton & Stephanie Burton | 11808 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 219 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Adair & Andrew Frost | 6410 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Buntin | 10105 Fallen Sky Drive | | Louisville | KY | 40229 | | | | KIF 372 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Gladhart | 9604 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Collins | 9300 Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 381 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mario Eiland | 5709 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Griffin | 4003 Bradford Pear Court | | Louisville | KY | 40218 | | | | KOL 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Candice Williams | 9608 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Collins & Mandy Collins | 9615 Riverwalk Avenue | | Louisville | KY | 40228 | | | | KVI 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Hatten & Nykula Hatten | 7903 Nature Way | | Louisville | KY | 40218 | | | | KOL 230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fran Ison | 6420 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Mcgrath & Mary Mcgrath | 9305 Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 379 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Brashear-edison | 9611 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 12 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Scherer & John Scherer | 1014 Cherry Ridge Run | | LaGrange | KY | 40031 | | | | KCW 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Denham | 10101 Fallen Sky Drive | | Louisville | KY | 40229 | | | | KIF 374 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Presley & Melody Presley | 7943 Nature Way | | Louisville | KY | 40218 | | | | KOL 209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Salgado & Jennifer Salgado | 9602 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Everette Smith | 2100 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 204 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Stout, Jr. | 6417 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Searcy & Hubertina Searcy | 10218 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 723 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Belinda Curl & George Curl | 1101 Cherry Ridge Run | | LaGrange | KY | 40031 | | | | KCW 90 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Girolami & Jon Girolami | 10110 Fallen Sky Drive | | Louisville | KY | 40229 | | | | KIF 370 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlene Hoke | 1112 Cherrywood Court | | LaGrange | KY | 40031 | | | | KCW 13 | × | | | Limited Structural Warranty | | Unknown |

# Dominion Homes, Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Brent Selch & Emily Taylor | 6647 Calm River Way | | Louisville | KY | 40299 | | | | KBF 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jami Wallace | 11901 Stable Springs Drive | | Louisville | KY | 40299 | | | | KBF 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheila Armstrong | 9309 Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 377 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Leggett, Sr. & Karen Leggett | 308 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 107 | | | × | | | Unknown |
| Dominion Homes Inc | Cesar Manalo & Josephine Manalo | 7809 Pear View Lane | | Louisville | KY | 40218 | | | | KOL 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Delaney & Jennifer Delaney | 5705 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Williams | 7907 Nature Way | | Louisville | KY | 40218 | | | | KOL 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susan Heath | 6407 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Moore Iii | 9307 Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 378 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin C Mullaney | 5703 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Federhofer | 5701 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Spear | 5929 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Perry Stevens | 9310 Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 386 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Higdon | 6516 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Ruth Misagal & Joseph Misagal | 2102 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Taylor Gamble & Susan York | 4701Peach Meadow Drive | | Louisville | KY | 40214 | | | | KOL 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Johnson & Carla Johnson | 6601 Silo Ridge Court | | Louisville | KY | 40299 | | | | KBF 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Voss & Cynthia Voss | 10100 Fallen Sky Drive | | Louisville | KY | 40229 | | | | KIF 365 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Barker & Marilyn Barker | 7941 Nature Way | | Louisville | KY | 40299 | | | | KOL 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan White | 6539 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda Sadler | 7944 Nature Way | | Louisville | KY | 40218 | | | | KOL 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Briggs | 9603 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Blondell Richardson | 5933 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Borel & Sara Royse | 9301 Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 380 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Paulk | 9612 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Smaldone & Shilo Smaldone | 6623 Calm River Way | | Louisville | KY | 40299 | | | | KBF 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brad Jones & Tiffany Hopkins | 14207 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Glenn & Sherry Glenn | 10109 Winding River Way | | Louisville | KY | 40229 | | | | KIF 362 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Regina Marshall | 4704 Peach Meadow Drive | | Louisville | KY | 40218 | | | | KOL 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Lynne Shackelford | 2022 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Stopher & Lily Stopher | 318 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Bayer & Dana Bayer | 1100 Cherrywood Court | | LaGrange | KY | 40031 | | | | KCW 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alvita England & Bertha Smith | 6323 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Hatcher & Darlene Echsner | 9311 Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 375 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Deogracias & Belen Deogracias | 11802 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle Glickman | 2200 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Schmidt & Amanda Schmidt | 312 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Boulware & Wilma Boulware | 4710 Plum Tree Lane | | Louisville | KY | 40218 | | | | KOL 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Stima | 10113 Winding River Way | | Louisville | KY | 40229 | | | | KIF 360 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Gillon & Kristen Gillon | 10117 Winding River Way | | Louisville | KY | 40229 | | | | KIF 358 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Insley | 6313 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim scott & Patricia Scott | 14211 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Ernspiker & Deborah Ernspiker | 6610 Calm River way | | Louisville | KY | 40299 | | | | KBF 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Stout & Vanessa Stout | 10115 Winding River Way | | Louisville | KY | 40229 | | | | KIF 359 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamil Nasr & Sandra Nasr | 11804 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Wilson & Telicia Wilson | 9302 Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 382 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wilbur Smith & Yolanda Smith | 4702 Peach Meadow Drive | | Louisville | KY | 40228 | | | | KOL 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Choi | 10119 Winding River Way | | Louisville | KY | 40229 | | | | KIF 357 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Jenkins & Deborah Jenkins | 1105 Cherry Ridge Run | | LaGrange | KY | 40031 | | | | KCW 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lori Love & Clinton Love | 10100 Winding River Way | | Louisville | KY | 40229 | | | | KIF 392 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anil Jans | 310 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theoras A. Kelley & Bronda Kelley | 4704 Plum Tree Lane | | Louisville | KY | 40218 | | | | KOL 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juan Osorio & Lisi Osorio | 1103 Cherry Ridge Run | | LaGrange | KY | 40031 | | | | KCW 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shelia Dykes | 2003 Walnutwood Court | | LaGrange | KY | 40031 | | | | KCW 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Murali Sreedharan | 14112 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Guillory Iii | 303 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Marski | 7905 Nature Way | | Louisville | KY | 40218 | | | | KOL 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vanessa Tucker & Brian Tucker | 200 Academy Court | | Louisville | KY | 40245 | | | | KAR 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emory Anderson & Madalyn Anderson | 6621 Bluffview Circle | | Louisville | KY | 40299 | | | | KBF 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Greer & Kristen Harris | 10102 Fallen Sky Drive | | Louisville | KY | 40229 | | | | KIF 366 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Starcher & Candice Starcher | 9400 Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 388 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Barnett | 1109 Cherrywood Court | | LaGrange | KY | 40031 | | | | KCW 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Deblasi | 6608 Calm River Way | | Louisville | KY | 40299 | | | | KBF 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Helena Hamilton | 10240 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Deleeuw & Eric | 1101 Cherrywood Court | | LaGrange | KY | 40031 | | | | KCW 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Buie & John Buie | 203 Academy Court | | Louisville | KY | 40245 | | | | KAR 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Clem & Melissa Clem | 9606 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 4 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Timothy Easter & Amy Easter | 10108 Fallen Sky Drive | | Louisville | KY | 40229 | | | | KIF 369 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Perkins & Penny Perkins | 2101 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Vanmeter, Jr. | 4702 Plum Tree Lane | | Louisville | KY | 40228 | | | | KOL 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Cox & Iris Cox | 6608 Silo Ridge Court | | Louisville | KY | 40299 | | | | KBF 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derwin Fulton & Annie Fulton | 9601 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Higgins & Tammy Higgins | 9410 Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 391 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Weaver | 14109 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri Ward | 5723 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Bruner | 5323 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie Davis & Patricia Davis | Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 383 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Tunkara & Matarr Tunkara | 6606 Silo Ridge Court | | Louisville | KY | 40299 | | | | KBF 235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Southard & Leslie Southard | 6600 Silo Ridge Court | | Louisville | KY | 40299 | | | | KBF 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Tilley | 9406 Wood Hollow Road | | Louisville | KY | 40299 | | | | KIF 389 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wallace Dahman & Helena Dahman | 6602 Silo Ridge Court | | Louisville | KY | 40299 | | | | KBF 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Forbes & Beth Goins | 6409 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Martin | 10244 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Senter | 10236 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demian Packett & Sherra Packett | 11806 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Thomerson & Angie Thomerson | 2005 Walnutwood Court | | LaGrange | KY | 40031 | | | | KCW 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Vestal & Nechelle Lowery | 4708 Plum Tree Lane | | Louisville | KY | 40228 | | | | KOL 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda Brown & John Burkhalter | 9312 Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 387 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pauline Lewis | 5713 Bay Harbor Drive | | Louisville | KY | 40229 | | | | KVW 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | German Bermudez & Alba Ariza | 6706 Shadow Rock Drive | | Louisville | KY | 40299 | | | | KBF 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Epperson | 6605 Silo Ridge Court | | Louisville | KY | 40299 | | | | KBF 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Nethery | 10238 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alfred Ryan | 6608 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Milton Atkinson & Vaylelita Atkinson | 6614 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Traci Harrison & Mark Harrison | 2002 Walnutwood Court | | LaGrange | KY | 40031 | | | | KCW 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey Carmichael & Jennifer Carmichael | 207 Academy Court | | Louisville | KY | 40245 | | | | KAR 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Richards & Rebecca Witt | 10237 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Quaid & Shannon Quaid | 2027 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Wilson | 9613 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Carpenter | 1103 Cherrywood Court | | LaGrange | KY | 40031 | | | | KCW 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leonard Dietrich & Stacy Dietrich | 1102 Cherrywood Court | | LaGrange | KY | 40031 | | | | KCW 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwain Patton & Kelly Temple | 10107 Fallen Sky Drive | | Louisville | KY | 40229 | | | | KIF 371 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denise Miller | 11812 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Bentley | 7917 Nature Way | | Louisville | KY | 40218 | | | | KOL 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luke Bramblett | 10116 Winding River Way | | Louisville | KY | 40229 | | | | KIF 400 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Ehman | 10235 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Rivers | 6400 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Bruner & Michelle Bruner | 1414 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maurice Pierre | 10105 Winding River Way | | Louisville | KY | 40229 | | | | KIF 364 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randall Jackson & Judith Jackson | 7000 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 147 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Mccartin & Heather Mccartin | 6600 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Meador | 14223 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Mrozinski & Julie | 6607 Calm River Way | | Louisville | KY | 40229 | | | | KBF 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kip Dix & Nanette Dix | 10118 Winding River Way | | Louisville | KY | 40229 | | | | KIF 401 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Echternach & Dawn Echternach | 7001 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Elzy | 6310 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauressa Jared & Tina Snellen | 9631 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 417 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louise Pennix | 6327 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Cook & Cheryl Cook | 6607 Hunters Creek Blvd | | Louisville | KY | 40258 | | | | KHC 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlton Donloe & Alicia Donloe | 4706 Plum Tree Lane | | Louisville | KY | 40218 | | | | KOL 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Parsley | 7004 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harvey Shelman & Leslie Shelman | 10234 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bernard Toney | 6604 Silo Ridge Court | | Louisville | KY | 40299 | | | | KBF 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Furlong & Marisa Furlong | 6607 Silo Ridge Court | | Louisville | KY | 40299 | | | | KBF 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leeann Devore & Vernon Devore | 7003 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Potter & Donna Potter | 10107 Winding River Way | | Louisville | KY | 40229 | | | | KIF 363 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hector Rodriguez & Esther Rodriguez | 7945 Nature Way | | Louisville | KY | 40218 | | | | KOL 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Myleesa Mahomes & Charles Campbell | 10106 Fallen Sky Drive | | Louisville | KY | 40229 | | | | KIF 368 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Hicks | 10239 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Upperman & Jean Upperman | 6614 Calm River Way | | Louisville | KY | 40299 | | | | KBF 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earl Jewell | 9637 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 414 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Bruneau & Linda Bruneau | 300 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Overton & Angela Overton | 10102 Winding River Way | | Louisville | KY | 40229 | | | | KIF 393 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Jason Gossman & Susan Gossman | 10210 Winding River Way | | Louisville | KY | 40229 | | | | KIF 408 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jack Hankins & Lindsay Hankins | 7007 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antonio Maldonado & Diana Maldonado | 1100 Cherry Ridge Run | | LaGrange | KY | 40031 | | | | KCW 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Mills Jr & Carolyn Mills | 6619 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Abernathy & Kimberly Delano | 7928 Nature Way | | Louisville | KY | 40218 | | | | KOL 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amelia Kaelin & Heather Walker | 2107 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia utsey | 7013 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 140 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Barrett & Terry Barrett | 10114 Winding River Way | | Louisville | KY | 40229 | | | | KIF 399 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Watson | 7011 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wesley Fugate & Leslie Fugate | 14113 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Holmberg | 1102 Cherry Ridge Run | | LaGrange | KY | 40031 | | | | KCW 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Zahn & Brenda Boone | 6314 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ibrahima Drame & Kimberly*** see note | 5721 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Claude Sims & Barbara Simmons | 6623 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Wakefield Sr | 9605 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Tassan | 6632 Calm River Way | | Louisville | KY | 40299 | | | | KBF 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Bailey | 6617 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Bailey | 7014 Osprey Ridge Drive | | Louisville | KY | 40299 | | | | KVW 154 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eliseo Encarnacion | 6405 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Pierce | 314 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Lanas & Ike Lanas | 5227 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jarrett Miah | 7937 Nature Way | | Louisville | KY | 40218 | | | | KOL 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonia Hankins | 10312 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 274 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamara Harris | 7006 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marsha Mills | 7018 Osprey Ridge Drive | | Louisville | KY | 40218 | | | | KVW 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Allen | 7010 Osprey Ridge Drive | | Louisville | KY | 40299 | | | | KVW 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Hamilton & Rita Hamilton | 6603 Brook Falls Court | | Louisville | KY | 40299 | | | | KBF 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sally Owens & Wesley Chamness | 10104 Winding River Way | | Louisville | KY | 40229 | | | | KIF 394 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Douglas & Angela Douglas | 9639 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 413 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracey Jackson & Samantha Wells | 10103 Fallen Sky Drive | | Louisville | KY | 40229 | | | | KIF 373 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Williams & Jayme Melton | 9635 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 415 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris & Hiromi | 11903 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diandra Jones | 6305 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Carlton | 7015 Royal Links Drive | | Louisville | KY | 40291 | | | | KVW 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Chalfant & Tricia Chalfant | 1106 Cherrywood Court | | LaGrange | KY | 40031 | | | | KCW 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Collins & Mariea Collins | 10111 Winding River Way | | Louisville | KY | 40229 | | | | KIF 361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Florence | 9607 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Osborne & Keiko Osborne | 14204 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Toni Moon | 7027 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Bannister | 10112 Winding River Way | | Louisville | KY | 40229 | | | | KIF 398 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Walter | 7017 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Frcka & Tracey Frcka | 6600 Brook Falls Court | | Louisville | KY | 40299 | | | | KBF 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Gregory | 14123 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Hutchins, Jr. & Susanne Hutchins | 11906 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Ellis & Jamesetta Wells | 7936 Nature Way | | Louisville | KY | 40218 | | | | KOL 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Warstler | 205 Academy Court | | Louisville | KY | 40245 | | | | KAR 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Luis Zapata & Susana Zapata | 7023 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Blumer | 6319 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rickey Bruce | 6615 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darren Foote & Jeri Foote | 6601 Brook Falls Court | | Louisville | KY | 40299 | | | | KBF 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Lessell & Mary Jo Wuetcher | 1105 Cherrywood Court | | LaGrange | KY | 40031 | | | | KCW 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arturo Reyes Linares | 7032 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ross Rohde & Sandy Rohde | 4509 Buffle Head Way | | Louisville | KY | 40228 | | | | KBC 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Smith | 6321 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Henry Martin | 7012 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 153 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Mayes | 2000 Walnutwood Court | | LaGrange | KY | 40031 | | | | KCW 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Ramsey | 5110 Arbor Oak Court | | Louisville | KY | 40229 | | | | KIF 270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnny Tolbert, Sr & Mary Tolbert | 7009 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Johnson & Antoinette Johnson | 11900 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hyunmoo Lee & Soojin Yoo | 14414 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Runner & Rita Runner | 6705 Calm River Way | | Louisville | KY | 40299 | | | | KBF 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lemrabott benaly | 1104 Cherry Ridge Run | | LaGrange | KY | 40031 | | | | KCW 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Blake | 2018 Osprey Cove Drive | | Shelbyville | KY | 40065 | | | | KCF 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Cox | 6609 Silo Ridge Court | | Louisville | KY | 40299 | | | | KBF 227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Ekart, Jr. | 9612 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Philpot | 6512 Hunters Chase Lane | | Louisville | KY | 40258 | | | | KHC 163 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Quebec | 11814 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rochelle Brinkley | 5217 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Freddie Logsdon | 7035 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 129 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tina Frost-rayborn & Robert Rayborn | 7036 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 165 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rita Mckinley & Stanley Mckinley | 4501 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC  6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Pickett | 9408 Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 390 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Nelson & Mylantha Williams | 6627 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Catherine Brantley | 2025 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW  3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Valeria Connor | 4503 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC  7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynethia Bethel | 7026 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 160 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Styles & James Styles | 6631 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr Elon Blackwell | 4511 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC  11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Ernst & Samantha Ernst | 11902 Stable Springs Drive | | Louisville | KY | 40299 | | | | KBF 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tamika Hall | 10211 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI  39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patrick Barrett & Vickie Barrett | 10215 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI  37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Markina Cosby | 7037 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Smith | 2016 Osprey Cove Ave. | | Shelbyville | KY | 40065 | | | | KCF  7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marian Hambrick | 5831 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robin Perkins & Bryan Giltner | 4529 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC  20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Thompson & Wilma Thompson | 10104 Fallen Sky Drive | | Louisville | KY | 40229 | | | | KIF 367 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonya Mullins | 5827 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim P. Bindyke | 10246 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI  15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Pohl | 4531 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC  21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Butler-okyere & Atta Okyere | 6002 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW  44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon  Lutz | 4513 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC  12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Matthews | 10245 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI  27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Babatunde Agbola | 10208 Winding River Way | | Louisville | KY | 40229 | | | | KIF 407 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Wilhite | 5819 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pamela Collins | 7025 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Martinez & Anthony Martinez | 10204 Red Clover Court | | Louisville | KY | 40228 | | | | KWC  8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Bagby & Kelli Bagby | 10243  Riverstone Circle | | Louisville | KY | 40229 | | | | KVI  26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Cook | 14131 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR  58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Nicholson & Jessica Earsery | 6629 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawence Ekart, Sr. & Charlotte Ekart | 11805 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lorethia Byrd | 6709 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 212 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Moulton & Susan Moulton | 14133 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR  57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Garrett Searcy | 10233 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI  28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Thornton & Rebecca Thornton | 10205 Red Clover Court | | Louisville | KY | 40228 | | | | KWC  11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy Carlton & Jaime Spencer | 10201 Red Clover Court | | Louisville | KY | 40228 | | | | KWC  13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Daugharty & Brenda Daugharty | 6625 Calm River Way | | Louisville | KY | 40299 | | | | KBF 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Huff & Carolyn Huff | 10203 Red Clover Court | | Louisville | KY | 40228 | | | | KWC  12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Marlow & Shellie Bryan | 10202 Red Clover Court | | Louisville | KY | 40228 | | | | KWC  7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Radwell | 10217 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI  36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tanya Franklin | 10108 Winding River Way | | Louisville | KY | 40229 | | | | KIF 398 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Hack & Linda Hack | 6004 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW  45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Mcintyre | 9616 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI  42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Emily Mull | 8903 Teak Drive | | Louisville | KY | 40228 | | | | KWC  47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Anderson & Daniel Anderson | 10202 Wood Violet Court | | Louisville | KY | 40228 | | | | KWC  15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynsey Wallace | 7021 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Williams & Teresa Williams | 5811 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marshall Doyle & Margaret Doyle | 6711 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Emmitt & Prescila Emmitt | 4521 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC  16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Calvin Figgers Jr. & Barbara Figgers | 5213 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC  44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Loya & Michelle Loya | 6604 Brook Falls Court | | Louisville | KY | 40299 | | | | KBF 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Florence | 10221 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI  25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tabitha Harvey & Mary O'connell | 6718 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary White & John White | 5807 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stacie Brown | 9636 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 410 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Jones | 6610 Silo Ridge Court | | Louisville | KY | 40299 | | | | KBF 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra Lyons | 6716 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stella Potts | 10229 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI  30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricardo Santiago & Evelyn Trinidad | 10207 Red Clover Court | | Louisville | KY | 40228 | | | | KWC  10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Garr,  Jr. & Julie Garr | 8805 Teak Drive | | Louisville | KY | 40228 | | | | KWC  54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yashica Courtney | 5805 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brianne Oliver & Michael Oliver | 6602 Brook Falls Court | | Louisville | KY | 40299 | | | | KBF 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Fouch | 14115 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR  66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Fraire & Mary Fraire | 6712 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ishmus Hill | 5209 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC  46 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Marc Goughler & Kimberly Goughler | 10325 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 343 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Hocker | 14201 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Nalley | 10223 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie Morgan, Jr. | 6704 Shallow Rock Drive | | Louisville | KY | 40299 | | | | KBF 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ada Obando Baldeon & Hilda Ortega | 4005 Bradford Pear Court | | Louisville | KY | 40218 | | | | KOL 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Burden & Wendy Burden | 315 Academy Lake Way | | Louisville | KY | 40245 | | | | KAR 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martin Carlton | 5803 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lawrence Allen | 10208 Hornbeam Boulevard | | Louisville | KY | 40228 | | | | KWC 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peggy Russ | 14127 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Laiacono Jr & Megan Kinkade - Laiacono | 10200 Wood Violet Court | | Louisville | KY | 40228 | | | | KWC 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Arbuckle | 8815 Teak Drive | | Louisville | KY | 40228 | | | | KWC 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Cox | 10204 Wood Violet Court | | Louisville | KY | 40228 | | | | KWC 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruffin Freeman Iii & Anna Freeman | 4525 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Spoelker & LaKesha Spoelker | 7005 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Burks & Deena Fritts | 6305 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie Lynch & Kathy Lynch | 4523 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Thomas | 6327 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Townsley & Shannon Townsley | 11904 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Bobby & Judith Wright | 10200 Red Clover Court | | Louisville | KY | 40228 | | | | KWC 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cherjuantoe Moran & Lucyrine Moran | 5207 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lateia Ould Aly & Mohamed Ould Aly | 6303 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica Hughes | 5815 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dorothy Johnson | 5215 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Payton & Jessica Payton | 6703 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KOR 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Higgins | 10201 Wood Violet Court | | Louisville | KY | 40228 | | | | KWC 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cherie Elam | 116 Johnstone Trail | | Georgetown | KY | 40324 | | | | XRC 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Cornish & Mary Jane Cornish | 4515 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Martin & Lisa Martin | 7000 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delmas J. Reynolds & Rebecca Bruce | 10337 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 349 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Taylor Williams | 2024 Osprey Cove Ave. | | Shelbyville | KY | 40065 | | | | KCF 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Coachman | 3924 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Russell | 936 Thornhill Drive | | Shelbyville | KY | 40065 | | | | KCF 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | He Lin | 10331 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 346 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | April Green | 5809 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Compton & Stephen Compton | 10242 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Martin & Carla Martin | 2019 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jude Siefker & Mindy | 931 Thornhill Drive | | Shelbyville | KY | 40065 | | | | KCF 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruby Fields | 6300 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margie Vargas & Ramon Vargas | 14416 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lorre Perry | 3916 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Manuel Cockrell & Vanessa Cockrell | 114 Johnstone Trail | | Georgetown | KY | 40324 | | | | XRC 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karl Brown & Erin Brown | 1011 Cherry Ridge Run | | LaGrange | KY | 40031 | | | | KCW 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amy Hodgson & Scott Hodgson | 7034 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 164 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Micco | 6307 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Juan Rodriguez | 5823 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mcglasson Jr. & Amy Mcglasson | 11800 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 200 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edgar Bell & Amy Bell | 920 Kingston Court | | Shelbyville | KY | 40065 | | | | KCF 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Lane & Laura Lane | 926 Kingston Court | | Shelbyville | KY | 40065 | | | | KCF 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Koppe & Dusten Koppe | 6605 Brook Falls Court | | Louisville | KY | 40299 | | | | KBF 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda Irvin-white & Robert White | 7028 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis South | 10231 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guenther Vetter | 14129 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hope Blackmon | 3907 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Mcmichael & Kathy Mcmichael | 14207 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Schuren & Lori Covington | 3910 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deloris Holt & David Holt | 7011 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Camille Medley | 9308 Wood Hollow Road | | Louisville | KY | 40229 | | | | KIF 385 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chrissie moon & Joshua moon | 11809 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Michael & Shannon | 6629 Calm River Way | | Louisville | KY | 40299 | | | | KBF 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Webb | 5829 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bullock & Tammy Black | 1007 Cherry Ridge Run | | LaGrange | KY | 40031 | | | | KCW 80 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Richard Chapman & Kim Chapman | 8811 Teak Drive | | Louisville | KY | 40228 | | | | KWC 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnny Griffin & Jane Griffin | 120 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Johnson & Crystal Johnson | 11810 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Davida Miller | 6705 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Romniell & Scott Romniell | 6606 Hunters Creek Drive | | Louisville | KY | 40258 | | | | KHC 235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Schumacher | 14135 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Poston & Phyllis Poston | 6529 Calm River Way | | Louisville | KY | 40299 | | | | KBF 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Harris | 6315 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marc Lint | 940 Thornhill Drive | | Shelbyville | KY | 40065 | | | | KCF 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Natalie Dixon | 3919 Hay Market Drivwe | | Jeffersonville | IN | 47130 | | | | KVA 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffray Aizawa | 938 Thornhill Drive | | Shelbyville | KY | 40065 | | | | KCF 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Meghan Hayden & Greg Hayden | 6624 Calm River Way | | Louisville | KY | 40299 | | | | KBF 156 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Langford | 6613 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramon Stanton & Helen Walker-stanton | 10316 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 336 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Singleton | 6704 Calm River Way | | Louisville | KY | 40299 | | | | KBF 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wynter Allen | 10318 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 335 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suresh Gangyshetty | 14203 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clifton Kraft & Monica Kraft | 3918 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laura Albovias & Jose Albovias Jr | 5211 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Agathe Duclot & Franck Gustave | 5221 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 239 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Gehring Jr. & Amada | 4005 Firestone Way | | Shelbyville | KY | 40065 | | | | KCF 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Jones & Kathryn Jones | 10213 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tabitha Pardue & George Pardue | 6301 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Tanner & Valeska Tanner | 3928 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Coleen Spann | 7015 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Felicia Higgs & Robert Higgs | 5225 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Misty Kaelin & *ray Kaelin | 14121 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Truax & Merleen Truax | 1002 Cherry Ridge Run | | LaGrange | KY | 40031 | | | | KCW 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Foster & Sharon Foster | 10211 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 714 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nichelle Johnson | 6715 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronna Howard & Jamesella Howard | 10200 Winding River Way | | Louisville | KY | 40229 | | | | KIF 403 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine Magruder | 10219 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Owens & Ronald Coffey | 8904 Teak Drive | | Louisville | KY | 40228 | | | | KWC 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rhonda Rattler | 6313 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 229 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Marsh | 4519 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alan Newkirk & Nancy Newkirk | 5217 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Payne | 10213 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 715 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Arzu-foster | 6604 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Chance | 409 Frostwood Road | | Shelbyville | KY | 40065 | | | | KCF 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darryl Loving & Shawn Loving | 9701 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 354 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Roberts | 2004 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Pennington & Jennifer Pennington | 130 Johnstone Trail | | Georgetown | KY | 40324 | | | | XRC 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Shelby & Bryanna Shelby | 5309 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chasity York | 4001 Firestone Way | | Shelbyville | KY | 40065 | | | | KCF 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharonda Beasley | 6708 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Algertha Freeman | 7006 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebel Mundell & Heather Mundell | 5221 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melvin Robertson | 6323 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Smith & Tiffany Kanson | 6318 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yong Floyd | 7037 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Albert & Micole Shabazz | 5203 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hazel Smith | 7014 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Winebrenner, Sr. & Shirley Winebrenner | 4505 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Young Yoon | 5707 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal Adkins | 5817 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Fogle | 7007 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Freddie Goodgame | 11801 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mr. Lerner | 6714 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Pickett & Janice Pickett | 11800 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Spencer | 6719 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Elliott, Jr. & Gloria Elliott | 4535 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Caudill & Jennifer Caudill | 126 Johnstone Trail | | Georgetown | KY | 40324 | | | | XRC 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Adams & Diane affonso | 939 Thornhill Drive | | Shelbyville | KY | 40065 | | | | KCF 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Gibson | 6309 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Hawkins & Laura Hawkins | 7019 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 235 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phillip Perkins & Vivian Perkins | 120 Johnstone Trail | | Georgetown | KY | 40324 | | | | XRC 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Wilson & Sarah Wilson | 3908 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tonia Robinson & Steve Nolden | 5825 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Druscilla Irvine | 903 Sherwood Court | | Shelbyville | KY | 40065 | | | | KCF 22 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Mervin Osborne | 10314 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 337 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Givens & Jennifer Givens | 5311 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith Ellis & Charles Ellis | 10206 Red Clover Court | | Louisville | KY | 40228 | | | | KWC 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmy Hill | 6713 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evelyn Ward | 6410 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Fender & Helen Fender | 5201 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KB 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Williams | 118 Johnstone Trail | | Georgetown | KY | 40324 | | | | XRC 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chuck Souder | 941 Thornhill Drive | | Shelbyville | KY | 40065 | | | | KCF 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Henderson & Heather Henderson | 122 Johnstone Trail | | Georgetown | KY | 40324 | | | | XRC 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marvin Hill & Toya Hill | 5307 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Smith & Lolita Smith | 7030 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Smith & Carrie Larue | 9647 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 326 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rob Perkinson & Jennifer | 14417 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Brister & Amy White | 2000 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Barnett | 14417 Academy Ridge Blvd. | | Louisville | KY | 40245 | | | | KAR 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shoukat Chaudhry & Surriya Chaudhry | 5301 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jayce Christian | 4003 Firestone Way | | Shelbyville | KY | 40065 | | | | KCF 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cory Darden & Algie Barbee | 6630 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shane Young & Britney Young | 1004 Cherry Ridge Run | | LaGrange | KY | 40031 | | | | KCW 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Umeka Allen & Chris Kliessendorff | 2006 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Peercy & Kattie Perrcy | 6624 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lois Marshall | 14117 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Wisdom | 3936 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marletta Brown | 9618 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cornell Cook & Geraldine Cook | 2005 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Mudd & Jennifer Bartman | 6701 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan Humphrey | 3902 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lee Collins & Beverlee Collins | 10206 Winding River Way | | Louisville | KY | 40229 | | | | KIF 406 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Miles | 10216 Hornbeam Boulevard | | Louisville | KY | 40228 | | | | KWC 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Nacke & Keri Nacke | 2010 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ali Perich & Stefan Perich | 14124 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Price & Robyn Price | 911Sherwood Court | | Shelbyville | KY | 40065 | | | | KCF 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Isaacs & Peggy Settles | 3934 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen M. Schnur & Jennifer D. Schnur | 937 Thornhill Drive | | Shelbyville | KY | 40065 | | | | KCF 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eligio Hernandez & Alvaro Hernandez | 6113 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Tomlinson & Jennifer Tomlinson | 2103 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Doty & Julia Doty | 933 Thornhill Drive | | Shelbyville | KY | 40065 | | | | KCF 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra James & Brenda Moors | 127 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Casey King & Amanda King | 128 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Birkin Weith | 14125 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Pennington & Calvin Hoke | 3914 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen Johnson | 7033 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur Cash | 3932 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Ansman | 10227 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brittney Widman | 9620 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shantel Crowe & marcus Edwards | 3920 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Baker & Lou Anne Baker | 2020 Osprey Cove Drive | | Shelbyville | KY | 40065 | | | | KCF 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caitha Goffner & Anthony Goffner | 7019 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doris Schipper | 10225 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Critchlow | 404 Frostwood Road | | Shelbyville | KY | 40065 | | | | KCF 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne Roberts | 10317 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 339 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Barnett | 10335 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 348 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Eldridge & Lisa Eldridge | 128 Johnstone Trail | | Georgetown | KY | 40324 | | | | XRC 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Valorise Mcbroom | 6415 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Azeddine Ouhida & Kelly Ouhida | 14205 Victory Ridge Drive | | Louisville | KY | 40245 | | | | KAR 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Win Zaw & Hazel Kong | 6633 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darlene Overton | 3930 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shaun Johnson | 932 Kingston Court | | Shelbyville | KY | 40065 | | | | KCF 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christine Cannon | 6713 Calm River Way | | Louisville | KY | 40299 | | | | KBF 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Horace Collier & Dimitra Collier | 5223 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Herbig | 6717 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melvin Blakey, Iii & Claudette S Blakey | 9633 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 416 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roosevelt Brown & Patricia Johnson | 7001 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Weston Grubb | 403 Frostwood Road | | Shelbyville | KY | 40065 | | | | KCF 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Halpern | 6611 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Betz | 6401 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marsha Coulter | 10120 Winding River Way | | Louisville | KY | 40229 | | | | KIF 402 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gloria Hamilton | 3920 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Parrish & Chad Parrish | 9625 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 60 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Tonya Rick & Matthew Rick | 10212 Winding River Way | | Louisville | KY | 40229 | | | | KIF 409 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Showalter & Crystal Showalter | 104 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frances Fuller | 3905 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Dalisay & Jessie Dalisay | 7100 Orchard Lake Blvd. | | Louisville | KY | 40218 | | | | KOL 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Papa Gueye | 4517 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC 14 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Susheila Jesuthasan & Randal Bates | 10315 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 338 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Hester | 10333 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 347 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | El Alyoune | 2202 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Shade & Sarah Shade | 9706 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 313 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Tipton & Christie Tipton | 922 Kingston Court | | Shelbyville | KY | 40065 | | | | KCF 36 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marisa Boyd | 9624 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Simpson & Tracy Simpson | 2014 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Glass | 9609 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theodis Falls Jr. & Margaret Falls | 6707 Hunter's Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 211 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Justice & Jessica Justice | 100 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis Ponzi & Ann Ponzi | 6622 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Fox & Samantha Fox | 148 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyrice Hammon & Fatina Hammon | 10110 Winding River Way | | Louisville | KY | 40229 | | | | KIF 397 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick Dorman & Teresa Dorman | 3942 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 45 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Elder & Richard Elder | 14418 Academy Ridge Blvd | | Louisville | KY | 40245 | | | | KAR 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Wood | 9614 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Bean | 105 Goodrich Court | | Georgetown | KY | 40324 | | | | XRC 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Lough | 7023 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 233 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Mustard & Tekoa Mustard | 6335 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 178 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynda White | 2012 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 63 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Gravatte & Rebecca Gravatte | 3912 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 73 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Campbell | 4300 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hazel Farley | 4312 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce Jalando-on & Leoncio Jalando-on | 7002 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilyn Taylor | 6407 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 182 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Vaden, Jr. | 2014 Osprey Cove | | Shelbyville | KY | 40065 | | | | KCF 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Deless & Tari Deless | 3940 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Allen | 3910 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 29 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Haas | 6602 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 237 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Halpern | 9630 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 49 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Hulce | 935 Thornhill Drive | | Shelbyville | KY | 40065 | | | | KCF 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glen Cloud & Natasha Cloud | 6414 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 119 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Halpern | 9628 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Lockwood & Eveline Lockwood | 6603 Silo Ridge Court | | Louisville | KY | 40299 | | | | KBF 230 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janette Bowling & Donald Bowling | 6625 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 203 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Clark & Laura Clark | 1016 Cherry Ridge Run | | LaGrange | KY | 40031 | | | | KCW 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nelson Hernandez & Katie | 10329 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 345 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trina Ketchens | 6329 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 175 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larisa Labunskaya & Yevgeniya Labunskaya | 7010 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 250 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Osei-bonsu | 6609 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 195 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deidre Page | 6626 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 247 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Sames | 101 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Taylor & Jimmy Sparks | 4288 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 28 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Mccarroll Jr. | 3913 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 61 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saman Hassan & Ayesha Kamal | 7027 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 231 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Smith | 9620 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 68 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Greco | 916 Kingston Court | | Shelbyville | KY | 40065 | | | | KCF 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lovest Brown & Cheryl Braddox | 7034 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 126 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joequetta Jackson | 6316 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 243 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rayshawn Mitchel | 10221 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monique Trabue | 10334 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 332 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Myron Montgomery | 5801 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 122 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heather Bunnell | 3943 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 46 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Stephens | 110 Jennifer Drive | | Georgetown | KY | 40324 | | | | XRC 87 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Caldwell & Erin Caldwell | 126 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Dean | 11802 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Gregory & Mel Gregory | 1009 Cherry Ridge Run | | LaGrange | KY | 40031 | | | | KCW 81 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tara Sexton & Jeffery Sexton | 4268 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Tracey & Matthew Simmons | 4316 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 35 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Franchella Gray | 3999 Firestone Way | | Shelbyville | KY | 40065 | | | | KCF 137 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darlene Adams | 8700 Pitch Pine Way | | Louisville | KY | 40228 | | | | KWC 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Edwards & Sherry Edwards | 116 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 184 | × | | | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Gregory Gephart & Sarah Gephart | 10202 Mountain Laurel Lane | | Louisville | KY | 40228 | | | | KWC 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Vertrees & Sandra Vertrees | 9641 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 323 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barry Bell | 6311 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anne Marie Dawahare & Sandra Dawahare | 953 Chas Drive | | Lexington | KY | 40515 | | | | XVT 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Molly Gordon & James Gordon | 4004 Firestone Way | | Shelbyville | KY | 40065 | | | | KCF 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debra Roby & Kevin Williams | 10321 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 341 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Swistun & Helen Shuck | 307 Pierremont Drive | | Shelbyville | KY | 40065 | | | | KCF 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Murphy Sr. & Linda Murphy | 907 Sherwood Court | | Shelbyville | KY | 40065 | | | | KCF 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tenina Porter | 7008 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Brown | 5313 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deitrick Barr & Margaret Barr | 3938 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Bridges & Linda Bridges | 957 Chas Drive | | Lexington | KY | 40515 | | | | XVT 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Brown | 4304 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nick Day & Michelle Day | 11803 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 213 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Virginia Martin & Amy Moore | 7018 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martha Renfrow & Timothy Veeley | 2022 Osprey Cove | | Shelbyville | KY | 40065 | | | | KCF 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Mcmahan | 9622 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda Hess & Carl Hess | 106 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly Parker | 10213 Hornbeam Blvd. | | Louisville | KY | 40228 | | | | KWC 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy Romero Jr. & Meghan Halloran | 5412 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Wallace & Megan | 2018 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Davis & Trena Davis | 4308 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Geramy Frederick | 6632 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Summers | 1313 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Laurence Smith & Steven Smith | 146 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frances Gibson | 3906 Straw Lane | | Jeffersonville | IN | 47130 | | | | KVA 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Stenger & Sara Stenger | 306 Pierremont Drive | | Shelbyville | KY | 40065 | | | | KCF 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Hammons & Burnetta Hammons | 4264 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Chappell | 11902 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zachary Herzog & Courtney Hoeptner | 9705 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 355 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Neely & Lena Neely | 6321 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Planel Archemetre & Rose Archemetre | 9624 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Miller Iii & Janna Miller | 7008 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Suzanne Floden | 11808 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guy Plummer & Julie Plummer | 3917 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Anderson & Beth Anderson | 210 St.Regis Drive | | Shelbyville | KY | 40065 | | | | KCF 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vickie Beckmann | 7129 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 216 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thurman Dorsey | 11807 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Goode | 2000 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demetrius Perkins & Wende Abernathy-Perkins | 10323 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 342 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rj Hill & Amy Hill | 305 Pierremont Drive | | Shelbyville | KY | 40065 | | | | KCF 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula prassolo | 10200 Mountain Laurel Lane | | Louisville | KY | 40228 | | | | KWC 22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Rhodes & Elizabeth Rhodes | 11904 Stable Springs Drive | | Louisville | KY | 40299 | | | | KBF 139 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty Morris | 3914 Haystake Drive | | Jeffersonville | IN | 47130 | | | | KVA 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yolanda Pate | 6322 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 240 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Merchant | 402 Frostwood Road | | Shelbyville | KY | 40065 | | | | KCF 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clint Glore & Jenifa Glore | 302 Pierremont Drive | | Shelbyville | KY | 40065 | | | | KCF 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Meekins & Krista Meekins | 913 Sherwood Court | | Shelbyville | KY | 40065 | | | | KCF 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Krista Sanford | 3916 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marvin Bass | 5219 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Wilson & Dionna Wilson | 5400 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Trudy Keith | 3926 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherri Archie | 5303 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynn Price & Daemon Price | 6714 Calm River Way | | Louisville | KY | 40299 | | | | KBF 264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Butcher | 11806 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Stinnett | 6709 Calm River Way | | Louisville | KY | 40299 | | | | KBF 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Yost & Kami Yost | 134 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenica Edgell | 3922 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kami Woolums & Charles Milleriii | 152 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elias Coelho & Carol Coelho | 2003 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Hasenbalg & Kellie | 142 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Mullins & Karen | 9614 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Thompson & Amanda Montgomery | 9626 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dawn Millspaugh & David Millspaugh | 3904 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Hirchert & Shannon Hirchert | 2016 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Aizawa | 407 Frostwood Road | | Shelbyville | KY | 40065 | | | | KCF 43 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Vanessa Current | 4260 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Grinstead & Cathy Grinstead | 4296 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Hopkins & Gayle Hopkins | 100 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samer Mousa | 6703 Calm River Way | | Louisville | KY | 40299 | | | | KBF 257 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Srinivas Sithu | 6317 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 231 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Jones | 4276 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Devine | 107 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gayle Cosby | 3912 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Schnarr 4 | 4292 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Pile & Sharon Pile | 10205 Wood Violet Ct | | Louisville | KY | 40229 | | | | KWC 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Muncy | 6415 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Alcorn & Luella Alcorn | 121 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Kemp & Heather Kemp | 6722 Calm River Way | | Louisville | KY | 40299 | | | | KBF 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Greenway & Jennifer Greenway | 303 Pierremont Drive | | Shelbyville | KY | 40065 | | | | KCF 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phyllis Baskett | 10202 Winding River Way | | Louisville | KY | 40229 | | | | KIF 404 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Mehne & Lora Mehne | 5211 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 244 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Rowan & Diane Rowan | 5406 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Bland & Mary Bland | 6509 Calm River Way | | Louisville | KY | 40299 | | | | KBF 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keenan Braden & Margaret Braden | 301 Pierremont Drive | | Shelbyville | KY | 40065 | | | | KCF 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Kessler | 6416 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Pachini & Miranda Pachini | 5821 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Simmons & Lori Simmons | 3918 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katherine Trewhella & John Trewhella | 3937 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Libby Bailey | 4280 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micheal Beeman | 10336 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 331 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacquelyn Thompson | 1041 Belladona Road | | Lexington | KY | 40515 | | | | XVT 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Blanche Wherry & Gladys Rodriguez | 9619 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erhan Yuce & Fata Barucic | 406 Frostwood Road | | Shelbyville | KY | 40065 | | | | KCF 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Evelyn Cabanban & Arthur Cabanban | 6331 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Schnarr 3 | 4284 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yomi Aderinokun & Funmi Aderinokun | 5305 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Ritter & Angela Ritter | 6521 Calm River Way | | Louisville | KY | 40299 | | | | KBF 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demetrius Kennedy & Vera Kennedy | 5402 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt Mcconnell | 8701 Pitch Pine Way | | Louisville | KY | 40228 | | | | KWC 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doug Bitz & Liz Bitz | 6718 Calm River Way | | Louisville | KY | 40299 | | | | KBF 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Kleis & Lila Kleis | 10212 Hornbeam Blvd | | Louisville | KY | 40229 | | | | KWC 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jody Strachan & Kathrin Strachan | 915 Sherwood Court | | Shelbyville | KY | 40065 | | | | KCF 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Shouse | 9622 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwayne Reed | 10344 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 327 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ingrid Applewhaite | 6100 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shannon Cunningham | 2022 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Stewart | 9618 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Thunhorst & Cherie Thunhorst | 102 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Meshell & Annette meshell | 2024 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Gough & Heather Gough | 11812 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 206 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Long & Bethany Long | 3939 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey King & Rebecca King | 6414 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mick Logsdon | 7016 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 155 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russ Moses | 405 Frostwood Road | | Shelbyville | KY | 40065 | | | | KCF 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adrian Baldwin | 5813 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Hay & Melody Hay | 6333 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norah Qabazard | 1025 Belladona Road | | Lexington | KY | 40515 | | | | XVT 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Brown & Carla Brown | 300 Pierremont Drive | | Shelbyville | KY | 40065 | | | | KCF 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dianne Porter | 7020 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 157 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Smith | 1033 Belladona Road | | Lexington | KY | 40515 | | | | XVT 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Bryant | 6320 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 241 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bettie Bullock | 9002 Teak Drive | | Louisville | KY | 40228 | | | | KWC 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Burns & Stacy Burns | 5405 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Shipley & Shavon Nance | 10204 Winding River Way | | Louisville | KY | 40229 | | | | KIF 405 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Ritchie | 1017 Belladona Road | | Lexington | KY | 40515 | | | | XVT 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Vitt | 9623 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Herdt | 10345 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 353 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristina Porter & Jason Matthews | 11811 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 209 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Newberry | 8707 Pitch Pine Way | | Louisville | KY | 40228 | | | | KWC 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Harrington | 4272 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Lynch & Lea Lynch | 6523 Calm River Way | | Louisville | KY | 40299 | | | | KBF 198 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Robert Spangler & Keisha Spangler | 1329 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anna Burns & Melvin Burns | 5410 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Bolte & Teresa Bolte | 166 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Smeathers | 3911 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darko Cibric & Sabina Hasanovic | 6000 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ann Cunningham & Becky Barker | 7031 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Reaguer & Joyce Reaguer | 4232 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angel Stepp & Jason Stepp | 106 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 129 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Rogers & Melissa Rogers | 9017 Teak Drive | | Louisville | KY | 40228 | | | | KWC 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Ernst & Debbie Ernst | 5104 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 310 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Noland & Maria Noland | 5420 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Holiday | 1029 Belladona Road | | Lexington | KY | 40515 | | | | XVT 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Aizawa | 214 Street Regis Drive | | Shelbyville | KY | 40065 | | | | KCF 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Bryant & Phillip Bryant | 1308 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Cravens & Patricia Cravens | 167 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmie White | 6412 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Gemmer & Melissa Gemmer | 9626 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hagan & Amanda Hagan | 9006 Teak Drive | | Louisville | KY | 40228 | | | | KWC 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lashale Hayes | 6417 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pam Ennis | 9627 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Mathison & Amie Mathison | 10343 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 352 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Neville & Brandas Neville | 5414 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lillie Wills | 3922 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Mccullough & Ronald Groves | 4237 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Regina Vaden & Glenn Forrest | 6530 Calm River Way | | Louisville | KY | 40299 | | | | KBF 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edin Hodzic | 5310 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Kotcamp | 2001 Walnutwood Court | | LaGrange | KY | 40031 | | | | KCW 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Collins & Lori Collins | 105 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Deal | 11804 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathleen Gough & Jeff Demuth | 5416 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rigel Ball & Margeret | 2002 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Shepherd & Christina Shepherd | 1327 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stan Slonina & Marrianne Slonina | 1317 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Barker & Sharon Barker | 4249 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Barker & Sharon Barker | 4253 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby Crosby Jr. & Serene Kirby Crosby | 11810 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Lomison & Sarah Lomison | 130 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Demetria Ruedel | 10214 Hornbeam Blvd | | Louisville | KY | | | | | KWC 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Schnarr 1 | 1013 Belladona Road | | Lexington | KY | 40515 | | | | XVT 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wade Wasson & Lynn Wasson | 103 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice Sparks Potter | 101 Jennifer Drive | | Georgetown | KY | 40324 | | | | XRC 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Robinson & William Robinson | 4244 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leo Boggs | 4236 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joy Cox | 6319 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Fitzgerald & Peggy Fitzgerald | 164 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eddy Schierbaum & Karen Schierbaum | 11814 Garden Grove Way | | Louisville | KY | 40299 | | | | KBF 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Rosen | 144 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elaine Yap & Brian Yap | 8102 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Lacefield & Karyn Lacefield | 9635 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Freeman | 6405 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Gabbard & Krista Gabbard | 9616 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ernest Kunik & OPal L Kunik | 6401 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 179 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Miller & Brooke Miller Scanto | 1004 Belladona Road | | Lexington | KY | 40515 | | | | XVT 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Holzworth & Dorothy Holzworth | 3915 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bridgett Marbrey | 7028 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 161 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Gradisek & Beverly Gradisek | 6712 Calm River Way | | Louisville | KY | 40299 | | | | KBF 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Drema Alterhi | 1009 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hoon Lim & Carol Lim | 1045 Belladona Road | | Lexington | KY | 40515 | | | | XVT 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dustin Smith & Angela Smith | 1328 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julia Gilreath | 149 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Johnson & Angela Johnson | 7501 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Owen | 7002 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Morgan & Martha Morgan | 7125 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 218 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Fox | 6014 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 364 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Nettleton | 6717 Calm River Way | | Louisville | KY | 40299 | | | | KBF 208 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Quoc Pham | 6540 Calm River Way | | Louisville | KY | 40299 | | | | KBF 171 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pam Jones | 10208 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 50 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Clemson & Keith Jones | 221 St Regis Dr | | Shelbyville | KY | 40065 | | | | KCF 360 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynn Fox & Rebecca Fox | 6007 Edgemont Way | | Louisville | KY | 40065 | | | | KCF 141 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime Conde Sr. & Janey Conde | 6005 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 140 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brent Phipps & Amanda Phipps | 1013 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Hack & Catherine Hack | 9016 Teak Drive | | Louisville | KY | | | | | KWC 33 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jean Shipman | 1319 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 9 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Clark & Lauren Clark | 165 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Peterson | 6003 Edgemont Way | | Shelbyville | KY | 40065 | | | 11/10/2005 | KCF 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheree O'brien & Eugene Obrien | 1012 Cherry Ridge Run Road | | LaGrange | KY | 40031 | | | | KCW 34 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Guofang Qiu | 1008 Belladona Road | | Lexington | KY | 40515 | | | | XVT 48 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Thompson | 1321 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 8 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Glenn & Justin Glenn | 3931 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Schurman & Chris Schurman | 1326 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Lewis & Amy Lewis | 160 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 26 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paula Logsdon | 7003 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 243 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Don Miller | 1020 Belladona Road | | Lexington | KY | 40515 | | | | XVT 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Jackson & Kristy Jackson | 2106 Cherry Blossom Court | | LaGrange | KY | 40031 | | | | KCW 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawnda Goodwin & David | 2118 Cherry Blossom Court | | LaGrange | KY | 40031 | | | | KCW 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Malcolm Dotts & Vianney Gnessin-Dotts | 9631 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 57 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shirley Clay | 2100 Cherry Blossom Court | | LaGrange | KY | 40031 | | | | KCW 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Mitchell | 113 Jennifer Drive | | Georgetown | KY | 40324 | | | | XRC 7 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathan Rooney & Jaime Preece | 155 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 60 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Johnson | 10221 Winding River Way | | Louisville | KY | 40229 | | | | KVI 74 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Jones | 6409 Haciel Drive | | Louisville | KY | 40258 | | | | KHC 183 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Bracken & Johnny Bracken | 7009 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 240 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Jean De Jesus | 9621 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 62 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Harris & Mildred Harris | 10327 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 344 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Betts & Milton Betts | 3925 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Cheatham & Cynthia Parsons | 5102 Oldshire Road | | Louisville | KY | 40229 | | | | KIF 311 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steve Floyd & Carrie Floyd | 1325 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Allison | 6511 Calm River Way | | Louisville | KY | 40299 | | | | KBF 193 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Mcclanahan & Patricia Plemmons | 10328 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 334 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Bach & Kevin Bach | 6019 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 147 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Hawkins & Danyel Hawkins | 7029 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 132 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Smoot | 9010 Teak Drive | | Louisville | KY | | | | | KWC 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Black & Cassandra Black | 1040 Belladona Road | | Lexington | KY | 40515 | | | | XVT 56 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Seya Cesar & Nedjat Cesar | 138 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 16 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Stokesbary & Dana Stokesbary | 10217 Winding River Way | | Louisville | KY | 40229 | | | | KVI 76 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Barton | 101 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Wibbels & David Meisner | 162 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Rocket | 7024 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 159 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruby Wiant | 6021 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 148 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Hill | 4248 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 20 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Moore | 10342 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 328 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chuck Quinn & Annie Quinn | 5113 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cassandra Toon | 6022 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 366 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dorothy Craft | 105 Jennifer Drive | | Georgetown | KY | 40324 | | | | XRC 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Johnson & Shannon Johnson | 1024 Belladona Road | | Lexington | KY | 40515 | | | | XVT 52 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis Judy & Michelle Judy | 8704 Pitch Pine Way | | Louisville | KY | | | | | KWC 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica Kazunas & Keith Kazunas | 107 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 100 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Barnes | 7503 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 102 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Molohon & Erin Molohon | 8705 Pitch Pine Way | | Louisville | KY | | | | | KWC 67 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teri Mooney | 909 Sherwood Court | | Shelbyville | KY | 40065 | | | | KCF 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stuart Ford | 9708 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 312 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Waldrop & Heather Waldrop | 3906 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 70 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Crockett & Jennifer Crockett | 7025 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 232 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Holbrook & Michele Holbrook | 5017 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 307 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Lilly | 161 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 107 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurt Lutz | 1028 Belladona Road | | Lexington | KY | 40515 | | | | XVT 53 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Roberts & Shelly Roberts | 2115 Cherry Blossom Court | | LaGrange | KY | 40031 | | | | KCW 44 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Say & Nicole Say | 6001 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 138 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Moughler & Janet Moughler | 7032 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 125 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Bennet & Calvin Walker | 1036 Belladona Road | | Lexington | KY | 40515 | | | | XVT 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Theresa Cuyno(Maria) | 1032 Belladona Road | | Lexington | KY | 40515 | | | | XVT 54 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | | 7030 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 162 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Elizabeth Demala | 9617 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Doninger | 9630 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Whitacre | 103 Jennifer Drive | | Georgetown | KY | 40324 | | | 12/19/2006 | XRC 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher French & Terra French | 5418 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Kabalen & Pamela Kabalen | 1044 Belladona Road | | Lexington | KY | 40515 | | | | XVT 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Glenn Howell | 1049 Belladona Road | | Lexington | KY | 40515 | | | | XVT 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Bockelman & Tiffany Bockelman | 6635 Calm River Way | | Louisville | KY | 40299 | | | | KBF 250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Draper & Don Hrdlicka | 1323 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Pruitt & Elizabeth Pruitt | 6013 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vonn Read | 1052 Belladona Road | | Lexington | KY | 40515 | | | | XVT 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marina Taitt & Anthony Branch | 10207 Winding River Way | | Louisville | KY | 40229 | | | | KVI 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Taylor & Angela Taylor | 6506 Calm River Way | | Louisville | KY | 40299 | | | | KBF 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Deal & Denise Deal | 3927 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sean Dunn & Jada Dunn | 7119 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 221 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dave Steyn & Candace Steyn | 140 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Betty Carpenter | 6107 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michelle Parker | 3928 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jane Hammons | 120 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerry Casey, Sr. & Janis Casey | 6105 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rayshawn Mitchell & Ashley Mitchell | 10202 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverley Neblett-lashley | 10201 Winding River Way | | Louisville | KY | 40229 | | | | KVI 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troy Elier & Sandra Elier | 6711 Calm River Way | | Louisville | KY | 40299 | | | | KBF 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Schaka Davis | 10332 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 333 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Delong & Missy Delong | 4229 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Green | 7004 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 247 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Yarbrough & Irena Jaic | 6419 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pat Bullock & Liz Bullock | 150 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Gerton & Latonia | 5011 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 304 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Jacobs | 125 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Layne & Wendy Layne | 6413 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tommy Newland & Kathy Newland | 10203 Winding River Way | | Louisville | KY | 40229 | | | | KVI 83 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bettye Reed & Shontae Mapp | 9643 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 324 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Fox & Kimberley Fox | 401 Frostwood Road | | Shelbyville | KY | 40065 | | | | KCF 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Fegley & Andrea Fegley | 116 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | E. Bruce Heilman & Betty Heilman | 2010 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Kaartunan & Paula Kaartunan | 12402 Oak Pine Trail | | Louisville | KY | 40218 | | | | KPH 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maria Brathwaite & Emmerson Brathwaite | 6726 Calm River Way | | Louisville | KY | 40299 | | | | KBF 270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephanie Conforti & Rich Conforti | 8702 Pitch Pine Way | | Louisville | KY | 40228 | | | | KWC 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Hale & Jean Hale | 4245 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Philip Halley | 112 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carolyn Justice | 2020 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Mcdonald & Shauna Mcdonald | 122 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Davis | 7037 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 263 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Grigsby | 1000 Belladona Road | | Lexington | KY | 40515 | | | | XVT 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Krabel & Jordan Krabel | 1307 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clarence Baker & Connie Baker | 1324 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 211 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arkadiy Medvedovskiy & Ada Medvedovskaya | 7005 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 242 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph. Whatton & Tara Whatton | 10213 Winding River Way | | Louisville | KY | 40229 | | | | KVI 78 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cynthia Lee | 10215 Winding River Way | | Louisville | KY | 40229 | | | | KVI 77 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michele Mcclanahan & Derrick hollins | 6515 Calm River Way | | Louisville | KY | 40299 | | | | KBF 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffrey Himan & Betty Himan | 6027 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 151 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darrell Mcneese & Amanda Baxter | 6628 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Osborne | 1017 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosella Stewart | 6418 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kristin Caudill & Michael Caudill | 2117 Cherry Blossom Court | | LaGrange | KY | 40031 | | | | KCW 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Williams & Cordell Garrett | 7117 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 222 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond E Manley & Norma Manley | 1315 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 11 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ms. Avery | 6621 Hunters Creek Blvd. | | Louisville | KY | 40258 | | | | KHC 201 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Todd Birch | 6716 Calm River Way | | Louisville | KY | 40299 | | | | KBF 265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Earl Carrender & Tracey Carrender | 6002 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 361 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Hollkamp & Donna Hollkamp | 2016 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lucretia Maxwell | 7013 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 238 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Wilkerson & Becky Wilkerson | 3946 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Storm & Tiffany Storm | 7017 Beamtree Dr | | Shelbyville | KY | 40065 | | | | KCF 156 | | | × | Limited Structural Warranty | | Unknown |

**Dominion Homes, Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Betty Slaughter | 6411 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | P.o. Brown & Wanda Brown | 9650 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 318 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Byron Ray & Jennifer Ray | 108 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Coffee & Heidi Coffee | 126 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Lofton | 124 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rochelle Hays | 6720 Calm River Way | | Louisville | KY | 40299 | | | | KBF 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Steven Mcclaugherty & Carla Mcclaugherty | 119 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ruth Silver | 3929 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | M. Jean Smith | 1049 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Hammel & Kara Hammel | 142 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reggie Gentry & Linda Gentry | 114 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Norman & Stefanie Norman | 2015 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Schnell & Katie Tatman | 7003 Beamtree Dr | | Shelbyville | KY | 40065 | | | | KCF 302 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Spencer & Levana Hartman | 103 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Fawbush & Kathie Fawbush | 123 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 115 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Thornsberry & Lori Thornsberry | 130 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Honeycutt & Tisha Honeycutt | 106 Jennifer Drive | | Georgetown | KY | 40324 | | | | XRC 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rosalind Keltee | 7123 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 219 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Chilton & Jackie Chilton | 8905 Teak Drive | | Louisville | KY | | | | | KWC 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Melissa Clark | 1016 Belladona Road | | Lexington | KY | 40515 | | | | XVT 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Lacy & Julie Lacy | 1311 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warren Lipka | 4240 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis Molino | 4241 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 12 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Stone & Laura Stone | 1310 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Bowers | 1012 Belladona Road | | Lexington | KY | 40515 | | | | XVT 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberly Harris & Cortez Johnson | 3909 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Hanson & Vance Hanson | 123 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Clifford Kuhl & Paula Kuhl | 3921 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lowell Thomas & Diana Thomas | 1309 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 14 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwight Carpenter & Teana Carpenter | 9903 Queens Castle Court | | Louisville | KY | 40229 | | | | KIF 433 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Fryman | 118 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Scarberry | 1306 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katie Mcgarry & Dave Mcgarry | 6517 Calm River Way | | Louisville | KY | 40299 | | | | KBF 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michell Bott | 9013 Teak Drive | | Louisville | KY | | | | | KWC 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Octavio Herrera & Nelly Herrera | 10106 Winding River Way | | Louisville | KY | 40229 | | | | KIF 395 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roy Crawford & Tressa Crawford | 6520 Calm River Way | | Louisville | KY | 40299 | | | | KBF 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharina Bobbitt | 7016 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 253 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grayson Isaacs & Michele Isaacs | 140 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tyra Walker | 10206 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Josh Blandford | 5408 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 66 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Johnny Malone & Danielle Malone | 9633 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kurtis Hurtle & Mary Hurtle | 9014 Teak Drive | | Louisville | KY | | | | | KWC 32 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Overman & Michele Overman | 2014 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joan Guest | 7031 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tina Gilbert | 7020 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Hollkamp Iv & Jaitan Hollkamp | 1006 Cherry Ridge Run Road | | LaGrange | KY | 40031 | | | | KCW 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darlene Jones | 7021 Beamtree Dr | | Shelbyville | KY | 40065 | | | | KCF 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Orlando (landy) Sharp & Lisa Sharp | 1304 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Ferguson & Tammara Atkins | 3923 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrea Mueller | 10200 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 54 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judith Robinson Mccammack | 2113 Cherry Blossom Court | | LaGrange | KY | 40031 | | | | KCW 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Sanford & Stephanie Sanford | 10219 Winding River Way | | Louisville | KY | 40299 | | | | KVI 75 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Hensley & Kimberly Hensley | 136 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamshed Randelia & Carrie Randelia | 4507 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC 9 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Audre Smith & Jon Smith | 2002 Spring Bloom Court | | LaGrange | KY | 40031 | | | | KCW 152 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Bickel | 7017 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 236 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rose Livingston | 2001 Spring Bloom Court | | LaGrange | KY | 40031 | | | | KCW 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sacha Alvarado | 9629 Riverwalk Avenue | | Louisville | KY | 40229 | | | | KVI 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mindy Gibson & Alex Gibson | 2103 Cherry Blossom Court | | LaGrange | KY | 40031 | | | | KCW 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Heidi Carter & Cyrus Carter | 6538 Calm River Way | | Louisville | KY | 40299 | | | | KBF 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wendy Hadden | 1037 Belladona Road | | Lexington | KY | 40515 | | | | XVT 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mariya Lozinskaya & Andrey Lozinskiy | 7012 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Murrell & Alice Hill-murrell | 9642 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 322 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Coleman Payne | 1302 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 222 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Robert Richardson & Delina Richardson | 1303 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 17 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Kendall & Kiley Kendall | 2105 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kendall Brown & Lisa Mitchell | 1305 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 16 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Loiselle & Evette Loiselle | 144 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 34 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Phifia Thompson | 7027 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Boonsboro Properties Llc Boonsboro Prope & Drew Middleton | 2012 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 100 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Herron & Mark Herron | 6101 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Smith | 9628 River Trail Drive | | Louisville | KY | 40229 | | | | KVI 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheri Calvert | 7021 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 234 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kee & Velvet Kee | 106 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Katisha Kabalen | 4217 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 6 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Bradshaw & Katharine Bradshaw | 4221 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 7 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Wells & Kristen Mcculla | 10203 Mountain Laurel Lane | | Louisville | KY | 40228 | | | | KWC 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Ratliffe & Veronica Tolbert | 7024 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 257 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ricardo Rodriquez & Nanette Rodriquez | 6025 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 150 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Mcneill & Steve Klein | 1021 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Tucker & Kristina Tucker | 2004 Walnutwood Court | | LaGrange | KY | 40031 | | | | KCW 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Dawes & Lindsey Walker-Dawe | 6011 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Meshkin & Jeff | 1015 Fruitwood Court | | LaGrange | KY | 40031 | | | | KCW 144 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Caudill & Robyn Caudill | 143 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Hubbard & Cindy Hubbard | 1019 Fruitwood Court | | LaGrange | KY | 40031 | | | | KCW 142 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kim Houseal | 7034 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 262 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marion Black Jr & Faith Black | 6103 Maravian Drive | | Louisville | KY | 40258 | | | | KHC 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Craig & Baasankhuu Craig | 3935 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Roger Mercer & Iva Melinda Mercer | 10218 Hornbeam Blvd | | Louisville | KY | | | | | KWC 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rachel Rugila | 1037 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alexander Semchenko | 7033 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 265 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Winfree & Melanie | 304 Pierremont Drive | | Shelbyville | KY | 40065 | | | | KCF 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Lester | 4213 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 5 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Potter & Nikki Potter | 2119 Cherry Blossom Court | | LaGrange | KY | 40031 | | | | KCW 46 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Georgie Tyler & Sean Tyler | 1013 Fruitwood Court | | LaGrange | KY | 40031 | | | | KCW 145 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Hisle & Theresa Hisle | 1048 Belladona Road | | Lexington | KY | 40515 | | | | XVT 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ian Scharrer | 1033 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Hohman & James | 1012 Fruitwood Court | | LaGrange | KY | 40031 | | | | KCW 138 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Faye Herndon | 7006 Beamtree Drive | | Shelbyville | KY | 40065 | | | | KCF 357 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Hardin & Mary Hardin | 5125 Queens Castle Road | | Louisville | KY | 40229 | | | | KIF 431 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Derricott | 3940 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Travis Roberts & Jessica Roberts | 146 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 33 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Gilpin | 2110 Cherry Blossom Court | | LaGrange | KY | 40031 | | | | KCW 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | September Taylor | 7022 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 256 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nico Campbell | 7121 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 220 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mohammad Haider | 7127 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 217 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derryl Ladd & Kesha Ladd | 7407 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Clemons | 114 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fatima Matanovic | 7111 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 225 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Riley | 7029 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Basham & Jean Basham | 7009 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 277 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Kemp & Jill Kemp | 7115 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 223 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharon Muljadi | 4209 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Hayden | 1021 Belladona Road | | Lexington | KY | 40515 | | | | XVT 43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janet Wittwer | 6534 Calm River Way | | Louisville | KY | 40299 | | | | KBF 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Crystal Coyne | 4903 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 422 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jared Elswick & Amanda Elswick | 5503 Goldeneye Place | | Louisville | KY | 40218 | | | | KBC 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby Parrish & Mary Ann Parrish | 9004 Teak Drive | | Louisville | KY | 40228 | | | | KWC 27 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ashley Randolph | 4332 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 62 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Sloan | 10204 Riverstone Circle | | Louisville | KY | 40229 | | | | KVI 52 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eva Witcher & Jerry Witcher | 117 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 172 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Pouw II & Christy Pouw | 3930 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Gravel & Brandie Wilson | 5015 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 306 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lyle Brinkman & Susan Brinkman | 4225 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Commock | 7011 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 276 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hank Enright & Alma Enright | 5501 Goldeneye Place | | Louisville | KY | 40218 | | | | KBC 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Ernspiker & Ida Ernspiker | 6500 Calm River Way | | Louisville | KY | 40299 | | | | KBF 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mario Gonsales | 6004 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 362 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Federico Melendez | 104 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Santiago & Tracey Stanley | 5315 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 30 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Chavez & Veronica Moran | 3936 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 85 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Mary Pollock & Brad Haymond | 7005 Beamtree Dr | | Shelbyville | KY | 40065 | | | | KCF 359 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Jones & Maria Jones | 5108 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Owens & Katherine Owens | 118 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matthew Brown & Angela Brown | 119 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Roberts | 132 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Evans | 5019 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 308 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angel Morrow & Brad Morrow | 1018 Fruitwood Ct. | | LaGrange | KY | 40031 | | | | KCW 141 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Cotterell & Martha Cotterell | 1336 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 169 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Gutierrez | 4336 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 63 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Toste & Janet Caicedo | 6518 Calm River Way | | Louisville | KY | 40299 | | | | KBF 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Wempe | 7019 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 272 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Calvin Redmond & Heather Redmond | 7023 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 270 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Sanders & Deborah Sanders | 7032 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 261 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwight Freeman & Amy Freeman | 7017 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 273 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kimberley Bishop & Sherman Bishop | 2017 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 76 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stuart Weyer & Jasmyn Weyer | 110 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 51 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Woolbright & Linda | 7021 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 271 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Hunter & Judi Hunter | 122 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kawaune Mahin & Cynthia Mahin | 5404 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dwain Kincaid & Beverly Kincaid | 7007 Beamtree Drive | | Shelbyville | KY | 40065 | | | | KCF 368 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Mitchell | 7005 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 279 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Fontanez & Jayme Fontanez | 102 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Orlando Grimany & Odalis Calas | 9645 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 325 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Francesca Reggiani | 7035 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg Michel | 4328 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 61 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pam Elzy | 7413 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kathy Riggs & Jeff Riggs | 9008 Teak Drive | | Louisville | KY | 40228 | | | | KWC 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Lang | 5401 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Lasley & Vickie Lasley | 5940 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Wright & Jennifer Wright | 132 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Blanchard & Makesia Blanchard | 6403 Hackel Drive | | Louisville | KY | 40258 | | | | KHC 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lurgen Bagaipo & Consuelo Bagaipo | 7500 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | E. Bruce Heilman & Betty Heilman | 2015 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Meigan Sullivan | 7033 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alice Cadick | 2008 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 65 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Shockley | 7113 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 224 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andre Blair & Suzette Blair | 5506 Goldeneye Place | | Louisville | KY | 40218 | | | | KBC 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hieu Phan & Crystal Phan | 1314 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 227 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Billy Neace & Randi Burdick | 115 Woodlawn Avenue | | Georgetown | KY | 40324 | | | | XPC 228 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Coy | 1001 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Cruse & Misty Cruse | 6519 Calm River Way | | Louisville | KY | 40299 | | | | KBF 196 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Shumate & Blanche Shumate | 5403 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lloyd Hamilton & Brandi Hamilton | 103 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Martha Ragsdale & Stephen Ragsdale | 7007 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 274 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arthur Alphin & Elaine Alphin | 3926 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marchelle Montgomery & Jerry Montgomery | 1003 Fruitwood Ct. | | LaGrange | KY | 40031 | | | | KCW 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vincent Feix & Sherry Feix | 128 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Adcock & Jesse Hall | 5938 Brandon Dunes Drive | | Louisville | KY | 40228 | | | | KVW 41 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James McCawley & Michelle McCawley | 400 Frostwood Road | | Shelbyville | KY | 40065 | | | | KCF 47 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Sullivan & Leigh Sullivan | 8703 Pitch Pine Way | | Louisville | KY | | | | | KWC 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramon Regalado & Mary Frances Regalado | 4233 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 10 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mary Lawson | 1025 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 73 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Burgess & Kimberly Burgess | 103 Goodrich Court | | Georgetown | KY | 40324 | | | | XRC 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lisa Cullum & Christopher Cullum | 2021 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 1 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sarah Ketty | 124 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Preece & Michael Littrell | 121 Gatehouse Road | | Georgetown | KY | 40324 | | | | XRC 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anita Best | 7411 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bob Sanford & Merle Sanford | 6508 Calm River Way | | Louisville | KY | 40299 | | | | KBF 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Moreen Vaughn | 7026 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Monica Walton | 10209 Winding River Way | | Louisville | KY | 40229 | | | | KVI 80 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Stivers & Tracy Stivers | 7401 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 110 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hyacinth Richards | 7025 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Reagan & Rebecca Reagan | 1032 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 78 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Rachel Bomberger | 4201 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jayesh Parekh & Purnima Parekh | 4205 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donna Pipes | 7028 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 259 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Adkins | 7029 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Vermillion | 108 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tursun Beridze | 4527 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Doni Jakobi | 1068 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rochelle Andrews | 7001 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 281 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gordon Colby & Patty Colby | 7013 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 275 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William DeGraffenreid & Jean DeGraffenreid | 5824 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Miller & Emily Miller | 138 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Aguirre | 5822 Chalet Circle | | Louisville | KY | 40228 | | | | KVW 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Francisco Abril | 7036 Royal Links Drive | | Louisville | KY | 40228 | | | | KVW 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Staley & Brandy Staley | 5824 Chalet Circle | | Louisville | KY | 40228 | | | | KVW 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Holley & Ernestine Holley | 5922 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Kelley | 7000 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Garcia & Cresencia Oberita | 7002 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 184 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Herbert Alicea & Janet Williams | 3101 Wheatfield Boulevard | | Jeffersonville | IN | 47130 | | | | KVA 255 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Warren D. Coleman | 7004 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Ashbrook & Erin Ashbrook | 5926 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 182 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | E. Bruce Heilman & Betty J. Heilman | 2013 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Utpal Sen & sanchita sen | 7008 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Tagg | 3113 Wheatfield Boulevard | | Jeffersonville | IN | 47130 | | | | KVA 249 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeffery Parker & Janet Parker | 134 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 39 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Louis Richardson & Vicki Richardson | 2023 Cherrywood Drive | | LaGrange | KY | 40031 | | | | KCW 2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tammy Santillanes & Brenda Boston | 6715 Calm River Way | | Louisville | KY | 40299 | | | | KBF 226 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Darlene Hall | 7020 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 193 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Durkin | 1041 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 69 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Bishop | 7014 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wanda Howell | 9704 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 314 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fathia Saleh & Pungki Sumbogo | 1045 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 68 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Crombley | 6512 Calm River Way | | Louisville | KY | 40299 | | | | KBF 185 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nancy Gordon & Eric (her brother not on contract) | 7012 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gloria Williams & Anthony Williams | 5810 Chalet Circle | | Louisville | KY | 40228 | | | | KVW 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Street | 1048 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lanisha Gholston | 5800 Chalet Circle | | Louisville | KY | 40228 | | | | KVW 166 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | E. Bruce Heilman & Betty Heilman | 7016 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 191 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Rogers & Nicole Rogers | 128 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Keown & Mary Keown | 115 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | E. Bruce Heilman Heilman & Betty Heilman | 5818 Chalet Circle | | Louisville | KY | 40228 | | | | KVW 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Hynson | 163 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Karagianis & Cindy Karagianis | 5507 Goldeneye Place | | Louisville | KY | 40218 | | | | KBC 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilyn Dickstein | 7018 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 192 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brandon Roth & Mellisa Roth | 5804 Chalet Circle | | Louisville | KY | 40228 | | | | KVW 168 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Klarisa Laye & James Stoudemire | 7006 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leo Counts & Felicia Counts | 108 Jennifer Drive | | Georgetown | KY | 40324 | | | | XRC 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Hodgens | 7038 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 202 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lynne Glass | 104 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Robinson & Jane Robinson | 5205 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pauline Bryan & John Bryan | 5004 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 419 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Larry Curran & Juliette Curran | 115 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 171 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Naylor-Smith & Cris Garabato-Smith | 154 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 8 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carlos Carmona & Marie Carmona | 7030 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 260 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dimitri LaPierre & Lori LaPierre | 118 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Christopher Wade & Kanetha Wade | 5020 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 295 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenneth Mccandless | 5229 River Trail Place | | Louisville | KY | 40229 | | | | KIF 149 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Hisle & Melony Hisle | 247 W. Showalter Drive | | Georgetown | KY | 40324 | | | | XPC 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Parrigin | 120 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Pyles | 3934 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 84 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eloise Evans | 10205 Winding River Way | | Louisville | KY | 40229 | | | | KVI 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Caleb Keller | 100 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 19 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn black | 3944 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erin Bryant | 7015 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 274 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erik Marvin & Sara Marvin | 6526 Calm River Way | | Louisville | KY | 40299 | | | | KBF 178 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice Watson | 1053 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 66 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John Richardson & Paula Naylor | 107 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Antillon | 3924 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Waveney Austin | 5814 Chalet Circle | | Louisville | KY | 40228 | | | | KVW 173 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Milliron | 7024 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 195 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Carius | 4324 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 60 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Frazier & Tawana Frazier | 119 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 94 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joe Costa & Lisa Costa | 110 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Steele & Julie Steele | 112 Johnstone Trail | | Georgetown | KY | 40324 | | | | XRC 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Webb & Kay Webb | 7044 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 205 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Elliott & Toni Elliott | 114 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frank Mickus & Megan Mickus | 2003 Cherry Creek Road | | LaGrange | KY | 40031 | | | | KCW 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Cassesse & Lisa Stinson | 11915 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Napier & Ruby Napier | 4340 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 64 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elaine Spaliatsos | 4364 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Herzog & LeAnne Herzog | 110 Johnstone Trail | | Georgetown | KY | 40324 | | | | XRC 71 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymond Barnes & Lorene Barnes | 7032 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 199 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jerome Graham & Danielle Graham | 108 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 23 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Winston Webb & Marricka Engram | 212 St. Regis Drive | | Shelbyville | KY | 40065 | | | | KCF 13 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Teresa Yates & Donald Yates | 151 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 58 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Vittitoe & Lisa Vittitoe | 118 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 135 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Binkley & Sarah Binkley | 112 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bill Adams & Dempil Adams | 11919 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Collier & Michele Collier | 6709 Weather Vane Drive | | Louisville | KY | 40299 | | | | KBF 284 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilyn Kaelin | 3107 Wheatfield Boulevard | | Jeffersonville | IN | 47130 | | | | KVA 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derrick gipson & Yolanda gipson | 10339 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 350 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Young | 7010 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 188 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jay Ebersole | 3906 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 117 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Hunt & Kasha Hunt | 104 Goodrich Court | | Georgetown | KY | 40324 | | | | XRC 82 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Saburo Ishihara & Etsuko Ishihara | 4360 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Howard & Helen Howard | 102 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 20 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Willenbrink | 7030 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 198 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Frederick | 4392 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eric Griffith & Shannon Griffith | 4905 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 423 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Grace Wickham | 5924 Haven Manor Way | | Louisville | KY | 40228 | | | | KVW 181 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Pray & Deborah Pray | 3901 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Brown & Dawn Brown | 11917 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jocelyn Maliwat & Noel Maliwat | 7505 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Delores Carrington | 5308 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 26 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Bruzan & Jody Bruzan | 2020 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zoran Prodanovic & Kata Prodanovic | 7225 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 208 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Ellis & Shenoha Ellis | 6033 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 369 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shawn Crawley & Chandra Crawley | 2102 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stuart Rogge & Pamela Rogge | 3109 Wheatfield Boulevard | | Jeffersonville | IN | 47130 | | | | KVA 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jenny Booth | 7211 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 215 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Cooke & Kimberly Roby | 3119 Wheatfield Boulevard | | Jeffersonville | IN | 47130 | | | | KVA 246 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | E. Bruce Heilman & Bette Heilman | 5808 Chalet Circle | | Louisville | KY | 40228 | | | | KVW 170 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | E. Bruce Heilman & Bette Heilman | 7040 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 203 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Shu | 10211 Winding River Way | | Louisville | KY | 40229 | | | | KVI 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zoran Pavlovic & Orijana Pavlovic | 7221 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 210 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ariel Torres | 7227 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 207 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Scott & Marissa Scott | 6502 Calm River Way | | Louisville | KY | 40299 | | | | KBF 190 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Sanders | 101 Goodrich Court | | Georgetown | KY | 40324 | | | | XRC 85 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bret Whipple | 4388 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Labrie & Carol Labrie | 7042 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 204 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Barbara Price | 4380 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Pennington & Jessica Pennington | 103 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maurice Stallard & Danielle Stallard | 2001 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 70 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Loretta Hayes | 6504 Calm River Way | | Louisville | KY | 40299 | | | | KBF 189 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Justin Krockenberger | 11920 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 287 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debal Mazumder & Aparajita Sengupta | 4372 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Sheehan & Angela Scott | 113 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael James & Stephanie James | 115 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Thompson & Amy Thompson | 6024 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 367 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Huffman & Sheri Huffman | 5816 Chalet Circle | | Louisville | KY | 40228 | | | | KVW 174 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Albert Morriss, Jr. & Nancy Morriss | 1004 Fruitwood Ct. | | LaGrange | KY | 40031 | | | | KCW 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jamie Peck & Kristin Peck | 7003 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 280 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Rita Francis | 7229 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 206 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norman Uptagrafft & Dorothy Uptagrafft | 213 St. Regis Drive | | Shelbyville | KY | 40065 | | | | KCF 11 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Fesmire, Jr. | 7031 Osprey Ridge Drive | | Louisville | KY | 40228 | | | | KVW 229 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Johnson & Angela Aebersold | 2011 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Lile & Deborah Lile | 6536 Calm River Way | | Louisville | KY | 40299 | | | | KBF 173 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Whitt & Tina Whitt | 148 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 32 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kami Redecker & Aaron Redecker | 2102 Cherry Blossom Court | | LaGrange | KY | 40031 | | | | KCW 55 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kiflemariam Berhe | 7215 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 213 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sheldon Levinson & Paula Levinson | 6704 Weather Vane Drive | | Louisville | KY | 40299 | | | | KBF 278 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andrew Cabiness | 3117 Wheatfield Boulevard | | Jeffersonville | IN | 47130 | | | | KVA 247 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Constance Blake | 7217 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 212 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lane Morris & Carrie Morris | 117 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 117 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Julie Thompson & Neal Thompson | 126 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 21 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carl Williams & Cynthia Williams | 5000 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 421 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Felton & Selma Felton | 5504 Goldeneye Place | | Louisville | KY | 40218 | | | | KBC 127 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Aaron Wilson & Carla Wilson | 2008 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 98 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tabatha Caudill | 111 Jennifer Drive | | Georgetown | KY | 40324 | | | | XRC 6 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobby Gantley & Cellina Gantley | 115 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Vierie Wilson | 3938 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 86 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Derek Gibson | 10319 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 340 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jim Leach & Dayle Leach | 111 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 92 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amos Wolff | 9646 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 320 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gary Commock | 7034 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 200 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ryan Snawder & Julie Snawder | 122 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 30 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Beverly Bland | 2100 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 105 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim Holmstrom & Julie Holmstrom | 1002 Fruitwood Ct. | | LaGrange | KY | 40031 | | | | KCW 135 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda deMello & George H. Schofield | 3941 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 47 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Linda deMello & George H. Schofield | 5802 Chalet Circle | | Louisville | KY | 40228 | | | | KVW 167 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaime Camit | 1029 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 72 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Francis Parish | 1056 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 84 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Cockrell | 1057 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 65 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Carol Schutte | 5306 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 25 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allison Staggs | 6524 Calm River Way | | Louisville | KY | 40299 | | | | KBF 179 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Swanigan & Shannon Swanigan | 116 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 27 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Stull | 124 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 31 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kenny Vetter & Michelle Shelburne | 10340 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 329 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Brown & Virginia Brown | 905 Sherwood Court | | Shelbyville | KY | 40065 | | | | KCF 23 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sharese Parham | 3902 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 115 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kelly Drane | 3933 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 51 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Erica Richardson | 6514 Calm River Way | | Louisville | KY | 40299 | | | | KBF 184 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Boone & Jennifer Boone | 2007 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 131 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leeann Cantrell & John Martin Jr. | 100 Goodrich Court | | Georgetown | KY | 40324 | | | | XRC 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marisa Belcastro | 1036 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 79 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlie Robinson, Jr. & Rose L. Robinson | 5935 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 4 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jennifer Alcala & Pablo Alcala | 4384 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 94 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Bernard | 6542 Calm River Way | | Louisville | KY | 40299 | | | | KBF 170 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yaa Elder | 1060 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 85 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Holly Parker | 10210 Hornbeam Blvd | | Louisville | KY | 40228 | | | | KWC 59 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Leroy Russell | 5806 Chalet Circle | | Louisville | KY | 40228 | | | | KVW 169 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elaine Russell | 7026 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 196 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Randolph Morris & Jonathon Morris | 1040 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 80 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rodney Moss & April Crumb | 5407 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 114 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeff Levein | 5937 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 3 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Essa Sey & Neneh Sey | 5415 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 113 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Helms | 9900 Queens Castle Court | | Louisville | KY | 40229 | | | | KIF 436 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lauren Gordon | 5812 Chalet Circle | | Louisville | KY | 40228 | | | | KVW 172 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ivory Stevenson | 3105 Wheatfield Boulevard | | Jeffersonville | IN | 47130 | | | | KVA 253 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Douglas Rouse & Roy Rouse | 7036 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 201 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana McCain & Merry McCain | 5941 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW 1 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gregory Green | 3932 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marie-Antoinette Sossou | 1052 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 83 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Brooks | 7011 Beamtree Dr | | Shelbyville | KY | 40065 | | | | KCF 153 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bereket Haile & Awet Beyene | 7502 Gadwall Way | | Louisville | KY | 40228 | | | | KBC 129 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terry L. Holder | 7223 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 209 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ben Kasa | 109 Jennifer Drive | | Georgetown | KY | 40324 | | | | XRC 5 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie Berven | 7219 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 211 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Cheryl Aiken | 3115 Wheatfield Boulevard | | Jeffersonville | IN | 47130 | | | | KVA 248 | × | | | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | John Duggins | 10219 Hornbeam Boulevard | | Louisville | KY | 40228 | | | | KWC  2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard W. Frazee | 3901 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA  67 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jon Hall & Tara Fortney | 10100 Mountain Laurel Court | | Louisville | KY | 40228 | | | | KWC  43 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Townsend & Marlena Townsend | 1010 Cherry Ridge Run Road | | LaGrange | KY | 40031 | | | | KCW  35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David August & Amy August | 7213 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 214 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony Clarkson & Faye Clarkson | 9905 Queens Castle Court | | Louisville | KY | 40229 | | | | KIF 432 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Ellis & Bobbie Ellis | 3111 Wheatfield Boulevard | | Jeffersonville | IN | 47130 | | | | KVA 250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dewayne Koch & Cheri Koch | 5124 Queens Castle Road | | Louisville | KY | 40229 | | | | KIF 447 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rebecca Willis | 961 Chas Drive | | Lexington | KY | 40515 | | | | XVT  99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Janice Puckett | 3942 Hay Market Drive | | Jeffersonville | IN | 47130 | | | | KVA  88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peter Bongayon & Josephine Bongayon | 5505 Goldeneye Place | | Louisville | KY | 40218 | | | | KBC 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Judy Robison | 7022 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 194 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Shereika Green | 7035 Black Mountain Drive | | Louisville | KY | 40228 | | | | KVW 264 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Farrell Johnson & Margaret Yarmush | 5939 Bay Harbor Drive | | Louisville | KY | 40228 | | | | KVW  2 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Kerns | 3918 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ed Higgins | 5820 Chalet Circle | | Louisville | KY | 40228 | | | | KVW 176 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Willie James | 10338 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 330 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Reno Cano & Gina Cano | 5304 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC  24 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Timothy Gross & Michele Gross | 10209 Hornbeam Blvd | | Louisville | KY | 40228 | | | | KWC  57 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mamie Maxwell | 7511 Gadwall Way | | Louisville | KY | 40218 | | | | KBC  98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nathaniel Peters | 1017 Fruitwood Ct. | | LaGrange | KY | 40031 | | | | KCW 143 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jacob Kerns | 3920 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 124 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danielle New | 7515 Gadwall Way | | Louisville | KY | 40218 | | | | KBC  96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Russell Rouff & Susan Rouff | 1006 Fruitwood Ct. | | LaGrange | KY | 40031 | | | | KCW 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Blair Jr. | 7514 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 133 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chad Allgeier & Robin Allgeier | 6034 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 356 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Pete Millar & Marion Millar | 7028 Shanty Creek Drive | | Louisville | KY | 40228 | | | | KVW 197 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Raymund Cunanan & Joy Cunanan | 7512 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Victor Dang | 10211 Hornbeam Blvd | | Louisville | KY | 40228 | | | | KWC  56 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wilson Dela Pena & Mercy Dela Pena | 7608 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 137 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Debbie McCauley | 6017 Edgemont Way | | Shelbyville | KY | 40065 | | | | KCF 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Dykes & Michelle Dykes | 1331 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC  3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ray Hanke & Michelle Hanke | 4393 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antonio Sisk & Desiree Sisk | 7604 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Dunda & Becky Dunda | 10201 Mountain Laurel Lane | | Louisville | KY | 40228 | | | | KWC  25 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Roberson & Khara Roberson | 4533 Buffle Head Way | | Louisville | KY | 40218 | | | | KBC  22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Gaines & Eva Gaines | 11912 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 281 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Payne | 5909 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBN 267 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chet Reinle & Angela Reinle | 10105 Mountain Laurel Court | | Louisville | KY | 40228 | | | | KWC  40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dale Shopp & Tammy Shopp | 2009 Spring Bloom Ct. | | LaGrange | KY | 40031 | | | | KCW 146 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Wood | 3912 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 120 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chalon Mask & Anthyun Mask | 7517 Gadwall Way | | Louisville | KY | 40218 | | | | KBC  95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Browning & Natalie Myers | 11911 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 128 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Maxine F. Salling Trust | 4389 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | George Baker | 10102 Mountain Laurel Court | | Louisville | KY | 40228 | | | | KWC  44 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Sirocky & Tracy Sirocky | 8907 Teak Drive | | Louisville | KY | 40228 | | | | KWC  45 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tom Keller & Courtney Keller | 102 Goodrich Court | | Georgetown | KY | 40324 | | | | XRC  81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zenon Zubkow & Monique Zubkow | 3910 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chris Thompson & Bobbie Thompson | 2005 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 132 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Clemmons, Sr. & Deborah Clemmons | 2114 Cherry Blossom Court | | LaGrange | KY | 40031 | | | | KCW  49 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antoine Grant | 8906 Teak Drive | | Louisville | KY | 40228 | | | | KWC  21 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Corey Mullins & Melissa Mullins | 1005 Fruitwood Ct. | | LaGrange | KY | 40031 | | | | KCW 158 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Lapole & Erica Lapole | 6516 Calm River Way | | Louisville | KY | 40299 | | | | KBF 183 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Roach & Heather Roach | 106 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC  22 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Hayden & Dawn Hayden | 1008 Cherry Ridge Run Road | | LaGrange | KY | 40031 | | | | KCW  36 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryan Hay & Stephanie Hay | 9901 Queens Castle Court | | Louisville | KY | 40229 | | | | KIF 434 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dana Mobley & Chris Mobley | 3916 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | WM. Glenn Hack & Micah Hack | 11910 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 280 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Fred Moore & Arletha Moore | 10000 Hornbeam Blvd | | Louisville | KY | 40228 | | | | KWC  38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Craig Feger & Shannon Feger | 5021 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 309 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Tadatada & Amanda Ashley | 5003 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 427 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ted Cory & Marie Cory | 1044 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT  81 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Olaf Kersten & Maria Kersten | 5319 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 111 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kyle Schulz | 2111 Cherry Blossom Court | | LaGrange | KY | 40031 | | | | KCW  42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sidi Soueina & Jocelyne Soueina | 5317 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 112 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lafayette Hodge & Vershanda Hodge | 5601 Red Crested Way | | Louisville | KY | 40218 | | | | KBC  94 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Rick Martin & Mildretta Martin | 7508 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 131 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Troken Benson & Elizabeth Smith | 9902 Queens Castle Court | | Louisville | KY | 40229 | | | | KIF 437 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Lewis & Nicole Lewis | 9904 Queens Castle Court | | Louisville | KY | 40229 | | | | KIF 438 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Lively & Deana Lively | 5122 Queens Castle Road | | Louisville | KY | 40229 | | | | KIF 446 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Webster | 9652 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 317 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sudheer Matta & Vanitha Alagirisamy | 3908 Haystack Drive | | Jeffersonville | IN | 47130 | | | | KVA 28 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tak Cham | 3922 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 125 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bradley Buford & Michelle Buford | 3924 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 126 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ngoc Do & Quang Le | 5116 Queens Castle Road | | Louisville | KY | 40229 | | | | KIF 443 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Kiel & 3rd H/o | 7601 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tony Mitchell | 5009 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sherman Clark, Jr. & Elizabeth Clark | 107 Jennifer Drive | | Georgetown | KY | 40324 | | | | XRC 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bienvenido Bernardo & Clarita Bernardo | 7405 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Frederick Davis & Ylonda Lumpkin | 5603 Red Crested Way | | Louisville | KY | 40218 | | | | KBC 93 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Walter Gardner & Shirley Gardner | 7403 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 109 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Allen Flynn | 113 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chandra Green & Matt Green | 10101 Mountain Laurel Court | | Louisville | KY | 40228 | | | | KWC 42 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Lewis | 9648 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 319 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Richard Rosales | 6903 Merganser Drive | | Louisville | KY | 40228 | | | | KBN 250 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Webb & Sherri Webb | 108 Johnstone Trail | | Georgetown | KY | 40324 | | | | XRC 72 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zechariah Jones & Rebecca Petty | 153 Brookford Way | | Georgetown | KY | 40324 | | | | XRC 59 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Michael Hagel | 150 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 31 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David James & Mary Jo James | 1064 Lemon Rue Way | | Lexington | KY | 40515 | | | | XVT 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Edward Hall & Marilynn Hall | 4368 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Woodis & Sandra K. Woodis | 4385 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 105 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Claire Hirt | 3913 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 108 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Arlena Coulberson | 1002 Gold Bark Ct. | | LaGrange | KY | 40031 | | | | KCW 119 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Veeley & Angela Veeley | 930 Kingston Court | | Shelbyville | KY | 40065 | | | | KCF 40 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Green & Kelly Green | 5106 Bannon Crossings Drive | | Louisville | KY | 40218 | | | | KBC 3 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angie Polly | 900 Thornhill Drive | | Shelbyville | KY | 40065 | | | | KCF 15 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wade Christensen & Gentry Christensen | 102 Jennifer Drive | | Georgetown | KY | 40324 | | | | XRC 91 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Danny Janssen & Susan Janssen | 10215 Hornbeam Blvd | | Louisville | KY | 40228 | | | | KWC 4 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Eunice Myung Lee | 5907 Bannon Crossings Drive | | Louisville | KY | 40228 | | | | KBN 268 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Horton | 3103 Wheatfield Boulevard | | Jeffersonville | IN | 47130 | | | | KVA 254 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charlotte Drepaul & Harry Drepaul | 6706 Weather Vane Drive | | Louisville | KY | 40299 | | | | KBF 277 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Adam Kelty & Rebekah Whitehead | 117 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 95 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Seekford & Lori Seekford | 104 Somerset Cove | | Georgetown | KY | 40324 | | | | XPC 101 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Moore & Gena Caudill | 136 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Paul Nacario & Maribeth Nacario | 6724 Calm River Way | | Louisville | KY | 40299 | | | | KBF 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Matt Mitchell & Erin Mitchell | 103 Somerset Cove | | Georgetown | KY | 40324 | | | | XPC 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Jones & Demica Jones | 7506 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 130 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Lamont Perry & Erica Pulce-Perry | 6532 Calm River Way | | Louisville | KY | 40299 | | | | KBF 175 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Charles Acklin & Tara Barnett | 9910 Queens Castle Court | | Louisville | KY | 40229 | | | | KIF 441 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tracie Wright | 5910 Bannon Crossings Drive | | Louisville | KY | 40228 | | | | KBN 258 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Benjamin Peine & Sarah Peine | 5224 River Trail Place | | Louisville | KY | 40229 | | | | KIF 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deepak Vanjani & Mary Ann Vanjani | 7605 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 89 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Diane Hoffman & George Hoffman | 10203 Wood Violet Ct | | Louisville | KY | 40228 | | | | KWC 18 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dennis McGraw & Karen McGraw | 110 Mallory Lane | | Georgetown | KY | 40324 | | | | XPC 187 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Scheldorf & Michele Scheldorf | 6510 Calm River Way | | Louisville | KY | 40299 | | | | KBF 186 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan White | 5127 Queens Castle Road | | Louisville | KY | 40229 | | | | KIF 430 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Thomas Derringer & Julie Derringer | 10341 Arbor Oak Drive | | Louisville | KY | 40229 | | | | KIF 351 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nelson Vargas & Judith Vargas | 3904 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 116 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gloria Pescador | 7611 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 86 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jonathan Renner | 11913 Longview Farm Drive | | Louisville | KY | 40299 | | | | KBF 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elaine Russell | 6901 Merganser Drive | | Louisville | KY | 40228 | | | | KBN 251 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Grazioli & Patricia Grazioli | 1003 Gold Bark Ct. | | LaGrange | KY | 40031 | | | | KCW 122 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bart Jones & Bridgette Jones | 106 Somerset Cove | | Georgetown | KY | 40324 | | | | XPC 102 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zmarai Abdul Kudus & Zarina Fatikhanova | 5001 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 426 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Isaac Smitley | 5006 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 418 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jaye Pierson | 4381 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 106 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joyce Gulley | 3908 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 118 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joshua Sanneman & Kelli Sanneman | 138 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 38 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Stephen Connors | 6522 Calm River Way | | Louisville | KY | 40299 | | | | KBF 180 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Neshaune Mahin | 5126 Queens Castle Road | | Louisville | KY | 40229 | | | | KIF 448 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harold Sebastian & Candace Sebastian | 244 W. Showalter Drive | | Georgetown | KY | 40324 | | | | XPC 84 | | | × | Limited Structural Warranty | | Unknown |

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Darrell Dicken & Judy Dicken | 4376 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ramesh Babu Jaganathan | 7513 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brenda Sweatt | 7516 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 134 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jose Casillas & Euraina Casillas | 5002 Tealwood Drive | | Shelbyville | KY | 40065 | | | | KCN 230 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Yvette Rowan | 7603 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 90 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bryce Konopka & Terrie Konopka | 5013 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 305 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Devin Borders & Mistie Smith | 3121 Wheatfield Boulevard | | Jeffersonville | IN | 47130 | | | | KVA 245 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ron Pratt & D'Lisa Bryant | 231 St. Regis Drive | | Shelbyville | KY | 40065 | | | | KCF 303 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Quang Xuan Do & Dieu Hoa Thi Le | 5120 Queens Castle Road | | Louisville | KY | 40229 | | | | KIF 445 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Chiquitta Huffman | 3923 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Anthony C. Turner & Joyce Turner | 105 Somerset Cove | | Georgetown | KY | 40324 | | | | XPC 103 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Abdulfarid Abdul Latif | 9700 River Trail Drive | | Louisville | KY | 40299 | | | | KIF 316 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | William Goebel & Andrea Goebel | 6705 Weather Vane Drive | | Louisville | KY | 40299 | | | | KBF 285 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bruce Oakley & Carolyn Oakley | 7023 Beamtree Dr | | Shelbyville | KY | 40065 | | | | KCF 159 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Figaniak | 5901 Bannon Crossings Drive | | Louisville | KY | 40228 | | | | KBN 271 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Norgie Rivera & Tara Stamm | 5118 Queens Castle Road | | Louisville | KY | 40229 | | | | KIF 444 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Nicholas Clark & Stacey Clark | 120 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 136 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jimmie Bradley | 4023 Firestone Way | | Shelbyville | KY | 40065 | | | | KCN 232 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Amber Skinner | 5230 River Trail Place | | Louisville | KY | 40229 | | | | KIF 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Margaret Cullen | 102 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 127 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sylvester Wallace | 3921 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 104 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Curwin Edwards | 8803 Teak Drive | | Louisville | KY | 40228 | | | | KWC 55 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Samuel Picota | 5911 Bannon Crossings Drive | | Louisville | KY | 40228 | | | | KBN 266 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Keith Miller & Ashley Miller | 1005 Cherry Ridge Run Road | | LaGrange | KY | 40031 | | | | KCW 79 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Naim Shadmanov & Elmira Garipova | 5005 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 428 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Peggy Baumgarten & Douglas Baumgarten | 6711 Weather Vane Drive | | Louisville | KY | 40299 | | | | KBF 283 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tricia Gordon & Kenneth Huckaby | 8807 Teak Drive | | Louisville | KY | 40228 | | | | KWC 53 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Young & Susan Young | 5002 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 420 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Cahalan & Catherine Cahalan | 131 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 96 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Patricia Wathem | 8901 Teak Drive | | Louisville | KY | 40228 | | | | KWC 48 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Daniel Calderon & Jessica Calderon | 2112 Cherry Blossom Court | | LaGrange | KY | 40031 | | | | KCW 50 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Khurshan Muratov & Rabiya Rizhalova | 9644 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 321 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Elizabeth Jordan & William Mudd | 10204 Hornbeam Boulevard | | Louisville | KY | 40228 | | | | KWC 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Wallen | 6907 Merganser Drive | | Louisville | KY | 40228 | | | | KBN 248 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Andre Brewer Sr. & Chiquita Brewer | 2011 Cherry Ridge Court | | LaGrange | KY | 40031 | | | | KCW 74 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Sibigne Dabo | 9906 Queens Castle Court | | Louisville | KY | 40229 | | | | KIF 439 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | David Foster & Stephanie Foster | 109 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 99 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joel Knight & Raylene Knight | 154 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 29 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Hannah Fowler | 3914 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 121 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Bobbie Black | 5905 Bannon Crossings Drive | | Louisville | KY | 40228 | | | | KBN 269 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Terri Lea | 9015 Teak Drive | | Louisville | KY | 40228 | | | | KWC 35 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Vallieres & Amy Vallieres | 2106 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW9008 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ken Allen | 137 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jeremy Barber | 111 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 98 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Gerald Giles & Teresa Giles | 2104 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 107 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Karen Gilmore & Rebecca Thompson | 227 St. Regis Drive | | Shelbyville | KY | 40065 | | | | KCF 301 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jessica Lawr | 3029 Mary Crest Drive | | Shelbyville | KY | 40065 | | | | KCN 233 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Alshan Muratov & Gulbakhar Usmanova | 5007 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 429 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Jason Newby | 6900 Merganser Drive | | Louisville | KY | 40228 | | | | KBN 252 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Scott Owen | 5228 River Trail Place | | Louisville | KY | 40229 | | | | KIF 88 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Denay Speaks & Erik Speaks | 5114 Queens Castle Road | | Louisville | KY | 40229 | | | | KIF 442 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Harvey Tincher & Rhonda Tincher | 5000 Mary Crest Drive | | Shelbyville | KY | 40065 | | | | KCF 237 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mehul Patel | 9908 Queens Castle Court | | Louisville | KY | 40229 | | | | KIF 440 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Ray & May Ray | 7609 Gadwall Way | | Louisville | KY | 40218 | | | | KBC 87 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Brian Hoskins & Stacey Hoskins | 113 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 97 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Marilee Meyers | 105 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 123 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mike Burke | 924 Kingston Court | | Shelbyville | KY | 40065 | | | | KCF 37 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Greg White & Nikisha Riley | 5018 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 296 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Deborah Campbell & Jamar Campbell | 3905 Shepherds Run | | Jeffersonville | IN | 47130 | | | | KVA 114 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Joseph Pereira & Shobha Pereira | 6528 Calm River Way | | Louisville | KY | 40299 | | | | KBF 177 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Mark Rigling | 6703 Weather Vane Drive | | Louisville | KY | 40299 | | | | KBF 286 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | John Madison & Melissa Madison | 10004 Hornbeam Boulevard | | Louisville | KY | 40228 | | | | KWC 92 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Kevin Summitt | 4907 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 424 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Rick Snyder & Leea Snyder | 149 Dunn Circle | | Georgetown | KY | 40324 | | | | XRC 113 | | | × | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Dedrick & Andrea Dedrick | 4377 Jasmine Rose Way | | Lexington | KY | 40515 | | | | XVT 107 | | | × | Limited Structural Warranty | | Unknown |

Dominion Homes, Inc.
Form 206 Schedules of Assets and Liabilities

| Debtor | Priority Creditor's Name | Address1 | Address2 | City | State | Zip | Country | Email | Date Debt Was Incurred | Last 4 Digits Of Account Number | Contingent | Unliquidated | Disputed | Basis For The Claim | Is The Claim Subject To Offset? (Yes/No) | Amount of Claim ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Yolanda Ellis | 5900 Bannon Crossings Drive | | Louisville | KY | 40228 | | | | KBN 254 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Antonius Brown & Julie Brown | 4909 Roaming Plains Court | | Louisville | KY | 40229 | | | | KIF 425 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | James Foster, Jr & Maria Foster | 5903 Bannon Crossings Drive | | Louisville | KY | 40228 | | | | KBN 270 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Angela Mason & Barbara Hoskins | 108 Galehouse Road | | Georgetown | KY | 40324 | | | | XRC 130 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Ronald Carpenter Jr. & Suzanne Carpenter | 9508 River Trail Drive | | Louisville | KY | 40229 | | | | KIF 288 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Zemira Kovacevic | 6905 Merganser Drive | | Louisville | KY | 40228 | | | | KBN 249 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Micheal Mahon & Deba | 1014 Fruitwood Ct. | | LaGrange | KY | 40031 | | | | KCW 139 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Tim LeMay | 140 Stapleton Way | | Georgetown | KY | 40324 | | | | XPC 39 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Robert Sawyer & Pamela Sawyer | 2018 Cherry Creek Rd. | | LaGrange | KY | 40031 | | | | KCW 103 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Donald Weiss & Stephanie Weiss | 1334 Seminole Trail | | Georgetown | KY | 40324 | | | | XPC 168 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Wayne Walker & Sherrie Walker | 5226 River Trail Place | | Louisville | KY | 40229 | | | | KIF 89 | × | | | Limited Structural Warranty | | Unknown |
| Dominion Homes Inc | Dan Montgomery & Renee England | 6702 Weather Vane Drive | | Louisville | KY | 40299 | | | | KBF 279 | × | | | Limited Structural Warranty | | Unknown |

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*                *Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Errors and Omissions insurance** | |
| State the term remaining | **Annual, expires 8/22/21** | **AXA XL Insurance Group**<br>**545 Metro Place South**<br>**Suite 450**<br>**Dublin, OH 43017** |
| List the contract number of any government contract | | |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Accounting services** | |
| State the term remaining | **Terminate w/ 10 calendar days written notice** | **BeanstalkCFO Group LLC**<br>**PO BOX 16835**<br>**Columbus, OH 43216** |
| List the contract number of any government contract | | |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Firewall license** | |
| State the term remaining | **Annual; expires 1/27/22** | **Cisco Meraki** |
| List the contract number of any government contract | | |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest | **Statutory representation in certain states** | |
| State the term remaining | **12/31/2021** | **Cogency Global Inc**<br>**122 E 42nd St**<br>**18th Floor**<br>**New York, NY 10168** |
| List the contract number of any government contract | | |

21-12193-jps    Doc 1    FILED 06/25/21    ENTERED 06/25/21 10:43:51    Page 425 of 924

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Interim Management Services** | |
| | State the term remaining | **Open - at - will** | **CR3 Partners LLC** |
| | List the contract number of any government contract | | **13355 Noel Road, Suite 2005**<br>**Dallas, TX 75240** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Infrastructure cost reimbursement to Dominion** | |
| | State the term remaining | **remaining balance of @ $13,000** | **Grand Reserve at Haydens Crossing**<br>**Brian Shaw/Kaman & Cusimano**<br>**8101 North High Street**<br>**Suite 370**<br>**Columbus, OH 43235** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Phone number & vmail service** | |
| | State the term remaining | **Month to month** | **Grasshopper LLC** |
| | List the contract number of any government contract | | **320 Summer St**<br>**Boston, MA 02210** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Errors and Omissions insurance** | |
| | State the term remaining | **Annual, expires 8/22/21** | **Indian Harbor Insurance Company**<br>**505 Eagleview Blvd**<br>**Suite 100**<br>**Exton, PA 19341-1120** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Ohio file storage (acct LQ042)** | |
| | State the term remaining | **Annual; renew on January 25** | **Iron Mountain** |
| | List the contract number of any government contract | | **PO Box 27128**<br>**New York, NY 10087-7128** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Kentucky file storage (acct KY489)** | |
| | State the term remaining | **Annual; renew on February 13** | **Iron Mountain**<br>**PO Box 27128**<br>**New York, NY 10087-7128** |
| | List the contract number of any | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

government contract

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Tax preparation - Ohio and Kentucky municipality tax requirements** | |
| --- | --- | --- | --- |
| | State the term remaining | **Annual - renewable** | |
| | List the contract number of any government contract | | **Joseph R. Weaver, CPA**<br>**Columbus, OH 43209** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Prepaid 10 year extended reporting and coverage for limited structural warranty claims in excess of self-insured amount of $50,000** | |
| --- | --- | --- | --- |
| | State the term remaining | **August 2024** | **Lloyds**<br>**Besso Limited**<br>**8-11 Crescent**<br>**London EC3N 2L Y United Kingdom** |
| | List the contract number of any government contract | | |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Data backups** | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Managecast Technologies, Inc**<br>**PO Box 778**<br>**Batavia, OH 45103** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Subscription and support renewal** | |
| --- | --- | --- | --- |
| | State the term remaining | **6/30/2021** | **Mapsys, Inc.**<br>**920 Michigan Avenue**<br>**Columbus, OH 43215-1109** |
| | List the contract number of any government contract | | |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **License to access customer database (CM)** | |
| --- | --- | --- | --- |
| | State the term remaining | **Annual; expires 6/30/21** | **Mapsys, Inc.**<br>**920 Michigan Avenue**<br>**Columbus, OH 43215-1109** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.16.** State what the contract or lease is for and the nature of the debtor's interest — **Company email service**

    State the term remaining — **Month to month**

    List the contract number of any government contract

**Microsoft Outlook 365**
**One Microsoft Way**
**Redmond, WA 98052**

---

**2.17.** State what the contract or lease is for and the nature of the debtor's interest — **Prepaid 10 year extended reporting and coverage for limited structural warranty claims in excess of self-insured amount of $50,000**

    State the term remaining — **August 2024**

    List the contract number of any government contract

**Navigators Specialty Insurance Comp**
**1 Penn Plaza**
**New York, NY 10119**

---

**2.18.** State what the contract or lease is for and the nature of the debtor's interest — **Worker compensation insurance**

    State the term remaining — **Annual, July/August true up**

    List the contract number of any government contract — **1704063**

**Ohio Bureau of Worker's Comp**
**PO Box 89492**
**Cleveland, OH 44101-6492**

---

**2.19.** State what the contract or lease is for and the nature of the debtor's interest — **Tax preparation of 2020 federal and state tax returns**

    State the term remaining

    List the contract number of any government contract

**PricewaterhouseCoopers LLP**
**41 South High Street**
**Suite 2500**
**Columbus, OH 43215**

---

**2.20.** State what the contract or lease is for and the nature of the debtor's interest — **ASSET PURCHASE AGREEMENT Dated as of August 22, 2014 By and Among PULTE HOMES OF OHIO LLC, DOMINION HOMES, INC.,**

    State the term remaining — **Reserve period ending August 22, 2024**

    List the contract number of any government contract

**Pulte Homes of Ohio LLC**
**c/o PulteGroup, Inc.**
**Todd Sheldon, General Counsel**
**3350 Peachtree Road NE, FL1600**
**Atlanta, GA 30326**

---

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Website hosting** | |
|---|---|---|---|
| | State the term remaining | **Month to month** | **R.Dorsey+Company Inc.**<br>**1250 Arthur E Adams Dr.**<br>**Columbus, OH 43221** |
| | List the contract number of any government contract | | |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Physical hosting of server** | |
|---|---|---|---|
| | State the term remaining | **Annual** | **RDI Corporation**<br>**4350 Glendale Milford Road**<br>**Cincinnati, OH 45242** |
| | List the contract number of any government contract | | |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Points dns** | |
|---|---|---|---|
| | State the term remaining | | **RDI Corporation**<br>**4350 Glendale Milford Road**<br>**Cincinnati, OH 45242** |
| | List the contract number of any government contract | | |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Claim administration - legacy claims on terminated Self-insured worker compensation plan** | |
|---|---|---|---|
| | State the term remaining | **8/22/2021** | **Sedgewick Claims Management Service**<br>**8125 Sedgwick Way**<br>**Memphis, TN 38125** |
| | List the contract number of any government contract | | |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Claim administration - investigating claims related to Limited Structural warranty claims on specific homes.** | |
|---|---|---|---|
| | State the term remaining | **8/22/2021** | **Sedgewick Claims Management Service**<br>**8125 Sedgwick Way**<br>**Memphis, TN 38125** |
| | List the contract number of any government contract | | |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Liability insurance** | **Selective Insurance**<br>**PO Box 371468**<br>**Pittsburgh, PA 15250-7468** |
|---|---|---|---|

21-12193-jps    Doc 1    FILED 06/25/21    ENTERED 06/25/21 10:43:51    Page 429 of 924

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | **February 28, 2022** | |
| | List the contract number of any government contract | _____ | |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Domain Account Control Agreement** | |
| | State the term remaining | **Until loan repaid** | **Silver Point Finance, Admin Agent** |
| | List the contract number of any government contract | _____ | **Two Greenwich Plaza** **Greenwich, CT 06830** |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Retired capital credits paid out each June** | |
| | State the term remaining | **remaining balance of @ $59,000** | **South Central Power Company** **2780 Coonpath Rd. N.E.** |
| | List the contract number of any government contract | **022207-33697** | **Lancaster, OH 43130-9343** |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Limited Structural Warranty** | |
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Warranty Holders - See Schedule G** |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

Schedule G:
List All Contracts And Unexpired Leases
(Include All Counterparties For Each Contract)

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2021 | Cindy L. Ewing | 1436 Bellow Falls Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2021 | Jennifer N. Daubert | 2556 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2021 | Lisa F. Wilson | 1428 Bellow Falls Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2021 | Aaron J. Koch & Jessica A. Koch | 136 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2021 | Neepa Bhakta | 1437 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2021 | Rene A. Lloyd | 344 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2021 | Arrianne N. Washington & Donald | 7179 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2021 | Theresa M. Furey | 2543 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2021 | Stylez White | 8454 Flowering Cherry Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2021 | Alisa Pinciotti | 1681 Flat Rock Run | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2021 | Thomas E. Wolsfeld & Gale J. Wolsfeld | 5829 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2021 | Lyle Drake Whitacre | 368 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2021 | Dustin M.  Schick | 3847 Bay Village Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2021 | Julie A.  Fleer & Amy Fleer | 7812 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2021 | Sereta J. Miller | 9259 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2021 | Jamie E. Clarkson | 9267 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2021 | Andrew J. Crowl & Jennifer E. Thompson | 8728 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2021 | Miranda M. McClain | 3880 Powder Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2021 | Richard H.  Houghton | 2322 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2021 | Adam M. Slater & Samantha D. Slater | 116 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2021 | Saurabh K.  Dhruve & Tejal S. Dhruve | 1408 Bellow Falls Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2021 | Vanessa A. Casella & Christina J. Waye | 3837 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2021 | DePrince D.  Shackleford & Kathryn N. Shackleford | 7817 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2021 | Christopher M. Donahue | 230 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2021 | Michael Faiola | 7811 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2021 | Aaron R. Rinehart & Erin E. Rinehart | 1969 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2021 | Yuji Kubota | 2180 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2021 | Robyn M. Aurnou | 5817 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2021 | Tiffany D. Davis | 1685 Flat Rock Run | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2021 | Michael P. Lacey & Mary Jane Lacey | 9263 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2021 | Trista D. Troutman | 5845 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2021 | Ricardo Mejia & Joanna R. Pena | 221 Spinosa Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2021 | Dennis M. Hostutler & Carol J. Hostutler | 5825 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2021 | Jonathan P. Ackerman & victoria blamer | 7813 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2021 | Dean R. Bailey & Karen S.  Bailey | 5853 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2021 | Dustin J. Robison | 629 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2021 | Bethany A.  Ritter | 1689 Flat Rock Run | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2021 | Mike P. Delaney & Carol L. Delaney | 9252 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2021 | John M. Carney & Julie | 5821 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2021 | Rebecca M. Oliver | 6309 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2021 | Gina M. Starinsky | 1392 Bellow Falls Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2021 | Adam C. Cacchione | 1435 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2021 | Ricky D. Tisdale | 3825 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2021 | Noah P Abner | 6219 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2021 | Kenneth Weaver Jr. | 662 Brave Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2021 | Jose R.  Bennett & Shiann Bennett | 788 Twin Acorn Court | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2021 | Drew Berlin | 9276 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2021 | Michael Witmer & Chenda | 408 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2021 | Lori M. Fobes & marcus evans | 2544 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2021 | Jeffrey S. Cameron & Lee Ann | 198 Spinosa Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2021 | Craig C. Seibert & Denise L. Seibert | 5808 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2021 | Linda C. Carsey | 6278 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2021 | Norma J. Mattox | 2561 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2021 | Ronald D. Crosby, JR. & Tiffany J. Crosby | 204 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2021 | Margie S. Bennett | 2035 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2021 | Lester L. Jahn II | 3824 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2021 | Steven E. Robinson | 6265 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2021 | Chester J. Jenkins & Heather L. Jenkins | 802 Holly Farms Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2021 | Matthew A. Barnes & Leann Barnes | 9281 Cliff Springs Trail | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2021 | Karen E. Crawford | 117 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2021 | Cheryl L. Hodge | 6231 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2021 | Robert G. Reid | 5668 Caledonia Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2021 | Michael J. Boylan & Leslie R. Boylan | 3189 Sitka Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2021 | Justin P. Keller | 255 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2021 | Larry L. Mason & Janet L. Mason | 2328 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2021 | Eric J. Sanford | 197 Spinosa Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2021 | Xavier E. De Miranda | 5218 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2021 | Amanda J. Hare & Jonathan M. Hare | 8687 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2021 | Melinda J. Noll | 1427 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2021 | Jenna M. Emrich & Matt Emrich | 1429 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2021 | Kenneth L. Krupinski | 7818 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2021 | Rachel J. Amey | 7185 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2021 | Nicole A. Nield | 7816 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2021 | Ryan N. McDowell | 6249 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2021 | Wessam Youssef & Hanan S. Makary | 9285 Cliff Springs Trail | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2021 | Geoffery Rotich | 2803 Ballyvaughn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2021 | Jeffrey C. Domingus & Denise K. Domingus | 6271 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2021 | Michele A. Rhodes | 5816 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2021 | Daniel E. Pesante | 9260 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2021 | Mickie L. Blevins & Jonathan D. Blevins | 7176 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2021 | Laura L. Smith | 5828 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2021 | Keith A. Shaffer & Stephanie A. Shaffer | 109 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2021 | Charles J. Gartner & Lisa Gartner | 5833 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2021 | John S. Makary | 2978 East Powell Road | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2021 | Jessica Inkrott | 5812 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2021 | Randy R. Thompson & Laura M. Medley | 771 Redwood Valley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2021 | Douglas A. Jackson & Jessica R. Jackson | 212 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2021 | Dayna L. Palmer-Hendrick | 3846 Soldier Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2021 | Austin Martin | 2545 Bristlecone Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2021 | Shawn M. Williamson | 7206 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2021 | Wayne L. Hastings | 1920 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2021 | Meredith E. Smith | 719 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2021 | Bette L. Stevens | 2178 Bowley Brook Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2021 | Scott Walley & Britny Walley | 212 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2021 | Daniel M. and Melissa L. Stimmel & Allison K. Collins | 9251 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2021 | Todd W. Rhodes & Kristine N. Langel | 122 Hummock Drive | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------|--------|--------|--------|--------|--------|--------|
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2021 | Richard M. Bowman | 2174 Bowley Brook Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2021 | Anthony L. Atwell & Jennifer L. Atwell | 489 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2021 | Eric M. Lucas & Kathryn L. Coons | 1419 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2021 | Ralph F. Burke & Jessica J. Burke | 824 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2021 | Trever R. Plant | 9289 Cliff Springs Trail | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2021 | Erynne K. Collins & Robert S. Collins | 2443 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2021 | Almamy Coumbassa | 203 Spinosa Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2021 | Michael D. Roach | 5836 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2021 | Ryan C. Lantz | 3843 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2021 | Samuel G. Okyere | 2170 Bowley Brook Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2022 | Alexandra S. Black & Jason M. Chitwood | 5832 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2022 | Zachary Collins & Emily Florence | 5924 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2022 | Dewayne S. Lyons & Janalee F. Lyons | 449 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2022 | William A. McConnell & Christen M. McConnell | 8810 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2022 | Kimberly A. Radich | 5810 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2022 | Elizabeth A. Parker | 5844 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2022 | Shawna D. Bobst | 5823 Pittsford Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2022 | Anita J. Conover | 9277 Cliff Springs Trail | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2022 | Balaji Palanisamy | 9255 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2022 | Charles E. Dadzie | 2182 Bowley Brook Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2022 | Joel R. DeGraeve & Lisa M. DeGraeve | 1396 Bellow Falls Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2022 | Wesley T. Perry & Nicole J. Perry | 482 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2022 | Frankie L. Meyers | 2555 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2022 | Kannan Manickam | 122 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2022 | Ken A. Jennings | 6315 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2022 | Tam M. Bui | 5234 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2022 | Alexandria A. Dawson | 3840 Soldier Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2022 | Adam B. and Amy N.Hall & Daniel L. Hall | 225 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2022 | Michael H. Walter | 5848 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2022 | Brian M. Debo | 69 Glenridge Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2022 | Muhammad Adrees & Asmet Adrees | 2254 Aberdeen Street | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2022 | Trudy Z. Wellman | 130 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2022 | Judy L. Patterson & Brittney Patterson-Lazzaro | 5840 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2022 | Kelly A. Hagemeier | 138 Hawksoar Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2022 | Mixila I. Rodgers & Robert L. Rodgers | 2334 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Brian T. McClanahan | 5760 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Benjamin A. Foerster | 5660 Caledonia Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2022 | Antoinette Y. Cheatham | 130 Hawksoar Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2022 | Megan Dever-Webb & Joe Webb | 367 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2022 | Joseph M. Sipple & Victoria L. Sipple | 6261 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2022 | KC Property Investments LLC | 118 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2022 | Michael Aryee | 3852 Soldier Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2022 | M.Jeaneth Workman | 5805 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2022 | Ronald L. Smith II | 7182 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2022 | Gregory P. Boggs | 525 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2022 | Beth W. Graves | 5801 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2022 | Bret B. Klun & Meredith D. Klun | 6018 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2022 | Lori G. McCammon | 2549 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2022 | James F. Heasley & Joan M. Heasley | 5178 Brandy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2022 | Bouakham Louhphom | 6248 Red Glare Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Tacara L. Clouse | 1414 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Jared M. Nelson & Chelsea L. Pennington | 875 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2022 | Jeremy E. Vaught & Heather L. Vaught | 887 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2022 | Laura J. Doughty | 6291 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2022 | Jeffery A. Peterman | 53 Glenridge Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2022 | Cesar E. Jimenez & Raquel L.Jimenez | 6253 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2022 | Bryce R. Gray | 77 Glenridge Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2022 | Steve M. Kimbler | 2270 Aberdeen Street | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2022 | Andrew W. Grimsley | 7832 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2022 | Roy A. Schaffer & Donna G. Schaffer | 217 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2022 | Alexandra R. Runkle & Kevin A. Kovalcik JR. | 6201 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2022 | Anne Katherine Bedor | 5654 Caledonia Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2022 | Leonel Martinez & Irma | 2497 Bristlecone Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2022 | Thomas R. Vincent & Christina J. Vincent | 1384 Bellow Falls Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2022 | Dustin M. Willis | 6131 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2022 | Toma D. McConaha & Kelly R. McConaha | 224 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2022 | Brent Bloomster & Carmen Bloomster | 7491 Ida Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2022 | Jacquelyn A. Price & Scott Allen Monto | 6237 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2022 | Danyelle Stagg | 200 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2022 | Kevin C. Crooks & Stephanie | 5648 Caledonia Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2022 | Dusty M. Morgan | 305 Dovetail Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2022 | Steve B. Turley | 2465 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2022 | Wayne G. Henderson & Arlyne | 6247 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2022 | Kevin A. Meyer | 2196 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2022 | Tammara J. Horn & Jeffery R. Mounts | 5900 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2022 | Heidi L. Stevenson | 1400 Gary Ganue Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2022 | Aixa S. Tapia-Santos | 756 Brevard Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2022 | Benjamin R. Kochanowski & Ashley M. Kochanowski | 5852 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2022 | Christine D. Zeirott | 9290 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Mark S. Meadows & Kim R. Meadows | 5750 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Naomi E. Burleigh & David T. Burleigh | 5946 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Tiffany S. Hottle | 1987 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2022 | Heather R. Knapp & Christopher L. Welsh | 3831 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2022 | Pak S. Chang | 265 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2022 | John F. Swick | 1995 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2022 | Vicky J. Mulholland & Lois M. Henry | 113 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2022 | Pirit Peach | 158 Shallotte Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2022 | Darby W. Moffatt | 2531 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2022 | Chadwick L. Scott | 5643 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | Premaverra Combs | 185 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2022 | Shawn D. Hafford & Brenda | 415 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2022 | Jean A. Hensler | 1376 Bellow Falls Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2022 | Lesli S. Wells | 1397 Climbing Fig Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2022 | Brenda L. Green | 399 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2022 | Wendy A. Wagner | 5860 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2022 | Christopher K. Flora & Mindy E. Flora | 2473 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2022 | Timothy L. Torey | 793 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2022 | Marcus A. Broome | 6297 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2022 | Sherri K. Ross | 1445 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2022 | Rigoberto Carrera & Joel A. Carrera | 9060 Strawser Street | Orient | OH | 43146 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2022 | John D. Hrivnak & Rebecca J. Hrivnak | 5695 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2022 | Josh J. Drignat | 7170 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2022 | Devin J. Durain & Crystal D. Durain | 2238 Aberdeen Street | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2022 | Ashlie C. Fisher | 5649 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2022 | Lindsay S. Sherman | 125 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2022 | Gregory S. Brooks Jr. & Maybel R. Williamson | 8463 Haleigh Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Jessica M. Hall & David P. Hall | 1353 Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2022 | Dusti P. Mohabir & Lee A. Mohabir | 800 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2022 | Patricia L . Lyons | 3858 Soldier Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2022 | Lindsey A. Mullins | 828 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2022 | Mary P. Dooley | 776 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2022 | Rachael M. Kaufman & Brandon J. Martin | 5655 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2022 | Bryan G. Mohn & Breanna E. Moroney | 5419 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2022 | Marcia M. Doebereiner | 6285 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2022 | Ryan L. Durnell & Jamalynne K. Hawkins | 1441 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2022 | Debra A. Johnson | 8824 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2022 | Christopher F. Mitro | 9075 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2022 | Kelley M. Mahoney | 5989 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2022 | Patrick J. Conover & Lindsay M. Downey | 5978 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2022 | Jessica R. Estes | 8811 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2022 | William R. Rohde & Millie L. Rohde | 6081 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2022 | Philip B. Hong | 126 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2022 | Kelly J. Kramer | 551 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2022 | Brandon J. Leddy & Kelley E. Treer | 7814 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2022 | John E. Leazier & Mary J. Leazier | 291 Rockbrook Crossing Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2022 | Gerald D. A. Murphy | 336 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2022 | James S. Brooks & Lisa M. Brooks | 530 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2022 | Kirk A. Colopy | 6075 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2022 | Kim A. Khouv & Sophorn P. Khouv | 3179 Sitka Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2022 | Nathan B. Coffman | 143 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2022 | Casey D. Sloan & Jessica N. Sloan | 439 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2022 | Christi Meuser-Grubb | 2348 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2022 | Nicholas A. Morton & Chelsea M. Morton | 514 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2022 | Bethany L Cromley | 110 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2022 | Gary W. Mercer & Jenna R. Fetters | 6099 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2022 | Charles Loggins | 73 Glenridge Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2022 | Gerald R. McDaniel & Alicia A. Acord | 2031 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2022 | Alex K. Parsley & Bethany J. Shafer | 5780 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2022 | Ivan Peressini | 328 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2022 | James E. Vanderpool | 416 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2022 | Bryan A. Downin & Ashley C. Downin | 2477 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2022 | Susan L. Doan | 6219 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Tina M. Yates | 2397 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Derek M. Adams & Jennifer N. Adams | 8822 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Robert J. Orr & Cecelia A. Orr | 6255 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Shellie A. Schweizer | 2573 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2022 | Audrey F. Cutler | 1351 Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2022 | Timothy M. Anna & Elizabeth A. Anna | 115 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2022 | Kenneth J. Klouda & Shannon L. Klouda | 117 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2022 | Michelle L. Glunt & Adam G. Querales | 6125 Deansboro Drive | Westerville | OH | 43081 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2022 | David H. Thompson & Regina R. Thompson | 2499 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2022 | Jacqueline D. Meridy | 6157 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2022 | Lisa M. Miller | 81 Glenridge Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2022 | Jenna A. Joyce | 7830 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Margaret M. Cipriani | 6225 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2022 | Thomas M. Hakes & Mildred D. Hakes | 6303 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2022 | Jared M. South & Rachael A. Byers | 487 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2022 | Sandra D. Rose & Nick Rose | 850 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2022 | Scott C. Connor | 94 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2022 | Mary J. Clifton | 3958 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2022 | Jason G. Gauntt | 471 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2022 | Bradley P. Moore & Jennifer L. Moore | 2483 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Brandon L. Sagstetter | 2519 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Stephanie N. Johnson & Charles S. Williamson | 6242 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2022 | Barbara  A. Smith | 2157 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2022 | Jennifer A. Moffett | 5824 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2022 | Aaron B. Jargo | 2435 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2022 | Brockton A. Bronson | 495 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2022 | Knicole S. Johnson | 2799 Ballyvaughn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2022 | Brian C. Karshner & Carrie J. Karshner | 8806 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2022 | Cameron VanTilburg & Amanda K. Garrison | 455 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2022 | Malik  A. McLaurin & Teena M. McLaurin | 812 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2022 | Alfred I. DeGennaro & Brittany A. Cook | 5371 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2022 | Jennifer N. Hamm | 9100 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2022 | William P. Lane II & Cailean R. Lane | 6069 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2022 | Matthew S. Wheeler & Sarah E. Wheeler | 2403 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2022 | Kristan Z. Flynn & John H. Flynn | 6169 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2022 | Crystal  M. Alfred & Robert | 5602 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2022 | Jessica F.  Walker & Eric S. Walker | 114 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2022 | Justin W. Harrison | 6218 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2022 | Jennifer L. Perry | 5645 Chase Mills Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2022 | Robinson M. Reyes & Mabel Diaz | 503 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2022 | Mary P Gilabert | 97 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2022 | Jeanette E. Piper & Robert Piper | 9050 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2022 | Ryan M. Calder & Tracy R. Calder | 2439 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2022 | Jay A. Johnson & Dawn M. Allton | 863 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2022 | Rita M. Stone | 6207 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2022 | Kendra N. Mueller & Kyle Wuellner | 5997 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2022 | Kaushikkumar B. Patel & Mayurika K. Patel | 5357 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2022 | Tiffany M. Schall | 440 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2022 | Tina K. Karshner | 6235 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2022 | Travis Dijon Brown | 7239 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2022 | Chelsie L. Perko & Robert G Bissett II | 7465 Ida Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2022 | Brandon N. Searles & Mercedes R. Searles | 5590 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2022 | Bryan J. Duey & Heather L. Duey | 904 Fresno Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2022 | Doris M. Keller | 2507 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2022 | Tori L. Walker | 651 Thornbush Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2022 | Danilo De La Cruz | 384 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2022 | Deborah L. Persinger | 2489 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2022 | Patrick J. Ranalli | 5947 Fultonham Drive | Westerville | OH | 43081 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2022 | William W. Navarro & Daisyanna Stati | 8785 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2022 | Douglas M. Smith & Therese M. Smith | 5389 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2022 | Robert P. Scales & Jean N. Scales | 8829 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2022 | Daniel J. Maxwell & Kandice A. Maxwell | 839 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2022 | Ginger Dennis | 5856 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2022 | William R. Willis | 2218 Aberdeen Street | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2022 | Jessica A. Pempek & Mitchell R. Ringwald | 5864 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2022 | Alexis J. M. Kelley & Jonathan C. Kelley | 2495 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2022 | Timothy J. McMillan & Nada McMillan | 6113 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2022 | Kate L. Zimmerman | 5820 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2022 | James D. Gutheil & Magdalena F. Gutheil | 2537 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2022 | James E. Scott & Rhonda L. Scott | 2567 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2022 | Karen D. Bumpus | 5651 Chase Mills Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Sherry L. Sobas & Michael G. Sobas | 2271 Aberdeen Street-Unit 83 | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2022 | Jake A. Sturgill & Amanda J. Whalen | 2455 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2022 | Brian Kris McKinley & Brittnie R. McKinley | 359 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2022 | Kosala S. De Silva & Dilini S. Jinasena | 8711 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2022 | Shaundria M. Moore & Ebon Moore | 183 Shallotte Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2022 | Leonard J. Kummerer | 1446 Gary Ganue Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2022 | Courtney M. Andrews | 5662 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2022 | Brandon K. Harper | 1884 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2022 | Bryan S. Ulmer & Christine R. Hoffman-Ulmer | 614 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2022 | James W. Taylor II & Erin N. Taylor | 184 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2022 | Erica W. Miller | 5650 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2022 | Jeffrey A. Rainville & Alison C. Fowler | 1380 Bellow Falls Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2022 | Damien Henderson & Pushpam Ratnam | 5853 Bucksburn Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2022 | Craig J. Powell | 5401 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2022 | Jonathon M. Higginbotham & Ashley A. Higginbotham | 826 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2022 | Frank Damirov & Nigar Tariverdiyeva | 7230 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2022 | Gary S. Hutto | 105 Addax Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2022 | Chasity A. Kinner & Ryan M. Kinner | 728 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | Chadrick R. Rose & Jennifer R. Rose | 479 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | James W. Carmean & Stephanie M. Carmean | 8847 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | Donald L. Baumann & LISA SPARKS | 5652 Chase Mills Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | Gopinath Rukmangathan & Prabavathi Govindaswami | 131 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | Anthony A. Adams | 6213 Red Glare Drive-Unit 290 | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Lelis O. Fernandez | 119 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2022 | Jocelyn M. Vastano | 222 Spinosa Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2022 | Jared M. Chaney & Ryann N. Chaney | 2508 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2022 | Ralph J. Smith | 5656 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2022 | Christopher M. Wolf & Michelle A. Riggs | 8695 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2022 | Raquelle D. Kemnitz & John P. Kemnitz | 776 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2022 | Douglas A. Gray Jr. & Rebecca R. Gray | 407 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2022 | Brandon C. Saunders & Monica Sunn | 6176 Red Glare Drive-Unit 229 | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2022 | Brendalee K. Harber | 6206 Red Glare Drive-Unit 234 | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2022 | Vicky J. Wolf | 5377 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2022 | Kimberly J. Lucas | 1410 Gary Ganue Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2022 | SarahLynne Glann & Jeremy D. Glann | 6231 Red Glare Drive-Unit 287 | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2022 | Emmons B. Payne Jr. | 209 Spinosa Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2022 | Lakisha M. Mays & Ameer H. Harris | 5836 Buckhannon Street | Dublin | OH | 43016 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2022 | Carolyn J. McDavid | 2502 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2022 | Kathryn M. Weale | 5840 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2022 | Curtis L. Russell | 5680 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2022 | Andrew J. Wyatt & Sheila  A. Wyatt | 6026 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2022 | Anup Janardhanan & Smitha Patinjara Purayil | 8872 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2023 | Kyle W. Chadwick & Jennifer K. Chadwick | 134 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2023 | Christopoher J. Clouse & James Putnam | 130 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2023 | Richard M. Bakos Jr. | 5981 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2023 | Lori A. Distelhorst | 2217 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2023 | Megan C. Potter | 2424 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2023 | Dante L. Griffin & Alena M. Griffin | 725 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2023 | Kelly A. Murphy | 8691 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2023 | Timothy Klatte | 121 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2023 | Gary W. Hills & Cassandra L. Hills | 6223 Broad Stripes Avenue-Unit 216 | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2023 | Lisa S. Ackerman & Andy P. Ackerman | 5257 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2023 | Nancy A. Brunner | 6237 Red Glare Drive-Unit 286 | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2023 | Piyushbhai R. Patel & Snehlataben P. Patel | 8817 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2023 | Rita McGlone | 5832 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2023 | Stephanie A. Pennington & Jesse L. Mills | 510 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2023 | Carolyn J. Fletcher | 5664 Chase Mills Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Marc C. Rigby | 5668 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Ronnie J Kochanowski & Lynn S. Kochanowski | 6107 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Ginger S. Littleton | 5646 Chase Mills Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2023 | Michelle M. Leite | 5676 Chase Mills Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2023 | Tara N. Shields & Philip J. Shields | 132 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2023 | Sarah A. Brill & Adam M. Riedmiller | 6243 Red Glare Drive-Unit 285 | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2023 | Rabekah D. Stewart | 1425 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2023 | Danielle E. Kilboy | 5828 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2023 | Virginia Perez Limon | 125 Addax Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2023 | John L. Shaffer IV & Joanna L. Shaffer | 2367 Big Run Ridge Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2023 | Tejal Dhruve, CPA, LLC | 1404 Bellow Falls Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2023 | Chancey P. Christopher & Tonya S. Hufford | 6230 Red Glare Drive-Unit 238 | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2023 | Brianna L. Dominach | 7826 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2023 | Matthew S. Lowry | 6182 Red Glare Drive-Unit 230 | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2023 | Sarah M. Tiefenthaler | 6224 Red Glare Drive-Unit 237 | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2023 | Doug M. Sprowl & Winsome D. Sprowl | 6200 Red Glare Drive-Unit 233 | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2023 | Maureen Menzel | 5815 Pittsford Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2023 | Matthew J. Frech | 121 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2023 | Jean-Medard Kodia & Awa Kodia | 206 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2023 | Lilly S. Mayton | 106 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2023 | Lynn M. Weatherby | 5856 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2023 | Kesha A. Garrett | 1433 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2023 | Tiffany R. Radich | 2382 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2023 | George D. & Sarah Ayers Jr. & Dorothy M. Ayers | 776 Grayfeather Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2023 | Sean R. Heery & Javlin D. Finnell | 2498 Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2023 | Denny S. Adams | 600 Bloomfield Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2023 | Tina M. Ratliff | 6241 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2023 | Leslie W. Crossfield Jr. & Chris Crossfield | 5657 Chase Mills Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2023 | Benjamin L. Cozzens | 136 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | Randi D. Stevens | 2513 Snowtip Lane | Grove City | OH | 43123 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2023 | Candice L. Gill & Jeff Gill | 228 Spinosa Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2023 | Anthony M. Puleio & Martina J. Puleio | 642 Thornbush Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2023 | Tom N. Phan & Van Thi Ngoc Huynh | 8841 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2023 | Kelly P. O'Brien | 5675 Chase Mills Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2023 | Joseph M. Manner | 6205 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2023 | Holly L. Anderson | 5674 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2023 | Johnrico R. Hinton | 2347 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2023 | Joey A. Westbrook | 624 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2023 | Brandon T. Colvin & Danielle R. Beglen | 6193 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2023 | Sean J. Lucas | 108 Addax Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2023 | Judy Haywood | 7822 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Peter M. Furlong & Theresa A. Furlong | 6005 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2023 | Mark S. Vogtsberger | 500 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2023 | Rhonda D. Turner | 7253 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2023 | Lori E. McCullough | 6212 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2023 | Timothy B. Hall & Sarah C. Hall | 1421 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2023 | Shawn A. Piper & Christine A. Piper | 5968 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2023 | Brian A. Weatherby & Alisa N. Weatherby | 605 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2023 | Justin T. Baker & Kattie M. Baker | 222 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2023 | Andrew S. Heasley & Staci L. Dudley | 116 Addax Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2023 | Roger A. Remlinger & Barbara D. Remlinger | 5820 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2023 | Deborah D. Lewis | 4316 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2023 | Tiffani B. Contreras & Peter Contreras | 5805 Ivy Branch Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2023 | Wided Salhi | 456 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2023 | Brittany M. L. Eddy & Marcus J Neeley | 2394 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2023 | Sidney L. Bartos & Lisa M. Bartos | 7828 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2023 | Kelli M. Franz | 7188 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2023 | Joyce Burkholder | 2415 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2023 | Elaine V. Carlton | 8719 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2023 | Steven W. Morgan & Brittany S. Morgan | 110 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2023 | Keith Lopez & Marshneille M. Andras | 281 Dovetail Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2023 | Adam J. Pierce | 808 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2023 | Amy S. Huey | 6267 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2023 | Veronica D. Clark | 909 Fresno Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2023 | Andrew J. Tracht | 2376 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2023 | John R. Griggs II & Carol A. Griggs | 2503 Bristlecone Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2023 | Ryan Ambrose | 5908 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2023 | Shawn M. Monter | 8559 Haleigh Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2023 | Laverne J. Chatman | 1393 Climbing Fig Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2023 | Loren D. Williams | 3864 Soldier Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2023 | Robert E. Commeans | 6236 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2023 | Carlos Matos & Claudette Matos | 8703 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2023 | Jenale C. Henderson | 2836 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2023 | Matthew Hazelwood & Jasmine Hazelwood | 7819 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2023 | Sabrina A. Hachadi & Hacene Hachadi | 3951 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2023 | Katie L. Riley & Shirley M. Riley | 8699 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2023 | Benjamin Machado & Hellen B. Machado | 5812 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2023 | Terrie L. Vlack | 1434 Gary Ganue Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2023 | Hai N. To | 5824 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2023 | Kay E. Garlinger | 5808 Buckhannon Street | Dublin | OH | 43016 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2023 | Carl D. Atkins & Stefanie J. Ehnot | 2336 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2023 | Larry A. Farrow | 6093 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2023 | Ryan S. Bosker & Lisa A. Milchak | 117 Addax Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2023 | Jarred J. Liggett & Ashtin E. Liggett | 682 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2023 | Seth F. Berno & Jaclyn M. Berno | 5398 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2023 | Michael J. Batovsky & Lacie L. Batovsky | 531 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2023 | Danielle N. Skeaton | 3859 Bay Village Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2023 | Ana G. Perez | 125 Hawksoar Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2023 | Jonathan David Stiffler & Caitlyn Alverez Stiffler | 6180 Witherbee Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2023 | Jennifer L. Wilcox | 127 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2023 | David Wesley Jones & Misti Ranee Jones | 2117 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2023 | Aaron N. Smurr | 2343 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2023 | Jeffery D.  Chenoweth &  Debra  A. Chenoweth | 2352 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2023 | Susan M. Blankenship | 2539 Bristlecone Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2023 | Dustin A. Swies & Courtnie L. Swies | 2406 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2023 | Chad M. Howell & Dana J. Howell | 653 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2023 | Randy L. Nielsen & Megan A.  Nielsen | 207 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2023 | Wade Seidenstricker | 1406 Gary Ganue Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2023 | Ryan P. Monahan | 5658 Chase Mills Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2023 | Brandi L. Parker | 1418 Gary Ganue Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2023 | Jeffery Richardson & Jennifer Richardson | 406 Coaltrain Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2023 | Kristin N. Kiaski | 3946 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2023 | Matthew T. Foraker & Renee M. Foraker | 119 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2023 | Vince T. Ervin & roberta scarberry | 2498 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2023 | Andrea N. Blades | 3870 Soldier Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2023 | Andrew R. Danser | 964 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2023 | Jennifer R. Hart & Benjamin Bradley Meszaros | 6217 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2023 | Joshua W. Urlaub & Nicole D. Urlaub | 673 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2023 | Janel L. Bolanz | 490 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2023 | Joseph Paul Backs & Amanda Leigh Backs | 218 Rosscommon Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2023 | Aleathea T. Jones | 2451 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2023 | Chris E. Utrata | 400 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2023 | Tiffany Rose Morse & Steve Michael Beskid Jr. | 844 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2023 | Sarah L. Greenberg | 135 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2023 | Tamika M. Vazquez & James A. Tankersley | 729 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2023 | Darren A. Swank & Stephanie M. Swank | 111 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2023 | Jonathan A. Normoyle | 2525 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2023 | Kasey Sternagle & Robert A. and Kay E. Sternagle | 6211 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2023 | Daniel M. Tobias & Morgan T. Walker | 505 Anthem Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2023 | Samuel A. Moore & Jennifer Moore | 2364 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2023 | William A. Loomis & Katrina Y. Loomis | 5626 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2023 | Kurt G. Shrewsbury & Carrie Alane Cartwright | 975 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2023 | Makiya Ferguson | 2162 Bowley Brook Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2023 | Keith E. Brobst & Katie D. Brobst | 2335 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2023 | Carolyn Johnson | 5835 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2023 | Stacie Michelle Mitchell | 2527 Bristlecone Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2023 | David Cothern & Jennifer Vince | 6162 Witherbee Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2023 | Kelly R.  Bowman | 5804 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2023 | Randall Keith Reed II & Lisa Marie Reed | 2376 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2023 | Megan F. Dunphy | 5792 Buckhannon Street | Dublin | OH | 43016 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2023 | Kathleen Ann Marable | 1414 Gary Ganue Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2023 | Anna H. Smith | 8541 Haleigh Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2023 | Daniel J. Wilgus | 4298 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2023 | Kizzy A. Black | 2844 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2023 | Mabel Aggoe & Samuel Opoku | 3955 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2023 | Ayan A. Dave & Vidushi  A.  Dave | 311 Dovetail Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2023 | Gregory J. DeLong | 5800 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2023 | Robert J.  Drewyor | 1388 Bellow Falls Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2023 | Jeffre H. Kiser & Tamara L. Kiser | 115 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2023 | Chantell F. Ragland | 2828 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2023 | Joseph Roy  Acapulco & Cheryl  Elarcosa Acapulco | 8968 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2023 | Brian Darrell Grayson & Whitney L. Grayson | 121 Addax Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2023 | Unyime S. Akpan & Mary E. Akpan | 5412 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2023 | Johnathon A. Maar & Sarah A. Maar | 227 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2023 | Karthikeyan Duraisamy | 107 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2023 | Sarah Jean Kong & Jason Siu Kong | 643 Thornbush Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2023 | Sarah K. Kennedy & Brett R. Kennedy | 5819 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2023 | Christopher L.  Walters & Jennifer R.  Walters | 5802 Bucksburn Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2023 | David W. & Nicole I Pound & Leona C. Pound | 8985 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2023 | Joshua D. Lupica & Megan E. Lupica | 95 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2023 | Terry L. Rader & Mary J. Rader | 2346 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2023 | Rodriquez M. McArtis | 2832 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2023 | Cara N. Chatman & Michael D. Roop | 780 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2023 | Diana L. Mourer | 2166 Bowley Brook Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2023 | Di Wu & Wenting Chen | 6150 Witherbee Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2023 | Lindsey M. Scheel | 4286 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2023 | Lindsey Peoples | 7825 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2023 | Karl J. Flaugher Jr. & Emily M. Conrad | 6011 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2023 | Sarah P. Groce & Matthew T. Groce | 2532 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2023 | Kristin K. H. Church | 8961 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2023 | Richard J.  Bitzel | 3830 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2023 | James L. Bratcher | 4292 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2023 | Tiffany Ann Smith & Brent David Smith | 431 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2023 | Michael J. Cribbs | 5870 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2023 | Jason R. Tewart & Julia A. Tewart | 5907 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2023 | Brent J. Cole & Kelsey Bolin | 9130 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2023 | Jeremy W. Strassell & Jeni Grabianowski-Strassell | 5816 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2023 | Karen J. Jones | 2400 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2023 | Barbara  A.  Rushley | 1430 Gary Ganue Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2023 | Frank Pizatella & Mary Ann Pizatella | 5855 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2023 | Larry Rivers & Jessica Rivers | 447 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2023 | Jeremy K. Mullins & Erika J. Mullins | 8878 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2023 | Caitlin M. King | 6186 Witherbee Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2023 | Amanda L.  Spitler | 3848 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2023 | Patrick J. Hendricks | 221 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2023 | Renee P. Shouse | 7834 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2023 | Lok N. Acharya & Devi M. Dahal | 7227 SERENOA DRIVE | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2023 | Denzil G. Jeffrey & Natasha Lalla Jeffrey | 7230 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2023 | Jillian N. Russolillo | 162 Rockbrook Crossing Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2023 | Jeffrey M. Stalcup | 3139 Sitka Spruce Drive | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2023 | Marcello R. Velasquez & Monica L. Velasquez | 128 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2023 | Daniel T. Johnson & Anastacia S. Ho | 100 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2023 | Kelly D. Gray | 5718 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2023 | Aric R. Brown & Katelyn M. Brown | 6229 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2023 | Richard O. Gardner | 4268 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2023 | James Leighton Watkins | 202 Rockbrook Crossing Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2023 | Rachael K. Hunt & Daniel Troyer | 8707 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2023 | Khushal Singh & Uma Negi | 299 Dovetail Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2023 | Gladys A. Oduro Manu | 8973 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2023 | Robert Harbin | 5722 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2023 | Tina Thompson | 2176 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2023 | Keith R. Rady & Brooke M. Rady | 8967 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2023 | Biswadeep Sen & Joyetha Routh | 8980 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2023 | Lok Bajgai & Durga Bajgai | 259 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2023 | Rudra Bajgai & Dhagi Dhamala | 253 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2023 | Christina Y. Rigsbee | 6194 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2023 | Khageswar Bajgai & Lachi Bajgai | 247 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2023 | Kamal Bajgai & Geeta Bajgai | 7233 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2023 | Jodi L. Kandybowicz & Steven J. Kandybowicz | 405 Coaltrain Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2023 | Shane W. Jervis & Nicole A. Maines | 1426 Gary Ganue Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2023 | Bishnu L. Dahal & Laxmi Chhetri | 7215 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2023 | Robert  A. Moore & Danielle M. Sheppard | 425 Coaltrain Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2023 | Milka  Beyene | 7200 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2023 | Matthew L. Cavanaugh & kristina Cramer | 4310 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2023 | Mira L. Green | 7212 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2023 | Jimmie L. Sellers & Roberta Sellers | 6042 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2023 | Christopher S. Stowers & Audrey M. Stowers | 2060 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2023 | Patricia T. Henson | 322 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2023 | Amy E. Butchers | 6279 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2023 | Michele Jacquline Olvera | 1442 Gary Ganue Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2023 | Colin Lee Fraley | 3842 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2023 | Michael J. Rhoden & April A. Rhoden | 2116 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2023 | Larry E. Larson & Mary E. Larson | 98 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2023 | Todd M. Slatzer & Christine S. Slatzer | 130 Rockbrook Crossing Ave | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2023 | Ravin P. Shah | 6199 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2023 | Karen L. Burns & James G. Burns | 5843 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2023 | Nathan L. Buxton | 5827 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2023 | Leoda Melton, III & Leslie J Melton | 99 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2023 | Terry C. Marcum & Bridgett C. Marcum | 4274 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2023 | Patricia D. Gruetter | 4304 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2023 | Erik Charles Ulintz | 2533 Bristlecone Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2023 | Ryan C. Doan | 6187 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2023 | Ashley Erin Gillespie | 5796 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2023 | Sudarshan Adhikari & Mon M. Adhikari | 7209 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2023 | Jason David Sexton & Kristin Melissa Sexton | 2436 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2023 | Kip Crist | 9015 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2023 | Angel L. Rodriguez & Jeremy Rodriguez | 496 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2023 | Nathaniel J. Hamm | 6181 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2023 | Lorna R. McMillin | 2571 Silver Fir Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2023 | Brent M. Hale & Megan E. Hale | 5988 Follensby Drive | Westerville | OH | 43081 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2023 | Goura Ndiaye | 7212 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2023 | Daniel E. Green | 5851 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2023 | Jason Oreal Fast & Heidrun Verna Fast | 104 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2023 | Nick Kontras & Jane S. Kontras | 7831 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2023 | Meredith L. Jones & Benjamin D. Jones | 8974 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2023 | Savio Rozario & Geraldine M. Rozario | 2127 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2023 | Laurita J. Barber | 3865 Bay Village Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2023 | Andrew N. Millington & Jacquline M. Millington | 120 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2023 | Felix Bannerman | 801 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2023 | George  A. Yakubesin & Kristin D. Yakubesin | 176 Shallotte Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2023 | Brandon M. Perry | 127 Galloway Ridge Dr | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2023 | Michael James  Kasas | 7206 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2023 | Gary Lee Berkley, Jr. & Amy Lou Berkley | 2576 Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2023 | Mukti Dahal & Oma Dahal | 7221 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2023 | Tara Dulal & Tulasa Rijal | 7239 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2023 | Sherita C. Lewis | 112 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2023 | Janet L. Hering | 6163 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2023 | Shawn Wesley Jackson | 7218 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2023 | James M. Christian & Mary L. Christian | 2050 BELMONT DRIVE | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2023 | Sasti P. Dhital & Ganga Maya Katuwal | 239 ENDORA STREET | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2023 | Philip A. Achhammer & Amanda M. Achhammer | 925 Fresno Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2023 | Steven M. Hay & Jennifer A. Hay | 3892 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2023 | Patrick Ryan Montgomery & Kristen Montgomery | 851 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2023 | Amber E. Sullivan | 6156 Witherbee Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2023 | Jerrina N. Davidson | 511 Anthem Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2023 | Coy Shepherd & Teresa Shepherd | 6118 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2023 | Michael R. Laird & Emily C.  Laird | 2353 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2023 | Jess C. Hellmich & Nadine E. Hellmich | 8991 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2023 | Lucas J. Allen & Thatiana C. Allen | 124 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2023 | Whitney K. Williams | 5670 Chase Mills Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2023 | Lynda M. Knipp | 116 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2023 | Margaret W. Liebert & Brian K. Compton | 108 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2023 | Ryan S. Towne & Anne Towne | 894 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2023 | Gale Siebold | 1422 Gary Ganue Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2023 | Jack R. Johnson, Jr. & Kelly H. Johnson | 5949 Lakemont Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2023 | Miteshkumar Mehta & Anila Mehta | 8715 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2023 | Lakaisha L. Rayford & Kibwe M. Rayford | 254 ENDORA STREET | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2023 | Debra  M. Moffitt | 5839 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2023 | Kimberly M. Mobley | 2207 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2023 | Pamella E. Lindner | 5803 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2023 | Christina C. Castillo | 5669 Chase Mills Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2023 | Elizabeth R. Ross | 5795 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2023 | Erica L. Brubach | 5787 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2023 | Erin E. Montgomery | 5272 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2023 | Michael R. Greenwood & Victoria J. Greenwood | 5923 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2023 | Gary Reeder & Linda Reeder | 5538 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2023 | Stephen L.  Fleming | 5629 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2023 | Justin Bradley Young | 9095 Fife Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2023 | Tamara L. Madden | 2521 Bristlecone Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2023 | Lena D. Suber | 7218 Rondeau Drive | Reynoldsburg | OH | 43068 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2023 | Ashley N. Blanks & Darnell J. Blanks | 121 Shallotte Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2023 | Keith Christian D. Stover | 1399 Climbing Fig Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2023 | Pamela G. Boyd | 5706 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2023 | Julie Alicia Jenkins & Justin D. Jenkins | 2177 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2023 | Sarah  A. Gearino | 5714 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2023 | Mehar S. Bhullar & Varinder K. Bhullar | 8798 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2023 | David  A.  Alabi & Teresa M. Alabi | 5384 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2023 | Marcus J. McKenzie & Jessica McKenzie | 689 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2023 | Christine  L. Ross | 6188 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2023 | Marlon D. Hayes | 4250 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2023 | Oswaldo O. Ortega & Elaine R.  Ortega | 5847 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2023 | Javier Edward Garduno & Samantha Kathleen Garduno | 170 Shallotte Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2023 | Jennifer A. Blankenship & Kenneth L. Odum | 103 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2023 | Daniel E. Siddle II | 2370 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2023 | Carolyn A. Harris | 211 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2023 | Dennis S. Palmquist & Karen Bader-Palmquist | 856 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2023 | Robert E. Fekete & Stephanie M. Fekete | 2363 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2023 | Ross M. Alexander & Marissa C. Gartner | 5788 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2023 | Douglas A. Lake & Melissa  A. Lake | 123 Purple Leaf Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2023 | Stephen J. Farrar & Ellen Ann Farrar | 5799 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2023 | Nicole L. Haywood | 4244 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2023 | Debra A. Johnson | 1401 Climbing Fig Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2023 | Long Sheng | 5838 Bucksburn Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2023 | Karin S. Jones | 2366 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2023 | Douglas C. Shaffer | 5791 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2023 | Judy A. Duff | 2509 Bristlecone Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2023 | Franklin Cole Foust & Melissa M. Fenton | 6004 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2023 | James D. Spurgin | 7829 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2023 | Nercy K. Gomez & Christopher J. Mieses | 224 ENDORA STREET | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2023 | Helen L. Anderson | 3871 Bay Village Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2023 | Kranthikumari Thota & Jagan Mohan Reddy Abbedi | 8753 Hawk's Grove Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2023 | Arno E. Sinram & Mrs.Ana Sotillo | 5854 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2023 | Todd D. Baker | 7820 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2023 | Hannah E. Niknam | 7827 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2023 | Zachary T. Szpila | 5564 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2023 | Amy Baugher | 5556 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2023 | Tederine M. Burney | 231 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2023 | Margaret A. Hochadel | 2430 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2023 | Sara B. Caserta & Charles E. Hickman Jr. | 695 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2023 | Galzuinda I. Guzman | 5807 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2023 | Joshua Roquemore & Holly McCloy | 6174 Witherbee Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2023 | Susanne K. Jordan | 7260 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2023 | William S. Carr & Robin I. Williams | 4256 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2023 | Jennifer N. Duarte | 8758 Hawk's Grove Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2023 | Alison E. Flynn | 5663 Chase Mills Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2023 | Amy Jo Hicks | 5605 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2023 | Lucas L. Mason & Kacey N. Mason | 9098 Fife Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2023 | Jin Sung Lee | 115 Shallotte Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2023 | Shannon D. Hill & Candyce M. Hill | 242 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2023 | Pinak Barve | 8734 Hawk's Grove Court | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2023 | Patrick J. Fish & Amber N. Fish | 9113 Fort Henry Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2023 | Rodney J. Bigham & Traci L. Bigham | 913 Fresno Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2024 | Wanda R. Thomas | 7083 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2024 | Kimberly A. Tonne | 4280 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2024 | Jesse E. Hughes III | 4220 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2024 | Samuel J. Carsey & Darnell Carsey | 1395 Climbing Fig Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2024 | Jacqueline M. Meston | 1391 Climbing Fig Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2024 | Roy John & Sheena Ann John | 8741 Hawk's Grove Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2024 | Gustava Lee | 7824 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2024 | Cynthia Heath | 5850 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2024 | Darrin N. Green | 2840 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2024 | Patricia L. Darcus | 676 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2024 | Katherine M. Baker | 5710 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2024 | Tiffany B. Hager-Meyer & Kyle Meyer | 4232 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2024 | R. Gary Wallace & Allison K. Wallace | 2514 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2024 | Alicia J. Bazen | 6112 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2024 | Brandy N. Vinson | 194 Rockbrook Crossing Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2024 | Bradley H. Parks | 5834 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2024 | Matthew S. Subjinske & Ilani Subjinske | 833 Zeller Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2024 | Krishna K. Sanga | 5679 Battle Creek Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2024 | Harold I. Anigbo | 5682 Alliance Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2024 | Narendra K. Gudipudi & Anuradha Peyyeti | 8794 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2024 | Andrea M. Williams & Duane P. Williams | 7266 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2024 | Laura M. Stypinski | 5584 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2024 | Steven A. Cole & Camille R. Cole | 7248 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2024 | Kristen E. Wisler | 5846 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2024 | Lisa S. Whisner-Barnes | 5683 Battle Creek Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2024 | Nicholas J. Gomulinski & Shelley E. Hibburt-Gomulinski | 7823 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2024 | Laura Kelcy Moore | 5822 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2024 | Farooq A. Busari & Nana Busari | 5842 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2024 | Ryan P. Humphrey & Lisa M. Humphrey | 5830 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2024 | Sonya S. Poole | 7197 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2024 | Kirankumar D. Mistry & Taramati K. Mistry | 333 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2024 | Sheri A. Pierce | 5831 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2024 | Miteshkumar Mehta & Hiralbed Trivedi | 317 Dovetail Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2024 | Thomas L. Wood & Heather D. Wood | 2216 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2024 | Chris L. Turner & Wendy M. Turner | 2317 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2024 | Roberto I. & Julie M. Gambal & Jose R. Gambal, Camina R. Gar | 102 Holly Hock Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2024 | Kristin A. Hupp & Andrew S. Hupp | 2310 Zachariah Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2024 | Chun Man Ng & Wing Yin Chan | 3934 Granite Peak Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2024 | Melissa L. Swartz | 4208 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2024 | Frank Fofie | 2384 Sky Valley Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2024 | Phyllis A. McNeal | 7236 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2024 | Betty Nicholes | 7224 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2024 | Jennifer A. Baldridge & Anthony R. Baldridge | 126 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2024 | Gary A. Bartlett & Pamela J. Bartlett | 6144 Witherbee Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2024 | Bryan D. Medley & Jill K. Medley | 8723 Hawk's Grove Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2024 | Orlando Ward | 862 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2024 | Levi T. Johnson & Arica L. Cunningham | 2365 Sky Valley Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2024 | Jeffrey L. Russell | 5823 Buckhannon Street | Dublin | OH | 43016 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2024 | Jermaine Williams & Jose Manual Silie | 448 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2024 | Kelli D. Lanzot & Danny D. Lanzot | 7242 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2024 | Ahmed  H. Abu Hakmeh & Angela B. Abu Hakmeh | 5400 Elk River Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2024 |  Kim  A. Allen | 7254 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2024 | Michael James Burgess & Brittany Marie Burgess | 5659 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2024 | Jenny L. Osborn | 6175 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2024 | Michele A. Bellamy | 2499 Silver Fir Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2024 | Jo A. Boggs | 4172 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2024 | Tara L. Isaacs | 817 Zeller Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2024 | Murray L. Neff & Caroline N. Neff | 206 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2024 | Jacquelyn  A. Carpenter & Douglas J. Carpenter | 5826 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2024 | Jeffrey D. Rule & Paige B. Rule | 5786 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2024 | Derek  A. O'Konek & Gabriel  C. Sanglay | 5246 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2024 | Nileshkumar B. Patel & Bhavnaben Patel | 5286 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2024 | Paula J. Broome | 6170 Red Glare Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2024 | Diana M. Stewart | 2570 Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2024 | Jason  A. Stolz & Ashley D. Stolz | 287 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2024 | Raeshaun N. Moore | 2412 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2024 | Kelly N. Dranichak | 2515 Bristlecone Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2024 | James J. Toran | 200 Asbury Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2024 | Willard Hoff & Gloria Hoff | 5629 Renner Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2024 | Angela N. Stratton & Zachary J. Stratton | 3159 Sitka Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2024 | Wanda D. Green | 5810 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2024 | Edward J. Wharton & Elissa | 184 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2024 | Gregory C. Ward & Ashley D. Ward | 2360 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2024 | Robert J. Spafford & Heather N. Spafford | 2351 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2024 | Ryan T. McKinnon & Jessilyn M. McKinnon | 179 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2024 | Tena F. Shatz & Steve M. Shatz | 2461 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2024 | Joel M. Studlien & Elaine M. Blakley | 6134 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2024 | Macarthur Mitchell & Angelinea Mitchell | 2373 Sky Valley Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2024 | Jeffrey E. Daniel & Melissa Paige Daniel | 6120 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2024 | Penny A. Clark | 4202 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2024 | Peyton K. Partridge | 6136 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2024 | Patrick D. Webster | 5545 Freedom Run Unit 546 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2024 | Kylee M. Cramer | 6110 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2024 | Adam N. Musselman & Jesika L. Musselman | 9086 Fife Way Unit 539 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2024 | Chomroeun Sith & Kali Sith | 199 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2024 | Noah P.  Abner & Amber N. Abner | 744 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2024 | Mark  A. Copeland & Lisa L. Copeland | 5585 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2024 | Erin Nicole Hatfield & Joseph Alan Hatfield | 688 Lehner Woods Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2024 | Danijel Martinovic | 6092 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2024 | Kyle E. Griffith | 734 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2024 | Purushottam Singh | 5815 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2024 | Michael  A. Szydlowski & Lauren Szydlowski | 6123 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2024 | Michael D. Laughlin & Katherine A. Fusco | 5814 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2024 | Duane Channer & Brittany N. Channer | 2496 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2024 | Bryan M. Englund | 704 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2024 | David  A. Daniel | 5818 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2024 | Julie L. McCoy | 9072 Fife Way Unit 540 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2024 | Walter F. Emmert & Sandra H. Emmert | 4196 White Spruce Lane | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2024 | Michel J. Varona & Antonietta Varona | 2400 Sky Valley Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2024 | Joseph R. Yarchak & Jillian K. Yarchak | 9083 Bunker Hill Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2024 | Kimberly N. Wolford | 6135 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2024 | Terry A. Gandee & Jodi C. Gandee | 4214 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2024 | Elaine Bolton | 2538 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2024 | Ashley  Czycalla & Aaron B Honeycutt | 116 Halcyon Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2024 | Ryan C. Fishking | 6018 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2024 | Nancy E. Plush | 105 Halcyon Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2024 | Robert C. Smith & Jennifer L. Hall | 5670 Freedom Run Unit 517 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2024 | Thomas N. Toomey | 7089 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2024 | William F. Brown Jr | 2520 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2024 | Gina P. Recinella | 5746 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2024 | Kimalyna Moeung | 3967 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2024 | David A. Benson & Essie Sapp-Benson | 5750 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2024 | M. Cecilia S. Oltman | 2526 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2024 | Timothy A. Biddle & Megan L. Biddle | 163 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2024 | Matthew A. Kerry | 218 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2024 | Tonya M. Schmittauer & Kristina K. Grimes | 5734 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2024 | Amy R. Roberts | 5738 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2024 | Kevin M. Niswonger & Kelly L. Carl | 5562 Freedom Run Unit 506 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2024 | Tika Ram  Acharya & Kamala Acharya | 7173 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2024 | Rita M. Orahood & Stephanie Orahood | 3970 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2024 | Jared M. Bowdish | 5630 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2024 | Catherine L. Rieck | 5742 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2024 | Eian M. Banks & Kathleen D. Miller | 5715 Battle Creek Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2024 | Rhonda M. Stewart | 5979 Carrbridge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2024 | Mary Ann Heath | 342 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2024 | Amy J. Cramblit | 5802 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2024 | Jennifer P. Dennison & Michael & Pam Dennison | 5806 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2024 | Deak Moorman | 3971 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2024 | Eric B. Robinson | 117 Halcyon Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2024 | Darrick A. Jackson & Melissa M. Jackson | 6100 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2024 | Rajani J. Patel & Jyoti R. Patel | 8728 Hawk's Grove Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2024 | Carly N. Kasberg | 109 Halcyon Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2024 | Nafees Khan | 5251 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2024 | Lance C. Matich & Kelley S. Matich | 317 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2024 | Bradley  A. Luchene & Megan J. Luchene | 6074 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2024 | Viviane  A. Pereira | 5811 Buckhannon Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2024 | Breanna M. Badanes & Joel Badanes | 6114 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2024 | Kenneth E. Parks Jr. & Lindsay A. Letizia- Parks | 2392 Sky Valley Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2024 | Michael J.  Rohrer & Ashley B. Rohrer | 267 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2024 | Addis M. Dessa | 7242 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2024 | Jeffrey L. Murray & Veronica S. Murray | 5600 Fredom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2024 | Nicole  Coleman | 4238 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2024 | Carissa E. Jeffery | 5798 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2024 | Aaron D. Swerlein | 217 ENDORA STREET | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2024 | Joshua D. Pyles & Kathryn M. Kunk-Pyles | 5794 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2024 | Scott M. Pearson & Rosemary Pearson | 6080 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2024 | Deo N. Pokhrel & Ganga D Pokhrel | 260 ENDORA STREET | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2024 | Bhagawat Pokhrel & Bishnu M. Pokhrel | 230 Endora Street | Reynoldsburg | OH | 43068 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2024 | Anthony J. Mangino & Wendy J. Mangino | 6132 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2024 | Ryan C. Rieder & Youmna Diri-Rieder | 2375 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2024 | Brandon J. Rockwell & Claire A. Tyack | 309 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2024 | Marlena N. Tucker & Eric E. Richards | 253 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2024 | Sara E. Levengood | 5678 Alliance Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2024 | Paul D. Hutchinson Jr. & Kaitlin M. Hutchinson | 5640 Freedom Run Unit 514 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2024 | Charles M. Ellis II & Latasha M. Holz | 5608 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2024 | Thomas W. Dillion III & Shawna R. Stetler | 2107 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2024 | Nathan D. King | 5838 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2024 | Julio Perez & Karen Cooper | 5987 Carrbridge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2024 | Mark J. Lane | 5582 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2024 | Bryce C. Franks | 3966 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2024 | Aubrey L. Cook | 5552 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2024 | Terry L. Tyree & Tika D. Tyree | 6131 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2024 | David M. McCabe Jr. | 113 Halcyon Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2024 | Robin S. Harris | 6103 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2024 | Jordan M. Ralston & Tina M. Ralston | 5703 Battle Creek Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2024 | Robert J. Mayes & Kathy L. Mayes | 5535 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2024 | Theresa L. Kayalar & Deniz Kayalar | 5695 Battle Creek Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2024 | Alae Loukili & Aouatif Agoumi | 1438 Gary Ganue Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2024 | Daniel A. Damico & Kylie N. Dolman | 6112 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2024 | Andrew Foster & Morgan Drake | 5790 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2024 | Robert C. Knauer | 5687 Battle Creek Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2024 | Phyllis L. Eltzroth | 6126 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2024 | Joshua J. Sanchez | 223 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2024 | Heather Grant & James Grant | 2432 Sky Valley Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2024 | Bindu Suresh & Suresh Sreedharan | 282 Mcelhinny Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2024 | Gale E. Kaufman & Sheree D. Kaufman | 2271 Doneen Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2024 | Gunaseelan Alagappan & Shanmuga Lakshmi Sadagopal | 270 Mcelhinny Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2024 | Urlin D. Mathews & Kathaleen L. Mathews | 4262 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2024 | Janta Samedi Nu | 2448 Sky Valley Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2024 | Elizabeth D. Joy & Julian R. Joy | 5288 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2024 | Grant M. Riley & Melissa C. Riley | 5595 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2024 | Brook A. Gibbs & Phimphone Gibbs | 312 Mcelhinny Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2024 | Ebony P. Merchant | 6095 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2024 | Justin R. Taylor & Ashley Taylor | 350 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2024 | Kann Khay | 2424 Sky Valley Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2024 | Nicholas W. Krafft | 208 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2024 | Jose E. Caro Roso | 5557 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2024 | Seth M. Melvin & Lyndsay J. Melvin | 5620 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2024 | Jordan L. Wilson | 9065 Fife Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2024 | Vincent M. Smith & Heather M. Smith | 220 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2024 | Sheryl A. Hawke | 5711 Battle Creek Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2024 | Raginkumar Patel & Devalben Patel | 5699 Battle Creek Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2024 | Mitchel H. Duff & Jennifer L. Duff | 318 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2024 | Abbigail F. Fantozz & William R. Fantozz Sr. | 5837 Marble Creek Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2024 | Helmut Bachner & Linda L. Bachner | 6104 Deansboro Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2022 | Avonell M. Angel | 5194 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2022 | Jeannie Smith | 8120 Mandalay Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2022 | Michael A. Ramey | 6683 Winbarr Way | Canal Wichester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2022 | Mr. Doug Jenson & Mrs. Dawn Jenson | 4560 Krigsby Blvd. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2022 | Thomas "herb" Prantl & Donna J. Prantl | 2123 Tonda Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2022 | Kathleen M. Brown | 2097 Maribeth Pl | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2022 | Mrs. Nakatsuka | 3462 Hillary Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2022 | Mark Oelschlager | 2167 Victoria Park Drive | Columbus | OH | 43235 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2022 | Rachel Williams | 6407 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2022 | Jason M. Curtiss | 1330 Faunsdale Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2022 | Charles Robison & Alicia Robison | 826 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2022 | Faye E. Lopez & Steve Lopez | 285 Harland Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2022 | Mr. Kevin Stough & Ms. Kelly Fletcher | 1699 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2022 | Mr. Robert K. Forsythe & Miss Rebecca M. Houston | 1327 Sandrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2022 | Mr. Kevin S. Myers & Mrs. Amy L. Myers | 5891 Whitehaven Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2022 | Mr. Gerald T. Harklerode & Mrs. Ileen M. Harklerode | 1495 Trabue Woods Blvd. | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2022 | Matthew Pudlowski & Inge Pudlowski | 7212 Havencroft Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2022 | Mrs. Christy L. Carroll & Mr. Chad Carroll | 4612 Coachford Drive | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2022 | Brian Harroff & Lisa Harroff | 6688 Jennyann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2022 | Mr. Lawrence Hellmer & Mrs. Stephanie Hellmer | 8112 Tuscany Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2022 | David H. Burks | 8104 Chutney Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2022 | Crystal Norris & Phillip | 553 Durham Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2022 | Mr. Christopher S. Lare & Mrs. Kelly S. Lare | 7244 Fablegate Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2022 | Tamara S. Woods & David M. Woods | 2120 Tonda Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2022 | Mr. James A. Brady & Mrs. Elizabeth P. Brady | 6681 Jennyann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2022 | Shannon D. Holman & Charity L. Holman | 6696 Jennyann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2022 | William Born & Karen Born | 7224 Curragh Ct | Dublin | OH | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2022 | Travis Reel 3rd H/o & Candace G. Harmon | 1420 Bay Laurel | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2022 | Mr. John C. Hecker & Mrs. Kimberly M. Hecker | 559 Durham Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2022 | Teresa A. Capello | 1415 Trabue Woods Blvd | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2022 | Kent R. Minton | 512 Candleglow Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2022 | James Schneider & Irene Schneider | 6615 Saylor Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2022 | Mr. Avon Lewis & Mrs. Marilyn Lewis | 4534 Fern Trail Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2022 | Stella Jorday | 5498 Hyde Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2022 | Dean Peredo | 1480 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2022 | Sean Avner | 819 Buehler Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2022 | Sandra L. Fleming | 3405 Hail Ridge Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2022 | Mr. Tavin D. Lamberton & Ms. Celeste M. Foster | 2963 Stonebluff Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2022 | Matthew I. Seesholtz & Amy A. Seesholtz | 1476 Trabue Woods Blvd. | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2022 | Mr. Derek Arnold & Ms. Thyra Griffin | 8097 Chutney Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2022 | Jennifer A. Williams & Emery P. Williams | 572 Candleglow Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2022 | Mr. Michael T. Stevens & Mrs. Deborah A. Stevens | 6647 Saylor Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2022 | Mr. Claud Roush & Mrs. Danita Roush | 6577 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2022 | Henry Karl Ottman, Jr. & Trisha L. Herron | 3170 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2022 | Mr. Benjamin Croswell & Mrs. Michelle Croswell | 1600 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2022 | Barbara Starker | 839 Buehler Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2022 | Paul Stewart & Sharon Stewart | 874 Buehler Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2022 | Thomas C. Carey | 8130 Chapel Stone Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2022 | Steven A. Hawkins & Teresa L. Hawkins | 548 Candleglow | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2022 | Cynthia Pack | 1479 Trabue Woods Blvd. | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2022 | Ted J. Marquis & Sara J. Marquis | 1589 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2022 | Adam Bunnell | 2842 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2022 | Michael Mcclary & Angela Mcclary | 3535 Steiner Street | Columbus | OH | 43231 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2022 | Mr. Edward Dixon | 983 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2022 | Mr. David M. Chovan & Mrs. Sherri L. Chovan | 7607 Crist Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2022 | Mr. John Adrian Buchholz & Mrs. Semin Buchholz | 2758 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2022 | John Warinner & Patina Warinner | 5484 Latrobe Road | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2022 | Mr. Jeffry M. Oliver & Miss Kimberly S. Cordell | 6792 Jennyann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2022 | Brian Dempsey & Sue Gilles | 787 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2022 | Mr. Phillip Gray & Mrs. Renee Gray | 791 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2022 | Rich Gibson & Timothy Kochheiser | 8974 Holquest Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2022 | Nam Hai Vo | 1508 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2022 | Robert Lare & Danielle Lare | 3430 Hail Ridge Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2022 | Dan Markel & Kim Markel | 9085 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2022 | Sihai Du (Steve) & Baiwei Fu | 6072 Brigids Close Drive | Dublin | OH | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2022 | Mr Francis G.a. Rajendram & Mrs Christa R.a. Rajendram | 3411 Hall Ridge Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2022 | Matthew Niemiec & Kristine Niemiec | 6679 Warriner Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2022 | Melody Flowers | 6671 Warriner Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2022 | Annette Eder & Thomas Haney | 875 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2022 | Mr. Jeffrey W. Ryan & Mrs. Deborah C. Ryan | 7639 Park Bend Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2022 | Terry Lemon | 1471 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2022 | Sylvia & David | 2100 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2022 | Anthony Kincaid & Kimberly Kincaid | 2968 Hauck Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2022 | Mr. Daniel L. Donohoo & Mrs. Paula R. Franklin-donohoo | 5762 Winshire Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2022 | Shannon Ryan & Traci Ryan | 5872 Rosedale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2022 | Lawrence O. Dussalt Ii & Rebecca J. Dussault | 1529 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2022 | Victor Arnold | 2775 Quailview Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2022 | Michael Slominski | 2834 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2022 | Jeff Fouts & Rebecca Strader | 590 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2022 | Mr. Thomas E. Goellrich & Mrs. Susan A. Goellrich | 2800 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2022 | Todd E. Weisbarth & Jacqueline L. Weisbarth | 6786 Warriner Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2022 | Paul Thomas & Althea Guy | 838 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2022 | Charles Shalosky & Mary Shalosky | 3163 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2022 | Chris Locher & Mindy Locher | 1520 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2022 | Laura Beauchamp & Jeffrey Beauchamp | 7541 Park Bend Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2022 | Joseph Mcbeath & Janet Mcbeath | 6635 Saylor Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2022 | Douglas Thomas & Lucy Thomas | 3264 Garrison Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2022 | Scott Bowman | 550 Durham Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2022 | Mr. Robert J. Karl & Mrs. Paula M. Karl | 1589 Aniko Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2022 | Mr. Robert W. De Mooy & Mrs. Kimberly D. De Mooy | 5435 Haussman Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2022 | Germaine Bayne | 2974 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2022 | Mr. Norris Mc Mackin, Jr. & Mrs. Tonya Mc Mackin | 8752 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2022 | Michael Janks & Teresa Janks | 536 Candleglow Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2022 | Richard A. Albright & Teri Albright | 827 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Kyle Mckeon & Karla Mckeon | 6639 Saylor Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Kyle Hickman & Colleen Nixten | 3496 Vintage Woods Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Vishak Sankaran & Nalini Potineni | 6121 Brigids Close Drive | Dublin | OH | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Jeffery Reed & Mary Reed | 982 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Mr. William J. Shepherd & Mrs. Brenda S. Shepherd | 6115 Sawgrass Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Gregory Carter & Cheryl Carter | 9294 Pimlico Place N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Deborah Curry & Michael Curry | 2979 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Arthur Gallagher & Jodell R. Gallagher | 3534 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Nina Jackson | 3540 Wesson Drive | Columbus | OH | 43232 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Philip J. King | 1585 Hocking Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Deborah Broeker | 2991 Olson Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | David Aaron Lowther & Dawn M. Lowther | 2977 Moyer Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Denny  Hanrahan & Rita  Hanrahan | 6759 Jennyann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Richard Hart & Charlotte Hart | 6770 Warriner Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Kenneth J. Callahan & Deanna K. Bolin | 8100 Tuscany Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Mr. Charles R. Bernthold, Jr. & Mrs. Kelly L. Bernthold | 8091 Chutney Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Rose Forgrave & Robert Mason | 821 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2022 | Joan Deever & Chris Deever | 9061 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2022 | Patrick Weidmann & Lisa Weidmann | 4606 Coachford Road | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2022 | Mr. Kent T. Oliver & Mrs. Jami S. Oliver | 2792 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2022 | Paul C. Mercer & Beth Mercer | 2764 Lake Hollow Rd. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2022 | William  G. Hanawalt & Tammy A. Hanawalt | 6768 Winbarr Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2022 | Michael S. Golden | 400 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2022 | Mark Cantrell & Denise Cantrell | 9261 Pimlico Place N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2022 | Mr. Jeffrey J. Tokasz & Mrs. Cheryl A. Tokasz | 8935 Coral Canyon Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2022 | Angela Maccombs & Eric Maccombs | 8911 Coral Canyon Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2022 | D. Scott Silliman & Andrea Silliman | 2683 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2022 | Dawn Henderson & Mark Henderson | 856 Rothrock Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2022 | John J. Troyan & Jean Troyan | 2984 Hauck Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2022 | Mr. Bart Leist & Ms. Rachel Krauss | 5706 Danmar Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2022 | Vicki Ann Jones | 8104 Loden Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2022 | Gregory A. Fitch | 764 Laile Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2022 | Robert Scott & Alice Scott | 3559 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2022 | Bob Kurczewski | 8108 Mandalay Road | Blacklick | OH | 43001 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2022 | George M. Petkus & Sharon K. Petkus | 9064 Ellersly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2022 | Michael Ciotola & Michelle Ciotola | 538 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2022 | Gilbert Jones & Charlene Jones | 5404 Latrobe Rd. | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2022 | Betty Griffin | 1570 Scenic Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2022 | Jason Leboeus | 2881 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2022 | David King Jr. | 5728 Danmar Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2022 | Kevin Dillard & Melissa Treadway | 5936 Whitehaven Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2022 | Sean Breckenridge & Carla Martinez | 822 Sumter Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2022 | Gregory A. Blake & Heidi A. Blake | 4355 Oakbury Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2022 | Strother Bracy & Jandy L. Bracy | 615 Durham Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2022 | Mike Fields & Ashley Fields | 7445 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2022 | Donna Engell | 7145 Stonefall Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2022 | Linda Winters & David Winters | 1434 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2022 | Eric Kocher & Jill Restille | 3415 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2022 | George Haber & Pam Haber | 9115 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2022 | Mr. Fidel Quinones | 5920 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2022 | Mr. Craig C. Collins & Mrs. Kara K. Collins | 1723 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2022 | William Marshall & Lynda Marshall | 5407 Garnier Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2022 | David E. Libby & Katherine J. Libby | 2156 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2022 | Laura Vermilya | 4374 Anderson Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2022 | John M. Ulincy & Kattia M. Ulincy | 526 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2022 | Patrick Tedeschi | 7223 Candlestone Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2022 | Noon Theuamthalaray & Kiki Theuamthalaray | 3009 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2022 | Walter Bailey & Phokeng | 3003 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2022 | Bryan K. Pierce & Kimberly M. Pierce | 3024 Hauck Drive | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2022 | Daniel Wunderlich & Jody Wunderlich | 1343 Sandrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2022 | John W. Herman & Richard W. Edwards | 6699 Jennyann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2022 | Andrew Jackson Jordan & Lana Denise Frazier | 781 Sumter Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2022 | Patricia E. Carothers & Charles A. Carothers | 6629 Saylor Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2022 | Trini S. Cherubini | 1426 Tenagra | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2022 | Misty Avis | 815 Bledsoe Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2022 | Scott Chuha & Rachel | 1380 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2022 | Thomas Banks & Crystal Banks | 3584 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2022 | Randy Steele & Vicki Steele | 8906 Ormiston Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2022 | Bryan C. Rausch | 1350 Trabue Woods Blvd. | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2022 | George Figuray Jr. | 4375 Alderson Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Edwin Winkleman & Martha Winkleman | 7567 Bruns Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Robert Delong & Jennifer Delong | 3216 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Thomas Smith & Shawnesy Smith | 3262 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Mark Corwin & Angela Corwin | 947 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Mr. Son L. Trinh & Mrs. Thuy Mai Nguyen | 6004 Northcliff Blvd. | Dublin | OH | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Thomas Mcrae Jr. & Tonya Mcrae | 5589 Innisbrook Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Robert White & Beverly White | 1629 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Teresa Fancelli | 514 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Russell Barton & Mary Beth Barton | 7415 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Mark Henderson | 2991 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | William Gore & Heather Gore | 3020 Moyer Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Mr. Lee W. Mc Kitrick & Ms. Hollie R. Brewer  Mc Kitrick | 8818 Ormiston Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Renee C. Lewis & Craig V. Lewis | 1420 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Richard D. Bare & Amber L. Bare | 1475 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | David W. Sullenberger & Susan A. Sullenberger | 2850 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2022 | Jeffrey A. Norris | 6125 Brushwood Blvd. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2022 | Louise Wagner | 6411 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2022 | Melvin Walton & Laquita Walton | 2943 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2022 | Kimberly Jennings | 2996 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2022 | Tom Holdren & Siobhan Holdren | 4399 Alderson Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2022 | Duane Crabtree & Janice Crabtree | 6642 Saylor Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2022 | Mary L. Houghtby & Brian E. Houghtby | 574 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2022 | Adam Webb & Anne Poland | 3294 Bellowind Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2022 | Laura Mulligan & Ken Mulligan | 3470 Bayspirit Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2022 | Shannon Badertscher & James Parlette | 7206 Candlestone Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2022 | R. Todd Dewberry & Sarah M. Dewberry | 5510 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2022 | Amy Rossetti & Tony Rossetti | 2980 Moyer Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2022 | Julia Harrington | 1439 Trabue Woods Blvd. | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2022 | Robert P. Stultz & Jody E. Soule | 605 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2022 | Shawn Cunix & Christina Cunix | 5443 Latrobe Road | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2022 | Georgr M. Hilyard & Brenda Hilyard | 5422 Haussman | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2022 | Stephen Matolka & Aimee Matolka | 2949 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2022 | Ruth Ellen Svarda (Maiden Name) | 2171 Tonda Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2022 | Mr. Samuel Stephens & Mrs. Brenda S. Stephens | 1314 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2022 | Bart Pruden | 5720 Danmar Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2022 | Jana Miller & Julie Morris | 789 Sumter Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Antonio Sears & Myisha Mattison | 305 Harland Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Mr. Jeremiah Lipatapanlop & Dylan Lipatapanlop | 6181 Firestone Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Mr. Dan Hoover & Mrs. Lynn Hoover | 5047 Claymill Drive | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Eric Doner & Mary Reis | 1463 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Mr. Bryan K. Brake & Mrs. Beth L. Brake | 1519 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Mr. Martin G. Gallo & Ms. Joy F. Hale | 1628 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Bob Hamilton & Linda Hamilton | 7474 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Bernard Stevens & Christine Stevens | 3239 Bellowind Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Christal Glass & Craig Glass | 3424 Hall Ridge Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Andrew Griffith & Jennifer Fisher | 1533 Hocking Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Mark Colucy & Cynthia Colucy | 8817 Ormiston Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Mike Delaughder | 8910 Coral Canyon Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Thomas Thompson | 8916 Coral Canyon Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Mark Mclaughlin & Connie Mclaughlin | 1337 Sandrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Mr. Craig Hewitt & Mrs. Diana Hewitt | 2843 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2022 | Eric Raider | 792 Bledsoe Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | William Catron & Lynn Catron | 6016 Holywell Drive | Dublin | OH | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Robert E. Guyer & Sandra J. Guyer | 4314 Claymill Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Gary J. Decamp & Janice A. Decamp | 4959 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Darin Moore & Dorene Chan-moore | 1539 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Randy D. Pryor & Patrice J. Pryor | 1620 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Kim Kress & Daniel Kress | 5526 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Glenn R. Brown | 1581 Hocking Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | John Panning & Stefanie Panning | 1398 Dillingham Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Brett Ludwig & Lori Ludwig | 1466 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Corey P. Dyar & D. Elaine Dyar | 1499 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Mr. Darryl D. Morrison & Mrs. Cheryl L. Morrison | 2795 Lake Hollow Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Harold Broskie Jr. & Carol Broskie | 3444 Steiner Street | Westerville | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Debra Clark | 3547 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Christopher Brady & Deborah Brady | 3529 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Andrew Fitzgerald R. & Rachel Gifford | 3461 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Mark Isom & Cheryl Bates | 6736 Winbarr Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2022 | Michael Tomechak & Meghan Tomechak | 9118 Ellersly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Russell L. Morton, Jr. & Lisa A. Morton | 6605 Saylor Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Jon Metzler & Jennifer Metzler | 6525 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Lisa Zinka | 6495 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Andrew Mollencamp | 3177 Drake Avenue | Groveport | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Mr. Timothy G. Avery & Mrs. Eva M. Avery | 5711 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Mike Wolf & Pam | 6900 Peachtree Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Mr. Eric M. Schoen & Mindy Schoen | 5505 Somerset Avenue | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Brad Burke & Belinda Burke | 12287 Steeplechase Avenue N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Matt Evans & Kathy Evans | 1559 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Bruce Maier & Cheryl Maier | 1640 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Michael P. Longworth | 585 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Nathan Berman | 1539 Aniko Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Kevin M. Keathley & Wendy I. Keathley | 7631 Park Bend Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Robert P. Moore | 2937 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | David Booth & Tamara Booth | 3558 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Edward D. Patsch & Cindy Patsch | 1544 Hocking Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Gary Berquist & Dianna Berquist | 1541 Hocking Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | John Triplett & Julie Triplett | 1491 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Marcus Owens & Barbara Owens | 3016 Hauck Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Ka Wa Yu | 1461 Tenagra Way | Columbus | OH | 43228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Ms. Jo E. Whipple & Miss Sarah A. Cooney | 1370 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Alexander Palmo | 1328 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Jeffrey Scott & Jan Scott | 2675 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Mr. Richard W. Krebs, Jr. & Mrs. Dona S. Krebs | 2862 Quailview Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Duane & Catherine | 8116 Loden Court | Blacklck | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | William Galonski | 835 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2022 | Donald Chutes Jr. | 785 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2022 | Christopher Chenault & Bridget Chenault | 4716 Trabue Woods Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2022 | Ms. Venitra Glass | 3297 Westerville Woods Drive | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2022 | George Morris & Iris Morris | 5476 Summer Blvd | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2022 | Mr. Kevin M. Duffy & Ms. P. Suzanne Duffy | 4969 Edgeley Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2022 | Jeffrey Jones & Tamara Trapnell | 1326 Trabue Woods Blvd. | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2022 | James Cleary & Leanne Cleary | 12488 Teal Lane N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2022 | Steven R. Taylor & Karen Taylor | 12371 Teal Lane Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2022 | Sebrena Rogers | 3518 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2022 | Mr. Peter H.f. Hoffmannbeck & Mrs. Kathy Kay Hoffmannbeck | 4357 Heather Ridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2022 | David Fleischer & Marjorie Fleischer | 5610 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2022 | William Burchfield | 1497 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2022 | Warner Mathias | 1503 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2022 | Andrea K. Davis | 8826 Ormiston Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2022 | Cheryl Sangermano | 1525 Wilhoit Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2022 | Alma Hester | 2962 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2022 | Warren Conkey & Patty Conkey | 1352 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2022 | John Latham & Joyce Latham | 3530 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2022 | Herb Zuercher & Alice Zuercher | 5059 Felicity Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2022 | James & Irmgard (Amy) Cox | 6427 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2022 | Jon Figgins Jr. & Debora Figgins | 1550 Hocking Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2022 | Shariese Horton | 1388 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2022 | Justin Juenger & Christa Kennis | 2878 Quail View | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2022 | Mr. Christopher R. Dean & Mrs. Nannette B. Dean | 601 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2022 | Michael Day & Sharon Day | 5787 Sundial Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2022 | Dwayne Spurlin | 3445 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2022 | Charles Mckinniss & Pamela Saxton | 3999 Dunne Dr | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2022 | Mark Davis & Jennifer | 543 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2022 | John Carlson & Jackie Carlson | 1653 Aniko Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2022 | April Davis | 8937 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2022 | Gary M. Rains & Wendy L. Rains | 1382 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2022 | Anthony Garrett | 3486 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2022 | John Mcleod & Ramona Mcleod | 8189 Chapel Stone Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2022 | Jason Negus | 6731 Winbarr Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2022 | Betty Herbert & Scott Herbert | 843 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2022 | Sherri Shade | 6401 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2022 | Michele Kenneweg | 579 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2022 | Franklin W. Drake, Jr. & Stacy L. Drake | 1376 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2022 | John Alan Reed & Shirley Jane Reed | 2865 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2022 | Abhay & Maithili | 9375 Waynebrown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2022 | Michael Reed & Cathy Reed | 4380 Alderson Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2022 | Rick Sklenar & Amy Sklenar | 8117 Mandalay Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2022 | Richard Wright & Bernita Wright | 3779 Fortner Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2022 | Gary Sterpka & Kay Sterpka | 5580 Greenfield Drive | Galena | OH | 43021 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2022 | Mae Wing & Arnulfo Wing | 1691 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2022 | Robert Shawver & Carrie Shawver | 2976 Hauck Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2022 | Jerald Baughey & Lora Baughey | 1334 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2022 | Jim Green & Debbie Green | 9075 Ellersly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2022 | Michael Cannell & Michele Cannell | 9439 Big Bear Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2022 | Gilbert Roosmann | 6405 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2022 | Jordan Voydanoff | 3524 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2022 | Angela Mayton | 4618 Coachford Drive | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2022 | Paul Flowers & Wendy Flowers | 707 Granton | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2022 | John Musick | 243 Border Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2022 | Tom Reed & Rochelle Reed | 7631 Crist Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2022 | Mike Heidenthal & Janice Heidenthal | 4354 Glenallen Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2022 | Diane L. Evans-burton | 4386 Alderson Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2022 | Robert Head & Beth Head | 3408 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2022 | Mark Neff & Debra Neff | 6762 Warriner Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2022 | Heather Urban & Robert Urban | 6747 Winbarr Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Charles E. Allen & Jacqueline Mclaine | 6634 Saylor Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Tracy Dotson & Shannon Black | 5251 Knight Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Gary Pulley | 3254 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Phillip Reicher & Afnan Reicher | 6882 Peachtree Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Mr. Leslie Key & Mrs. Alanna Key | 4882 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Mr. Stanley W. Mc Cloy, Jr. & Mrs. Dawn M. Mc Cloy | 5037 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Thomas | 1659 Bay Laurel Court | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Carl Zani & Barbara Zani | 1639 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | James Romesburg & Heather Romesburg | 1630 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | William Kalina & Jeanne Kalina | 550 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Ronald Gibson & Michelle Gibson | 3465 Hail Ridge Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Van A. Shuff & Susan E. Farley | 5930 Nash Avenue | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Jodie D. Reeder Jr. & Tayloria Reeder | 2973 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Mark Paul | 2183 Tonda Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | William Mattox & Lori Mattox | 2184 Tonda Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Chris Bloomfield & Melissa Howell-bloomfield | 1340 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Todd R. Belt & Mary K. Belt  (Katie) | 462 Bricktone Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Lonnie Daugherty & Angela Daugherty | 8140 Arbor Rose Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2022 | Joe Lilley & Chelsea Lilley | 9076 Holquest Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2022 | Antonio Gaiter & Patricia Gaiter | 2925 Tracer Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2022 | Andrew L. Hale & Wendy K. Hale | 1450 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2022 | Charles Demaree & Judith Demaree | 6888 Peachtree Circle | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2022 | Dante Bando | 9127 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2022 | Michael J. Roddy & Julie-anne M. Roddy | 5639 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2022 | Carl Dunn & Mitzi Dunn | 3785 Fortner Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2022 | Behdad Mottahed & Roxana Mottahed | 2982 Cornbury Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2022 | Ted R. Fields & Nancy Whiting | 511 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2022 | Dan Stevens | 2932 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2022 | Mr. Stuart Lishan & Ms. Lynda Behan | 249 Hawthorne Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2022 | Kit Blackburn | 828 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2022 | John T. Grubb & Barbara E. Grubb | 5045 Edgeley Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2022 | Debra A. Mcilvoy & Brian P. Mcilvoy | 5407 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2022 | Naomi Smith | 5885 Whitehaven Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2022 | Robert | 4580 Krigsby Blvd. | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2022 | Mr. Howard Phillips & Mrs. Louise Phillips | 4894 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2022 | Mr. Scott D. Brown & Mrs. Melissa M. Brown | 4979 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2022 | Robert K. Kirk Jr. & Kimberly K. Kirk | 8142 Chapel Stone Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2022 | Mr. Peter Sullivan & Mrs. Stephanie Sulli | 9086 Ellersly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2022 | Anthony Anderson & Barbara Anderson | 953 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2022 | Karl Porter | 845 Windy Hill Ln. | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2022 | James Self & Loretta Self | 4976 Edgeley Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2022 | Sean P. Burke & Debbie A. Burke | 1648 Tecumseh Dr | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2022 | Phillip Johnson & Bridgett Montgomery | 3402 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2022 | Kenneth Guse & Karen Gush | 5275 Knight Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2022 | Clinton Large & Linda Large | 958 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2022 | James J. Mercer, Jr. & Michele A. Mercer | 1690 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2022 | Randy Dennison & Sherry Dennison | 8708 Kirkland Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2022 | Shawn P. Mccabe & Lisa M. Mccabe | 1532 Hocking Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2022 | Jeffrey Grear | 3006 Riat Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2022 | Douglas Hall & 3rd owner | 5951 Whitehaven Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2022 | Eugene Chipiga & Karina Rifman | 6097 Pirthshire | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2022 | Terry A. Wilt, Jr & Theresa A. Wilt | 5658 Summer Blvd | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2022 | William Green & Jennifer Green | 597 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2022 | Thomas Young & Leslie Young | 7540 Park Bend Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2022 | Eric Mahler & Traci Mahler | 1612 Bush Hill Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2022 | Darren D. Delande & Joanna Delande | 1551 Hocking Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2022 | Troy Mcfann | 500 Candleglow Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2022 | Jeff Schmidt | 486 Candleglow Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2022 | Eric Shilt & Corinna Shilt | 3238 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2022 | Ben Humphrey & Margaret Humphrey | 5611 Street Andrews Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2022 | Gary Meacham & Susan Meacham | 811 Buechler Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2022 | Geoff Keener & Nicole Keener | 806 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2022 | Thomas Henderson & Francis Henderson | 238 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2022 | Jeremy Shipe & Kim Shipe | 887 Gulliver Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2022 | William M. Lansky & Heather Lansky | 4344 Heather Ridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2022 | Harry Randall Snodgrass & Linnett Jo Snodgrass | 7549 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2022 | Drema Slappy | 2987 Stonebluff Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2022 | Kimberli L. Shirley | 1390 Dillingham Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2022 | James Edwards & Deborah Wasson | 2784 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2022 | Jason Appel & Cassandra Appel | 857 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2022 | Lori Buechler | 9095 Holquest Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | John Sieber & Norma Sieber | 7488 Ashbrook Road | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | Donna Liggett | 133 Hartfield Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | Jacqueline Kenney | 6786 Peachtree Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | Mr. Bob Seiffers | 4338 Brickwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | Jerry Graves & Sherri Graves | 5666 Summer Blvd | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | Dwayne Moore & Scott W. Patton | 1609 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | Peggy A. Babson | 573 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | Steven Leader & Sheryl leader | 132 Persimmon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | Mark R. Pollex & Kelly J. Pollex | 318 Hawthorn Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | David C. Ferguson & Sara R. Ferguson | 4393 Anderson Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | Blake Cromwell & Lisa Cromwell | 3398 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | Gerard O'neil & Lisa O'neil | 3500 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | Rosemary Hoyt | 3553 Steiner Street | Columbus | OH | 43231 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2022 | Yuriko Garey | 3541 Steiner Stret | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2022 | John Karnemaat & Sheryl Karnemaat | 5980 Northcliff Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2022 | George O'neill & Joyce O'neill | 6417 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2022 | Thomas Manion & Nancy Manion | 6441 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2022 | Ted Zahner & Christy Zahner | 5651 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2022 | Brian Palmer & Michelle Palmer | 1689 Bay Laurel Drive | Martsville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2022 | Lori Brecht & Chris Brecht | 1679 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2022 | Judy Woltz | 1625 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2022 | Joyce Shiplett | 2153 Tonda Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2022 | Kirk Crawford & Adriane Crawford | 1442 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2022 | Rick Slade & Shannon Denison | 1437 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2022 | Marc Camboni & Stephanie Camboni | 5927 Whitehaven Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2022 | Kimberly B. Spach & Ryan B. Spach | 2346 Mills Fall Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2022 | Teresa Webb | 2385 Mills Fall Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2022 | David Owsiany & Kathy Owsiany | 6924 Peachtree Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2022 | Samuel P. George & Laura S. George | 549 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2022 | Guy Naples & Christy Naples | 589 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2022 | Jessica Rangel | 3417 Hail Ridge | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2022 | Keith Raab & Sandra Raab | 7248 Candlestone Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2022 | Mr. Robert D. Seymour, Jr. & Mrs. Melissa Seymour | 5406 Haussman Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2022 | Wayne Marshall & Mary Marshall | 3011 Riat Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2022 | Douglas White & Jacqueline White | 1321 Sandrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2022 | Lance Short | 6751 Jennyann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2022 | Douglas & Kathy | 821 Sumter Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2022 | Timothy Edwards & Holly Edwards | 5031 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2022 | Elmer V. Huiss Iii & Rachel R. Huiss | 5000 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2022 | Larry Buttermore & Barbara Buttermore | 6447 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2022 | Ann Voight | 1456 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2022 | Keith Jones & Becky Jones | 1520 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2022 | Marcus Lee & Keelee Eldridge | 1458 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2022 | John Foresman & Carol Foresman | 2781 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2022 | Bridget Smith | 3485 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2022 | Patricia Strong | 867 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2022 | John scherwin & Beverly | 136 Gainsway Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2022 | Marc Ernst & Jennifer Ernst | 6059 Northcliff Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2022 | John Fowler & Danelle Fowler | 5645 Innis Brook Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2022 | John Therrell | 6795 Callaway Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2022 | Mark A. Mullin & Deborah L. Mullin | 4344 Glenallen Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2022 | Carl Griffin & Lynette Griffin | 9278 Pimlico Place N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2022 | William Friz/ 3rd Owner | 556 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2022 | Lise Seavers | 568 Durham Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2022 | Carla A. Stevens & John A. Stevens | 5866 Nash Avenue | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2022 | Lisa Stith | 3546 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2022 | Steven Hertzler & Pamela Hertzler | 1594 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2022 | Dr. Shashi A. Gogate | 1651 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2022 | Joseph Salvadore | 731 Granton Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | W. Ray Starcher & Jane M. Starcher | 3780 Sunburst Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Floyd Steiner & Lan Hubbard | 5106 Bixford Ave | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Scott Osborne | 3981 Dunne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Samuel Rosario & Helen Rosario | 869 Radbourne Drive | Columbus | OH | 43207 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Jared Sebree & Hallie Sebree | 5017 Crestbury Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Ken Grady & Lonna Grady | 5011 Crestbury Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Scott Wiley & Kari Wiley | 12237 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | John Sheppard & Cheryl Sheppard | 12125 Bentwood Farms Drive N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Daniel L. Bur & Amy L. Bur | 700 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Stephanie Fello & Tim Gruber | 1610 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Stephen Hopkins | 7549 Park Bend Court | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Ron Blankenship & Michelle Nicholson | 7193 Candlestone Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Jason Mauger | 1653 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Thomas Maskulinski & Michelle Maskulinski | 1739 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Jeff Hatmaker & Valerie Hatmaker | 3000 Hauck Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Mr. Patrick Schrager & Mrs. Michelle Schrager | 101 Persimmon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Linda Eddy | 1399 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Samuel Bako & Margaret Bako | 1467 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Rodney Robinson & Sharon Robinson | 2728 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Scott Banda & Kim Banda | 2757 Lake Hollow | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Rob Kruger & Diana Kruger | 521 River Pebble Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Dan Dugger | 8183 Arbor Rose Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Steve Saksa | 860 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2022 | Patricia Keffer | 708 Granton Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2022 | Lisa A. Hickle | 312 Harland Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2022 | M. Clifford Brockway & Carol Brockway | 677 Washington Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2022 | Harry Adkins & Bonnie Adkins | 3223 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2022 | Tony E. Stewart & Garnetta Holmes | 7308 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2022 | Tammy Lovett | 100 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2022 | Judy Duncan & Todd Duncan | 3019 Riat Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2022 | Robert Lewis & Catherine Lewis | 1359 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2022 | Virginia Elliot | 414 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2022 | Dulin Perry & Karen Perry | 7498 Heffley Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2022 | Toni Maxton & Micheal Maxton | 567 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2022 | Mark Cartwright & Angie Mellott | 3478 Hail Ridge Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2022 | Joseph Goodman & Jean Goodman | 2931 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2022 | Amber Fork | 1356 Saundrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2022 | Rick Barr & Avery Barr | 3456 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2022 | John Pisanek & Lori Pisanek | 7588 Ashlar Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2022 | Darren Breece & Jennifer Breece | 4987 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2022 | Gary Lester & Sherrie Lester | 1445 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2022 | Duane Stevens & Anna Stevens | 1394 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2022 | Matthew Case & Saundy Case | 6768 Jennyann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2022 | Amy Mccabe | 724 Granton Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2022 | John Kienle & Tiffany Valentino | 4540 Fern Trail Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2022 | Gabriel Ybarra & Kara Ybarra | 4612 Krigsby Blvd. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2022 | William Paulo & Annesa Paulo | 4552 Krigsby Blvd. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2022 | Robert Champine & Deborah | 5024 Baycroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2022 | Jasper Dechristopher | 2379 Mills Fall Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2022 | Mr. Donald W. Dozer & Mrs. Tina A. Dozer | 5029 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2022 | Mrs. Rashmi Vashi & Mr. Dhananjay Vashi (Dan) | 1383 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2022 | Ralph Riviello | 2752 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2022 | Stephen Sturgell & Melissa Sturgell | 797 Sumter Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2022 | Francis Tolentino & Aimee Tolentino | 818 Buechler Drive | Delaware | OH | 43015 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2022 | Stephen Mathias | 1669 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2022 | Chris Rager & Becky Rager | 1215 Baccarat Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2022 | Greg Jarrell & Evelyn Jarrell | 941 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2022 | Brent D. Crawford & Elizabeth M. Crawford | 4921 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2022 | Dana L. White & Susan A Wiechart-white | 5532 Nash Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2022 | Tyrone Martin | 3015 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2022 | Daniel Hoferkamp | 8948 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2022 | Hai Pham & Stephanie Tran | 3492 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2022 | Alexander Latham & Erika Latham | 8152 Arbor Rose Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2022 | Linda Uhls & C. Renee Flinders | 5921 Whitehaven Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2022 | Donna Garza | 5274 Knight Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2022 | Joe L. Harper | 905 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2022 | John Macias & Laura Macias | 5896 Rosedale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2022 | Chell Graves | 4988 Edgeley Drive | Hilliard | OH | 43206 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2022 | Matt Greenslait & Angie Greenslait | 5569 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2022 | Scott Kline & Christy Kline | 571 Durham Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2022 | Wade Hansen & Sarah Hansen | 2420 Hutcheson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2022 | Eric Seyboldt & Margo Seyboldt | 1351 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2022 | Stewart Kemper | 2632 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2022 | Mark Thieret | 6749 Warriner Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2022 | Todd Sheets & Danielle Sheets | 460 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2022 | Tim Newell | 810 Sumter Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2022 | Carl Farabee & Donna Farabee | 394 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2022 | Deborah Youngquist & William Youngquist | 6153 Holywell Drive | Dublin | OH | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2022 | Michael Sbrochi & Anna Sbrochi | 6415 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2022 | Timothy Smith | 1680 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2022 | Billy Chamblin & Kimberly Chamblin | 1569 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2022 | Ricky Munk & Merry Munk | 1550 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2022 | Ed Vaughn | 1635 Bush Hill Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2022 | Dexter Trent & Debbie | 1458 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2022 | Jay Biros & Deanna Ratajczak | 2789 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2022 | Carl Wong | 6084 Northcliff Blvd. | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2022 | William Beck & Jennifer Beck | 7236 Stonefall Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2022 | Gary Johnson & Sheryl Johnson | 1650 Bushill Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2022 | Generay Vinyard | 795 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2022 | Priscilla D. Coe & Anthony L. O'bryan | 1720 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2022 | Mr. Gary L. Snyder & Mrs. Judy A. Snyder | 600 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2022 | Michael Ruth | 7242 Stonefall Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2022 | Darryl Riser | 2993 Stonebluff Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2022 | John Whitney & Stacy Johnson | 2380 Hutcheson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2022 | Stephen Hanula & Sandra Noren | 357 Hawthorne Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2022 | Corey L. Carter, Sr. & Anna M. Carter | 4392 Anderson Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2022 | Curt Ralph & Valerie Ralph | 842 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2022 | Michael Coburn & Tracey Coburn | 716 Granton Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | John H. May & Jane A. May | 7611 Crist Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Nora Dankworth | 1460 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Paul Vogel & Cheryl Vogel | 9246 Pimlico Place Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Barry Brown & Debra Brown | 1641 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Ronald Muhlbach & Cynthia Muhlbach | 1619 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Matthew Woodruff & Brenda Woodruff | 520 Thistle Drive | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Russell Carman | 1528 Hocking Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Todd Kirkpatrick & Amy Mertz | 1673 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Robert Morris Sr. & Brenda Morris | 2108 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Moses Gathings Iii & Cindy Gathings | 2204 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Jack Stokely | 8895 Ormiston Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Robert Chambers | 1358 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Laura Moon | 1367 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Howard Shaw Jr. & Corrine Shaw | 3509 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Brian Okane | 439 Mill Wood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2022 | Kelly Faught | 830 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2022 | Michael Baldwin | 4991 Baycroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2022 | Cory Mckenzie & Christina Mckenzie | 1721 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2022 | Melissa Kirby & Roland Kirby | 1324 Faunsdale Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2022 | Eric Barbee & Cheri Barbee | 3259 Garrison Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2022 | Venkataraman swarnalatha | 6134 Northcliff Blvd. | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2022 | Donald Fairchild & Jane Fairchild | 6780 Peachtree Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2022 | Alma Kingsley | 568 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2022 | James Northrop Ii & Stephanie Northrop | 7247 Candlestone Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2022 | Jeffrey Johnson & Pamela Johnson | 1331 Faunsdale Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2022 | John Callen Jr. | 527 River Pebble Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2022 | Andrew Boomstra & Susan Boomstra | 4602 Kriggsby Blvd. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2022 | Joseph Logan & Bernadette Logan | 5050 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2022 | Jeffrey J. Geitter & Donna M. Geitter | 1549 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2022 | Keith Bales & Peggy A. Bales | 532 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2022 | Winfield Staley Sr. & Peggy Staley | 8912 Trinity Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2022 | William Steward | 1314 Trabue Woods Blvd. | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2022 | Teresa Bahnick | 8148 Chapel Stone Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2022 | Danny Williams & Jackie Williams | 3760 Ducat Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2022 | Joseph Carney & Cheryl Carney | 895 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2022 | Melvin Sims & Kimberly Toth | 4354 Heather Ridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2022 | Donna Walser | 6437 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2022 | Darian Anderson & Melisa Anderson | 2981 Stonebluff Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2022 | Jeffrey Cope & Amy Cope | 150 Persimmon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2022 | Jason Smith & Heather Smith | 1306 Faunsdale Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2022 | Dean Columbini & Tara Barnett | 2770 Lake Hollow Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2022 | David Byrd & Carol Byrd | 8101 Chapel Stone Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2022 | Jon Osbeck & Nicole Osbeck | 545 Riverpebble Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2022 | Mr. Dudley | 8206 Arbor Rose Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2022 | William Moore & Traci Sprague | 8201 Arbor Rose Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | Robert Millward & Deanna Millward | 3186 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | Christopher Miller & Renee Miller | 5955 Northcliff Blvd. | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | Mike Eddington & Melissa Eddington | 4993 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | Jeff Febus & Corianne | 4997 Baycroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | Greg Lindsey & Sandra Lindsey | 6906 Peachtree Cicrle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | David Townsley & Tresa Townsley | 5055 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | Kevin Mccarthy & Rachelle Mccarthy | 5510 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | Gary Benadum & Susan M. Benadum | 5555 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | H. Howe Clapper & Kimbi Clapper | 7582 Park Bend Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | Mr. Jackson Brandel & Mrs. Yolonda Brandel | 3449 Bay Spirit Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | Franklin Jinks & Robin Jinks | 3436 Hail Ridge Drive | Reynoldsburg | OH | 43068 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | Thomas Crist & Alanna Crist | 1656 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | Dale Phillips | 3040 Hauck Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | Bamy-lyn Emerson | 700 Manoa Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2022 | Lawrence Justice & Lisa Mascari | 2817 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | James A. Gamble & Amanda L. Dine-gamble | 6051 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Bernard Morelli & Cheryl Morelli | 4982 Baycroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Scott Frazier & Karrie Frazier | 2424 Mills Fall Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Kathleen Dorcy | 2388 Mills Fall Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Albert Russell & Jodi Russell | 5679 Innis Brook Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Brian Smith & Robin Smith | 4334 Claymill Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Bob Malhotra & Ranjini Malhotra | 4372 Glenallen Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | John Fleming & Linda Rockwell | 1452 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Kent Irwin & Laura Irwin | 5522 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Michael Holmes & Barbara Holmes | 12089 Bentwood Farms Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Diane Sewards | 1561 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Matthew Mazzocco | 7239 Stonefall Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Scott Johnson & Susan Johnson | 2428 Hutchinson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | William Crowell Jr. & Kendra Crowell | 1661 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Byram Fager | 1636 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Carl Querry & Korenia Querry | 2165 Tonda Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | James Pienta & Michele A. Heilman | 489 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Mohammad And Sara Borteh & Ziba Abdar | 9045 Holquest Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2022 | Cosimo Dipasquale & Joy Dipasquale | 9133 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2022 | Jason Carithers & Heather Fortner | 2424 Hutcheson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2022 | David Castle | 2969 Moyer Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2022 | John Duffy Jr. & Tahna Duffy | 1375 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2022 | Robert Wehrle & Ann Wehrle | 4951 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2022 | Terry Yoakum | 6443 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2022 | John Felthous | 5004 Crestbury Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2022 | Michael Paine & Liesa Green | 1318 Faunsdale Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2022 | Linda Boelter | 1414 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2022 | Barbara Burgett & Robert A. Burgett Jr. | 347 Donerail Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2022 | Mr. Gregory Hirt | 193 Locust Curve Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2022 | Terry Ottenweller & Patricia Ottenweller | 1454 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2022 | John Garman & Yvonne Garman | 2992 Hauck Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2022 | Todd Ringhiser & Jennifer Hall | 533 River Pebble Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2022 | Kelly Waganaman & Ben | 9061 Holquest Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2022 | Paul Bynum | 3523 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2022 | Stephen Vallance & Amy Vallance | 4957 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2022 | Stephanie Griffin & Mel Franlikn | 12145 Bentwood Farms Drive N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2022 | William Huber & Maria Huber | 1710 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2022 | Michael Kaculis & Susan Kaculis | 499 Durham Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2022 | Wendy Zedaker | 523 Durham Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2022 | Helga Moitra & Second Homeowner | 138 Persimmon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2022 | Anthony Ennamorato & Pamela Ennamorato | 3565 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2022 | Derek Hinkle & Chandra Hinkle | 6760 Winbarr Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2022 | Jason Snyder & Shannon Snydet | 6727 Jennyann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2022 | Michael Ferrell & Stacie Ferrell | 4955 Baycroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2022 | Carrie Domer & Tim Domer | 2830 Quailview Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2022 | Gerry Desanto & Shelly Desanto | 6739 Winbarr Way | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2022 | Steve Daggett | 480 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2022 | Michael Mckay & Elizabeth Mckay | 840 Rothrock Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2022 | Kenneth Tetemanza & Cynthia Tetemanza | 2357 Mills Fall Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2022 | Randle Schonewetter & Robin Schonewetter | 1508 Wilhoit Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2022 | Trent Emig & Susan Emig | Tnd Nash Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2022 | Ken Smith & Gary Fox | 850 Monarda Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2022 | Charlie Rife & Jennifer Camp | 1400 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2022 | James Long & Kelly Long | 5023 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2022 | William Malaska & Traci Malaska | 2334 Mills Fall Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2022 | John Marsh & Amanda Knight | 4958 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2022 | Roy Sutton & Doris Sutton | 2955 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2022 | Thomas Kuhn Ii & Heidi Kuhn | 8762 Ormiston Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2022 | Karen Van Meter | 1415 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2022 | Tod G. Santee & Carol L. Santee | 155 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2022 | Lynn Key & Third owner | 1470 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2022 | Shirley Searfoss & William Searfoss | 1707 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2022 | Scott Mersino & Jeanette Mersino | 8793 Taylor Woods Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2022 | Charles Bolte | 1355 Sandrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2022 | Randall Broyles & Lisa Broyles | 1367 Sandrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2022 | Darrell Rathburn & Pat Rathburn | 991 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2022 | Scott Mathews & Lisa Toomey | 4961 Baycroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2022 | Robert Amsler & Dee Amsler | 6453 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2022 | Edward Ehlen & Susan Ehlen | 6115 Northcliff Blvd. | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2022 | Li Qin & Ying Zheng | 6102 Northcliff Blvd. | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2022 | Reginald Ellis & Rose Wallace | 2412 Mills Fall Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2022 | Daniel Sokol & Lisa Philbin | 4960 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2022 | Alex Bennett | 160 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2022 | Robert Purdy | 154 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2022 | Paul F. Owens & Nancy L. Owens | 5647 Summer Blvd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2022 | Larry Mcnutt & Nancy Mcnutt | 5468 Nash Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2022 | Bill Parsley & Tracie Parsley | 757 Turos Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2022 | Mr. Brian D. Mccleave & Mrs. Samantha L. Mccleave | 2855 Quailview Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2022 | Marc Steving & Kelly Steving | 2586 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2022 | James Hazlett | 5756 Winshire Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2022 | Jeffrey Morgan & Kelly Morgan | 9092 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2022 | Jeffrey Green & Patricia Green | 4964 Baycroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2022 | Olivia Johnson | 1450 Sedgefield | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2022 | Charles Ralstin | 1633 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2022 | Ronald Mizer & Deanna Mizer | 8804 Ormiston Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2022 | John Synder & Kelly Snyder | 1349 Sandrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2022 | Scott Matelski & Candice Matelski | 1372 Sandrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2022 | Shayne Johnston & Robin Johnston | 5000 Baycroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2022 | Stephen Sendelbach & Jenny Sendelbach | 4976 Baycroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2022 | Lawrence Camerlengo Ii & Mary Camerlengo | 830 Buehler Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2022 | Clint Birkholz & Christy Birkholz | 1630 Aniko Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2022 | Norman Goeschl | 781 Laile Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2022 | John Colgan & Kerri Colgan | 453 Candleglow Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2022 | Timothy Gertz & Erin Gertz | 582 River Pebble Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2022 | Mark Moore & Stephanie Moore | 3774 Sunburst Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2022 | Teresa Stevens | 1601 Curry Lane | Marysville | OH | 43040 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2022 | Steve Shaw | 2189 Tonda Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2022 | Lay Ke | 1338 Trabue Woods Blvd. | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2022 | Shawn Carter & Staci Carter | 1453 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2022 | John Tawrosza & Katherine Tawrosza | 5957 Whitehaven Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2022 | Jason Stevenson & Wendy Stevenson | 874 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2022 | Tommey Palakuzhail & Cinimole Palakuzhail | 9057 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2022 | Xinhao Zhao (Sean) & Hui Zheng | 4969 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2022 | Raymond Price | 844Buechler Drive | Delaware | OH | 3015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2022 | Gerald Will Jr. | 1300 Sandrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2022 | D.j. Clark | 2835 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2022 | Ron Burns & Diana Burns | 3162 Drake Avenue | Groveport | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2022 | Carl Petitt & Christa Petitt | 2418 Mills Fall Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2022 | Sarah Weise | 2340 Mills Fall Drive | Hiliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2022 | Thomas L. Kreager & Patricia S. Kreager | 161 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2022 | J. Patrick Flomo & Odilia Keah | 2958 Stonebluff Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2022 | Chad Doll | 1320 Trabue Woods Blvd. | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2022 | Janet O'brien | 1309 Sandrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2022 | Kathy Meyer | 1339 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2022 | Leanna Hatch & Thomas | 6741 Warriner Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2022 | Matthew Miller & Stephanie Miller | 5452 Latrobe Road | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2022 | Willard Barber Jr. & Kimberly Hall | 1738 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2022 | Micah Meister & Stephanie Meister | 2988 Moyer Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2022 | James Harris & Amy Harris | 3012 Moyer Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2022 | Ruth Martan & Wayne | 303 Hawthorne Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2022 | Eric Getreu | 6589 Warriner Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2022 | Steven Ransom & C. Jean Ransom | 5940 Pirthshire Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2022 | Michael Skunza & Judy Skunza | 5380 Summer Blvd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2022 | Christy Faber | 2177 Tonda Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2022 | Robert Taylor & Erica Taylor | 457 Bricktone Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2022 | Daniel Barr & Amy Barr | 9114 Longstone Drive | Lewis Center | OH | 430335 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2022 | Harry Feucht & Mary Feucht | 707 Washington Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2022 | Chris Upperman & Sarah Brown | 3210 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2022 | Rashmi Naikar | 4970 Baycroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2022 | Barry Baney | 5650 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2022 | Brian Click & Jennifer Click | 531 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2022 | Richard Lucore & Susan Lucore | 1616 Aniko Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2022 | Robert Profitt & Joyce Profitt | 315 Hawthorne Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2022 | Gary Thomas & Martha Thomas | 8154 Chapel Stone Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2022 | Don Hilgeman & Ann Hilgeman | 1468 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2022 | Sue Moy | 1448 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2022 | Jd Moody | 670 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2022 | Craig Foster & Paddie Foster | 508 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2022 | Kenneth Wiseman & Sheryl Kocher | 3464 Bay Spirit Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2022 | Darryl Crockett & Tina Crockett | 2961 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2022 | Jason Echelbarger & Edie Echelbarger | 1625 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2022 | Lamont Foster & Christina Foster | 8837 First Gate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2022 | Brett Block & Barbara Block | 1315 Sandrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2022 | Brian Blanchard | 588 River Pebble Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2022 | Thomas A. Wiertel & Mari Wiertel | 1801 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2022 | Sari Bradish | 903 Robmeyer Drive | Columbus | OH | 43207 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2022 | Rodney Harris & Lanna Harris | 5039 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2022 | Jessica Blair | 555 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2022 | Mandy | 1736 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2022 | Maria Luisa Perez | 3442 Hail Ridge Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2022 | Matt Baker & Michele Rado | 768 Wynstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2022 | Patricia Krutko | 232 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2022 | Dean Brown & Brenda Schein | 6800 Callaway Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2022 | Cary Jenkins & Barbara Jenkins | 425 Kingston Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2022 | Jeffrey Fisher & Lori Fisher | 4985 Baycroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2022 | Bryan Puderbaugh & Angela Puderbaugh | 5439 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2022 | Rebekah Cool | 9116 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2022 | Kevin Ramsey & Shannon Ramsey | 3773 Fortner Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2022 | Triandos Howard & Kelly Howard | 846 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2022 | Elsie Hill | 1464 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2022 | James Love & Chris Love | 1401 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2022 | Gary Royise & Ammy Royise | 1715 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2022 | Richard D. Starks | 265 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2022 | Fred Champa & Stacy Champa | 836 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2022 | Rob Dorr & Renee Dorr | 9098 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2022 | Mark Arwood & Janet Arwood | 3967 Kul Circle South | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2022 | Brian Kurtz | 4981 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2022 | Susan Stregel | 2431 Hutcheson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2022 | Charlie Evans | 2822 Quailview Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2022 | Robert Pendleton & Susan Pendleton | 594 River Pebble Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2022 | Michael Hicks | 9079 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2022 | David Backs & Donna Backs | 4292 Ewing Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2022 | German Suarez & Kristeen Parizek | 6152 Holywell Drive | Dublin | OH | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2022 | Scott Stallings & Patsy Schnorf | 5307 Knight Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2022 | Andre Cook | 975 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2022 | Rob Jones & Sandra Jones | 2124 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2022 | Jim Haffner & Denise Haffner | 2825 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2022 | Tony DiPalma & Dawn Dillinger | 2848 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2022 | Alan Timmerman | 8213 Arbor Rose Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2022 | Sherry Enloe & Vennie Enloe | 5948 Whitehaven | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2022 | Ryan Sullivan & Diana Thum | 9128 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2022 | Ms. Tracy L. Jordan | 4453 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2022 | Andy Goussetis | 6467 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2022 | Halina W. Grudzien & Darren T. Schroeder | 1677 Aniko Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2022 | Darryl Brown & Patricia Brown | 7556 Park Bend Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2022 | Chris Raudabaugh & Cheryl Raudabaugh | 173 Tar Heel Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2022 | Richard Walker & Jane Walker | 5454 Hausmann Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2022 | Bruce Melton & Beverly "sue" Melton | 4901 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2022 | David Coover & Juliet Coover | 1763 Sassafras Court | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2022 | Jeffrey Sellars & Merideth Sellars | 5478 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2022 | David Denney & Faith Denney | 2873 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2022 | Gregory Hartman & Jennifer Hartman | 9118 Ellersly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | George Phillips & Margaret Phillips | 717 Washington Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Gerry Frank & Shirley Frank | 4911 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Betty Fitzsimmons-mayer | 6431 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Howard Eberts & Lisa Eberts | 12269 Steeplechase Avenue Nw | Pickerington | OH | 43147 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | George Krum Jr. & Debra Krum | 863 Buechler Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Gour G. Saha & Swarna Saha | 8487 Payson Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Rick Kyle & Tina Kyle | 1568 Aniko Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Lisa Ghiloni | 3552 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Jie-li Li & Lijing Zhang | 2406 Hutcheson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Sandra Snyder | 1364 Sandrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Marc Helder & Amy Slovenski | 1306 Trabue Woods Blvd. | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Michael Prentiss & Angela Gore | 3477 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2022 | Harold Stayer | 551 River Pebble Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2022 | Sohail Qamar & Kimberly Qamar | 9514 Big Bear Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2022 | Todd Jessup | 2365 Mills Fall Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2022 | William Fisher & Betsy Fisher | 6445 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2022 | Sandra Campbell | 6451 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2022 | Tom Sabo & Samantha Sabo | 5408 Garnier Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2022 | Tamara Campbell | 7287 Candlestone Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2022 | Michelle Wood | 316 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2022 | Martin Stratmoen & Carla Stratmoen | 200 Delaneys Circle | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2022 | Elizabeth Weimerskirch & Jay Weimerskirch | 5005 Crestbury Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2022 | Matt Fulkerson & Gayle Fulkerson | 1799 Sassafras Court | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2022 | Kay Wheeler | 583 Durham Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2022 | James Landon | 7528 Park Bend Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2022 | Mr. Paul A. Nicholson, Jr. & Mrs. Kellina Nicholson | 1313 Faunsdale Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2022 | Mark Legge & Denise Legge | 2839 Quailview Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2022 | Brent Phillips & Joanna Smathers | 6767 Jennyann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2022 | William Gross | 444 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2022 | Timothy Kiihr & Cynthia Mccord-kiih | 5546 Summer Blvd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2022 | Robert Carney Jr. & Amy Carney | 8190 Kona Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2022 | John Lowry & Jill Lowry | 9281 Belmont Place N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2022 | Mary Chambers & Sharon Weare | 519 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2022 | Bill Asbury & Debra Ammerman | 1604 Bush Hill Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2022 | Peter Sluzele & Anita Sluzele | 2725 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2022 | Tiffini Payne | 449 Mill Wood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2022 | Mr. Timothy J. Flesch & Mrs. Jeanne Flesch | 6788 Callaway Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2022 | James Hayes & Melissa Gaines | 12213 Bentwood Court Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2022 | John | 593 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2022 | Greg Hoge | 290 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2022 | James Blaser & Barbara Gurlea | 4459 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2022 | Jerry Woodyard & Hope Woodyard | 470 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2022 | Charles Mcclellan & Kara Mcclellan | 5748 Ashbrook Road | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2022 | Sheila Dobbie | 1446 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2022 | John Evans & Stephanie Evans | 1733 Sassafras Court | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2022 | Douglas Fraser | 1494 Wilhioit Ave | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2022 | Donald Nixon & Amy Nixon | 4441 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2022 | Phil Holdrieth | 6147 Northcliff Blvd. | Dublin | OH | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2022 | Jason Carpenter & Melissa Carpenter | 2382 Mills Falls Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2022 | Stephanie & L. Kent | 6870 Peachtree Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2022 | Stan Zody & Angela Zody | 4347 Heather Ridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2022 | Martha Smith | 1444 Sedgefield | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2022 | Mr. Mark D. Gifford & Mrs.jeannie Gifford | 4406 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2022 | John Scally | 479 Mill Wood Blvd. | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2022 | Glenn I. Clark & Lynda L. Clark | 9516 Wayne Brown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2022 | Mr. William D. Persinger, Jr. & Mrs. Christina M. Persinger | 3987 Dunne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2022 | Jesse Thompson & Markita Thompson | 3993 Dunne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2022 | Kenneth G. Caudill & Pam Caudill | 525 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2022 | David Rasberry & Carrie Rasberry | 544 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2022 | Dvid Allevato & Joanna Allevato | 1576 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2022 | Robert Pickett Jr. & Lisa Pickett | 7241 Candlestone Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2022 | Paul Shopel & Abby Groves | 2140 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2022 | Melody Stumpf | 174 Persimmon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2022 | Boyd Search & Kristin Search | 109 Persimmon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2022 | Beverly Trusky | 3517 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2022 | Bobbi Faris & Heath Wagner | 6565 Warriner Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Joel Kallman & Kristin Kallman | 9529 Wayne Brown | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Carol Harper | 3223 Darby Glen | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Dawn Overly & Shannon Sheterom | 5261 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | John Thum & Lois Thum | 5253 Princeton Lane | Groveport | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Helena Twardowska | 6948 Northcliff Blvd. | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Adam Hubble & Jennifer Hubble | 5696 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Jeremy Frase & Tracy | 5650 Somerset Avenue | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Walter Vickers & Kathleen Vickers | 4999 Edgeley Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Morlene Sanford | 1432 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Gayle Earley | 1432 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Mike Robinson & Deborah Robinson | 5570 Summer Blvd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Kevin Brandeberry & Tony Whitlow / Robert Reardon | 5648 Summer Blvd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Richard Bartges | 12176 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Melissa Estrella & Eleanor Weiland | 5500 Nash Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Scott Kadlic & P.j. Kadlic | 1624 Bush Hill Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Mr. Kevin Barrington | 4430 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Mr. Michael L. Smith & Mrs. Tonya M. Smith | 4412 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Tim Ross & Mark Bullock, Jr. | 447 Candleglow Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Jeff Loof | 440 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Greg Jackson | 450 Millwood Blvd. | Marysviile | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | William B. Kelley & Malinda J. Kelley | 575 Mill Wood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Eric Helt & Bonnnie Helt | 9054 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2022 | Brandy Petit & Matthew Petit | 740 Granton Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2022 | Dan Cassidy & Amy Cassidy | 3069 Sumner Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2022 | Aaron Carroll | 2926 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2022 | Nicholas R. Thompson & Stacy M. Thompson | 1225 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2022 | Brad Curtis & Melissa Lahrmer | 2847 Quailview Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2022 | Jim Yates & Elizabeth A. Yates | 1462 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2022 | Michael Lyman & Sheryl Lyman | 12208 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2022 | David Koczur | 4447 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2022 | Jennifer Smith | 4570 Krigsby Blvd. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2022 | Benjamin Gilliotte & Alice Gilliotte | 6457 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2022 | Connie M. Dennis | 4424 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2022 | James Graham & Annette Graham | 5675 Greenfield | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2022 | Robert Brown & Christina Brown | 12272 Bentwood Farms Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2022 | Billy Austin & Michele Austin | 1400 Cinnamon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2022 | Tisha Hoffman | 1580 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2022 | Mr. David L. Fuller & Miss Tina K. Hawk | 502 Durham Lane | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2022 | Chadd Green & Leeanne Green | 5419 Latrobe Road | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2022 | Michael Mccoy & Angela Mccoy | 1616 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2022 | David Wasserman & Tamara Wasserman | 1712 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2022 | Stephen Gredicak & Pamela Gredicak | 8119 Tuscany Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2022 | Virginia Ray | 9054 Longstone | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2022 | Jerry Deeter & Gina Deeter | 5341 Princeton Lane | Groveport | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2022 | Kenneth L. Ledbetter & Connie L. Ledbetter | 5229 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2022 | Ronda Gibson | 6763 Callaway Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2022 | Greg Belhorn | 4348 Brickwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2022 | Robert Davy & Dorothy Davy | 1730 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2022 | Ricky Roberts & Linda Roberts | 6776 Winbarr Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2022 | Larry Grady & Patricia Grady | 1607 Wilhoit Ave. | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2022 | Dennis Baerman-skief & Rachelle Baerman-skief | 4387 Alderson Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2022 | Eric Nord | 4417 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2022 | Joe Dials & Kim Dials | 6616 Clay Court E. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2022 | Mr. Gregory Lewis, Jr. & Mrs. Kim Lewis | 5228 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2022 | Howard Elton & Kimberly Elton | 2373 Mills Fall Drive | Hilliard | OH | 43206 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2022 | Mareda Varner | 191 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2022 | Icilda L. Stevens | 2938 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2022 | Ricardo Sanchez & Ann Sanchez | 4411 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2022 | Mr. Kraig Corwin & Mrs. Kelly L. Corwin | 4429 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2022 | Richard Vandegriff & Sondra Vandegriff | 6715 Winbarr Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2022 | Doug Rowland | 9148 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Sandina Wilt | 3917 Kul Circle S. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Roger Pennell & Wetonia Boehringer | 5348 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Jim Wolford Jr. & June Wolford | 2430 Mills Fall Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Mike Dunn & Michelle Dunn | 6156 Sawgrass Way | Westerille | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Patti Krause | 6435 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Inga Witt | 1792 Sassafras Court | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Allen Weinberger | 1523 Aniko | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Michael White & Wendy Acimovic | 1587 Wilhoit Avenue | Lewis Cneter | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Edward XIE | 5463 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Robert J. Kupka & Martha A. Kupka | 1751 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Howard Fowler Jr. & Kathryn Fowler | 2148 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Mike Wells & Mandi Wells | 2183 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | John Kokaska & Karen Kokaska | 144 Persimmon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | David Curran & Lisa Curran | 1285 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2022 | Fatina Woods & William Richards | 851 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2022 | James Wilson & Nancy Wilson | 5980 Heather Glen Blvd. | Dublin | OH | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2022 | Roger Gibson & Stacy Gibson | 5690 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2022 | Michael Haynes & Rebecca Haynes | 3070 Brantley Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2022 | William Janosick & Lisa Janosick | 1344 Trabue Woods Blvd | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2022 | Inge Archambault | 6733 Warriner Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2022 | Joe Hinkle | 6709 Warriner Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2022 | Terry Mcnerlin & Janet Holstein | 828 Bledsoe Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2022 | Vernon Gabbard & Sandra Gabbard | 5221 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2022 | Paul Harner | 1436 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2022 | Edward A. Townsend, Jr. & Sherri M. Townsend | 3029 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2022 | Sharon Myers-luft | 7614 Crist Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2022 | Richard Miller & Regina Miller | 1762 Sassafras Court | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2022 | Tom Murphy | 2857 Westrock | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2022 | Cory Foltz & Shari Williams | 6400 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2022 | David Walls & Anne Walls | 6912 Peachtree Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2022 | James Miller & Carey Miller | 4326 Claymill Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2022 | Marc Hinderlong & Shawnda Hinderlong | 5577 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2022 | Steve Coburn | 12291 Bentwood Farms Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2022 | Eric G. Schmid & Lori A. Schmid | 1550 Aniko Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2022 | Patricia Grevencamp | 2985 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2022 | Roger Williams & Deborah Williams | 2968 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2022 | Matthew Johnson | 1621 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2022 | Phillip R. Rowland & Connie K. Rowland | 8193 Kona Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2022 | Frederick Roberts & Jean Roberts | 4372 Wicken Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2022 | Mr. Todd G. Alkire | 4364 Glen Allen Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2022 | Patricia Amos | 1466 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2022 | Rick Rieger & Marian Rieger | 12391 Pintails Circle N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2022 | Robert Scott & Ann Scott | 640 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2022 | Eric Daniels & Tonya Daniels | 600 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2022 | Shawn Andrews | 632 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2022 | Fred Demmler & Norma Demmler | 1525 Hocking Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2022 | Michael Moore & Jennifer Moore | 1694 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2022 | Robert Agriesti | 4405 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2022 | Brian Benton & Nancy Benton | 862 Windyhill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2022 | Frank Macioce & Mary Ann Macioce | 5332 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2022 | Michael Kimbler & Desiree Barrett | 5325 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2022 | John Stieg & Caroline Stieg | 6052 Northcliff Blvd. | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2022 | Cheree Clark | 6748 Callaway Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2022 | Steve Bomar & Valerie Bomar | 7200 Candlestone Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2022 | Mary Jenkins | 2992 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2022 | Mr. Willie J. Smith, Jr. & Mrs. Alicia D. Smith | 3016 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2022 | Jerry Cline & Kristi Cline | 1615 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2022 | Matthew W. Ritchey & Lorena U. Ritchey | 2840 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2022 | John Ray & Laura Ray | 6385 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2022 | David A. Beyer & Robin R. Beyer | 6518 Clay Court West | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2022 | Kelly Jones & Linda Jones | 167 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2022 | Brian Keller & Lori Keller | 6392 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2022 | Gregory Kepner | 516 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2022 | Robert May & Lee Ann May | 493 Mill Wood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2022 | James Morrow Jr. & Jennifer Morrow | 763 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2022 | Jerry Kirchner | 3545 Patcon Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2022 | Dave Matchack & Barbara Matchack | 5309 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2022 | Thomas & Jennifer | 4936 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2022 | Deborah Hegg & Troy | 5572 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2022 | Robert Whitte & Lisa White | 7187 Candlestone Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2022 | Richard Markenson & Pamela Markenson | 1722 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2022 | Allan Thomas | 9136 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2022 | Paul Lilko | 9487 Big Bear Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2022 | Kevin Marcum & Kelly Mcdonnell | 5333 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2022 | James Vondracek & Dawn Vondracek | 385 Shandon Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2022 | Tara Jones | 3447 Hail Ridge Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2022 | Paul A. Bakowski & Lisa A. Bakowski | 5509 Nash Place | Weserville | OH | 43081 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2022 | Mike | 2997 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2022 | Yolanda Lindsey | 3022 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2022 | Billy Adkins & Anita Adkins | 1677 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2022 | Guy Burtt & Alicia Burtt | 1688 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2022 | Russell Shupert | 1312 Faunsdale Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2022 | Chris Bresnahan & Jami Bresnahan | 579 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2022 | William J. Queen & Katherine A. Queen | 712 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2022 | Joseph Gazdik & Andrea Roberts Gazdik | 5911 Ocala Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2022 | Mr. Timothy Shera & Mrs. Gina Shera | 118 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2022 | Scott Lysinger | 3077 Sumner Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2022 | Christopher Coonfare & Jodie Coonfare | 1483 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2022 | Bruce Ross & Katie Ross | 2164 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2022 | Ingrid Jaschok & Pamela Noreault | 700 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2022 | Venugopal Pallerla | 6876 Peachtree Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2022 | Bart Mahoney & Kathleen Mahoney | 1442 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2022 | Todd Weinbrecht & 3rd Owner | 1612 Curry Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2022 | Tyson D. Hankins & Melanie Hankins | 2950 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2022 | Carolyn Mcnicoll | 4418 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2022 | Carlos Aguero & Evelyn Fainsztein | 6433 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2022 | Mary Weber | 6433 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2022 | Michael Beals & Sharon Beals | 5617 Summer Blvd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2022 | Cynthia A. Anderson | 2956 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2022 | Robert Lash & Stacy Lash | 3010 Remington Ridge Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2022 | Karen Patterson | 1643 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2022 | James Johnston | 5039 Gilwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2022 | Richard Ricken & Patricia Ricken | 6466 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2022 | Daniel Long Jr. & Margaret Long | 12399 Pintails Circle N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2022 | Scott Seitz & Kris Seitz | 1640 Bushill Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2022 | Timothy Carter & Ingrid Carter | 842 Monarda | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2022 | Mr. Paul J. Ingram & Mrs. Janie Ingram | 5924 Ocala Court | Galloway | OH | 43118 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2022 | Greg Pasden & Terry Pasden | 7524 Ashbrook Road | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2022 | Todd Back & Amy Back | 5503 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2022 | Louis Shuman & Jennifer | 1670 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2022 | Ronald Haag & Christy Haag | 6132 Brushwood Blvd | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2022 | Mark Disterdick & Madelyn Hall | 416 Shandon Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2022 | Ron Miller | 6188 Brushwood Blvd. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2022 | Douglas Ackerman | 6212 Brushwood | Hlliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2022 | Douglas Drake & Mary Jane Drake | 5932 Ocala Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2022 | James Hannigan & Connie Hannigan | 876 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2022 | John Miller & Shawna Miller | 5072 Bomar Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2022 | Michael Houston & Jenni Houston | 6766 Callaway | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2022 | Thomas Martin & Kimberly Martin | 12363 Teal Ln. Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2022 | Derek Camerlengo & Amy Arnold | 537 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2022 | Jason Meddles & Mrs. Meddles | 3007 Osgood Drive West | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2022 | Jesus Garcia Iii & Lucretia Garcia | 3030 Brantley Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2022 | Deric Hutson & Michelle Hutson | 3062 Brantley Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2022 | William Day & Beverly Day | 4435 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2022 | Kathryn Garger | 4387 Alderson Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2022 | Shawn W. Jones & Tracy Evans | 9070 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2022 | Kathleen Miller | 5057 Gilwood Drive | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2022 | Mr. Richard May & Mrs. Arlene May | 6771 Callaway Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2022 | Melissa Moreheart | 3459 Hail Ridge Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2022 | William D. Gilbert | 5890 Nash Avenue | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2022 | Matthew Mcphail & Cathy Mcphail | 1524 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2022 | Gregory Smith & Sara Schooley | 1565 Scenic Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2022 | Thomas Pohlman & Dana Pohlman | 2188 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2022 | Shawn Cybulski & Kristin Reed | 6408 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2022 | Troy Vanhorn & Elisha Vanhorn | 5916 Ocala Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2022 | John Rotonda | 9074 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2022 | Jeffrey Robb & Margaret Warren | 5088 Gilwood Dr | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2022 | Neil Macqueen & Malinda Macqueen | 4369 Brickwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2022 | Blaine Miskell | 1626 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2022 | Linda Hunt | 1700 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2022 | Nathan Simons | 3003 Riat Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2022 | James P. Mcmillen & Rebecca A. Mcmillen | 4379 Brickwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2022 | Brian Jones & Wendy Jones | 5600 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2022 | Colleen Brinson | 3042 Stonebluff Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2022 | Thomas Miller & Antonia Miller | 3014 Riat Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2022 | Todd Mcginnis & Shannon Mcginnis | 6368 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2022 | Charles Berry & Margaret Berry | 9301 Pimlico Place Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2022 | Craig S. Hettel & Kimberly A. Hettel | 680 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2022 | Leatrice Briscoe & Crystal Briscoe | 5519 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2022 | Dustin Rigsby & Marsha Rigsby | 1362 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2022 | Madansinh N & Jayabala M. | 529 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2022 | Christopher Stoker & Jennifer Stoker | 5943 Ocala Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2022 | Sandra F. Bell | 2968 Tracer Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2022 | John Lopez & Shanne Lopez | 1297 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2022 | Brian Hall & Nichole Hall | 773 Sumter Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2022 | David Corbin & Deborah Corbin | 317 Donerail Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2022 | Sharon Kierner | 1301 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2022 | Shelba-jean Riggenbach | 1689 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2022 | Tom Crnko | 95 Gainsway Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2022 | Duval Dunn | 1670 Cottonwood Drive | Lewis Center | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2022 | Donald Imlay & Lynn Imlay | 5470 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2022 | Jeff Woods & Andrea Woods | 1624 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2022 | Jon Mastel & Sharyn Mastel | 1716 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2022 | David  Curry & Karla Niehenke | 443 Millwood Blvd | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2022 | Christopher James & Amy James | 9091 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2022 | Andrea Tschirner | 5277 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2022 | Raymond Sweet | 934 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2022 | Sarah | 5084 Bomar Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2022 | David Thesing & Sonya Thesing | 6461 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2022 | Mr. Strom | 6460 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2022 | James Gerhart Jr. & Rebecca Gerhart | 1669 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2022 | Daniel Zimmerer & Elsa Zimmerer | 1793 Sassafras Court | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2022 | Jay Schroeder & Tawnya Gareau | 7518 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2022 | Rick Devore & Anne Devore | 3472 Hail Ridge Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2022 | Rogers Issac & Delores Issac | 3023 Hauck Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2022 | Judith Murphy Troy | 1364 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2022 | Keith Mosier & Denise Mosier | 3571 Steiner Street | Columbus | OH | 43081 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2022 | Mark S. Duffy & Patricia A. Duffy | 7506 Heffley Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2022 | Charles Bailey & Melissa Bailey | 5101 Bixford Avenue | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2022 | Jeffrey Walker & Tina Hunt | 852 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2022 | Yunus Mirza & Gina Pecora | 6918 Peachtree Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2022 | Janet Seipel | 3032 Hauck Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2022 | Ronald Wright Jr. & Tisha Haas | 8803 Taylor Woods Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2022 | John Ross & Brenda Ross | 5292 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2022 | Jason Cordle & Kelley Cordle | 5317 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2022 | Dave Fox & Erica Stiffler | 5285 Princeton Lane | Groveport | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2022 | Donald A. Lusk, Jr. & Frances D. Lusk | 5028 Gilwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2022 | Brad Berendt & Tina Berendt | 5022 Gilwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2022 | Judith Callander | 1440 Sedgefield | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2022 | Shane Mcwilliams & Marsha Mcinturf | 1556 Wilhoit Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2022 | Stephen Hoffer & Alicia Mitchell | 6417 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2022 | Vincent Zuccaro | 706 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2022 | Jeffrey Jaicks & Ann Jaicks | 5063 Gilwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2022 | Jennifer Reynolds | 5555 Longcove Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2022 | Bruce Kullberg & Debbie Kullberg | 1609 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2022 | Anthony Salamay | 5387 Latrobe Street | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2022 | David Sabgir & Kristen Sabgir | 6774 Callaway Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2022 | Bill keegan & Christina Kramer | 4358 Brickwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2022 | Lloyd Carmichael & Melissa Carmichael | 1649 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2022 | Terry Derammelaere & Kim Collier | 1599 Sasafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2022 | Andrew Bowman & Stephanie Bowman | 1706 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2022 | Kenneth Cooper & Loeuth Cooper | 6172 Brushwood Blvd. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Rick Tomsic & Karen Tomsic | 9474 Waynebrown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Henry Creske & Brenda Creske | 5047 Bomar Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Todd Lamphere & Patricia Lamphere | 5053 Bomar Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Dave Smith | 5078 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Jamie Dixey | 1438 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Donald Bostick & Margaret Bender | 1798 Sassafras Court | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Kristine Harrison & Phil Harrison | 5495 Bullfinch | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Brian Cranston & Laura Cranston | 1703 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Richard Shuey & Amy Shuey | 3008 Hauck Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Daniel Moore & Stephen Mcmurray | 2199 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Mark Smith | 434 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Rodger Reedy & Catherine Reedy | 459 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2022 | Mary Banks | 809 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2022 | Theodore J. Deck Iv & Terri S. Deck | 870 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2022 | Kevin Kirkman & Lori Kirkman | 3458 Bay Spirit Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2022 | Karen Young | 761 Rothrock Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2022 | Richard Lazor & Joy Lazor | 6528 Clay Court W. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2022 | Don Craig | 2996 Moyer Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2022 | Stacy Cochran & Suzanne Cochran | 2995 Riat Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2022 | Tamara Dodds | 5070 Gilwwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2022 | Thomas Kaczala | 5471 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2022 | Phillip Maschke & Alissa Maschke | 296 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2022 | Chris & Angie | 469 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2022 | Ray Higgins & Laurie Higgins | 9407 Wayne Brown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2022 | Robert L. Zink & Margaret C. Zink | 3980 Kul Circle | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2022 | Robert Bilderback & Dawn Bilderback | 12273 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2022 | Satyaprasad Thummala Devireddy | 8344 Payson Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2022 | Timothy Carlson & Amanda Carlson | 3032 Sedley Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2022 | George Van Vorce & Elizabeth Van Vorce | 5430 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2022 | Rob Wood/ 3rd H/o | 5964 Northcliff Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2022 | Mr. Robert P. Steiff & Mrs. Debbie Steiff | 4381 Glen Allen Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2022 | Todd Richardson & Ronda Richardson | 142 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2022 | Robert Getreu | 864 Rothrock Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2022 | Bud Bodnar & Holly Bodnar | 282 Harland Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2022 | Joseph L. Guerin & Aimee M. Guerin | 5301 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2022 | Michael Cooperider & Sandra Cooperider | 863 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2022 | Ronald Priest & Julie Priest | 1570 Wilhoit Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2022 | W. Thomas Hayden & Kellie Hayden | 1649 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2022 | Gail Burns | 2212 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2022 | James Hogan & Anne Hogan | 6100 Brushwood Blvd. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2022 | Tim Adams & Caroline Adams | 3429 Steiner Street | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2022 | Jeffrey Culwell & Lora Culwell | 3962 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2022 | James P. Hill & Stephanie L. Hill | 5092 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2022 | Edward Lang & Georgia Lang | 6462 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2022 | Jeffrey Dickie & Jacqueline Dickie | 1295 Bay Laurel | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2022 | Mr. James R. Mevis & Ms. Laura A. Simon | 7585 Park Bend Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2022 | Robert Huffines & Michelle Huffines | 2945 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2022 | Edward Hobson | 1553 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2022 | Shannon Anderson & Tracy Anderson | 1682 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2022 | Charles Jervis & Sandra Jervis | 6377 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2022 | Raymond Kruedelbach & Peggy Kruedelbach | 8079 Chutney Road | Blacklick | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2022 | Mark Colasanti & Kathy Colasanti | 832 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2022 | Sean Fitzpatrick & Darlene Fitzpatrick | 5034 Gilwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2022 | Judi Brown | 6465 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2022 | Peter Aggrey-mahbah & Yayei Gassama | 3006 Stonebluff Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2022 | Matt Hamulak & Teri Hamulak | 6776 Jennyann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2022 | Kristena Butler | 802 Rothrock Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2022 | Sean Page | 5237 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2022 | Martin Hawk & Janet Hawk | 101 Presidential Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2022 | Jim Saloum & Roxanne Saloum | 5450 Street Andrews Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2022 | Pietro Alderigi & Regena Alderigi | 1403 Sassfras | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2022 | Patricia Dobbs | 2998 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2022 | Chad E. Hart & Shelley C. Hart | 3007 Hauck Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2022 | Mark Groff & Lori Groff | 137 Persimmon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2022 | Thomas Heavrin & Samantha Heavrin | 1303 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2022 | Gregory Chatfield & Jennifer Chatfield | 6550 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2022 | Michael Williams & Shirley Williams | 286 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2022 | Brian McDowell & Lisa McDowell | 9461 Waynebrown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2022 | Jennifer Connor | 2335 Salbuck | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2022 | Mr. Alan Lee Duncan & Mrs. Charlene Yvonne Duncan | 4389 Brickwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2022 | Jessica & Jeremiah | 5525 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2022 | Dennis Horn & Melinda Horn | 3453 Hall Ridge Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2022 | Jack & Michilco | 556 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2022 | Beverly Thomas-carey | 735 Windy Hill Lane | Galoway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | Timothy Hosty | 5065 Bomar Drive | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | Tina Milano-tavella | 5742 Seminole Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | Robert Lindhurst & Susan Lindhurst | 5608 Summer Blvd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | Bill Kanipe | 7281 Havencroft Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | Greg Clark & Robin Clark | 1391 Tenagra Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | David Gildemeister & Sherrian Gildemeister | 1345 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | Christopher Porter & Donna Porter | 6224 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | James Mullins & Carol Mullins | 6784 Jennyann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2022 | Harold Frasure & Nancy Frasure | 420 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2022 | Mr. Sean Cameron & Mrs. Laura Cameron | 9515 Ireland Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2022 | Christopher Bethel & Lisa Bethel | 3965 Thims Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2022 | Edward Garbrandt | 929 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2022 | Brian Rathburn & Nenia Rathburn | 858 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2022 | James Mcdonald & Crystal Mcdonald | 7169 Candlestone Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2022 | Carlos Galdamez & Constance Galdamez | 855 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2022 | Robert Kozek | 2175 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2022 | Loretta Tatum | 868 Windyhill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2022 | Laurence Hokes & Sheila Hokes | 9586 Ireland Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2022 | Gary Hewett & Mary Hewett | 9404 Wayne Brown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2022 | Mark Kimbler & Kimberely | 1732 Sassafras Court | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2022 | Ronald Nayansky & Michelle Nayansky | 3048 Sedley Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2022 | Ernest Evans & Diane Evans | 5430 Haussman Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2022 | Timothy Conner & Cherly | 868 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2022 | Scott Bucholtz & Mary Gilbert | 2987 Riat Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2022 | Jon Crawford & Sandy Hayes | 2971 Riat Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2022 | Whitney Stuart & Anna Stuart | 1333 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2022 | Kenneth Hays & Julie Hays | 506 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2022 | Steven Osgood & Deborah Osgood | 866 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Ann Siefert | 657 Washington Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Richard Martin & Amber Martin | 5308 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Doug Hollingshead & Kim Hollingshead | 90 Gainsway Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Craig | 2378 Salbuck | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Jeffrey Boyd & Manda Boyd | 5076 Gilwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Steve Guthrie & Elizabeth Guthrie | 4359 Brickwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Mary Ann Doody | 6455 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Chris Binkley & Holly Binkley | 5655 Summer Blvd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Barry Mick & Melissa Massie | 12192 Bentwood Farms Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Javier Herrera & Charnelle Herrera | 7199 Candlestone Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Charles Washington & Denise Schott | 2963 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Joel Floyd | 1535 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Daniel Finck & Deborah Finck | 1755 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Mark Owens & Susan Owens | 2220 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | John Frenz | 2833 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2022 | Cassandra Neutzling | 6728 Jenny Ann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2022 | Patricia Westminster & Thomas Thompson | 3983 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2022 | Jennifer Meador | 2983 Hauck Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2022 | A&E Ventures | 692 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2022 | Matthew Hobbs | 2147 Tonda Lane | Grovr City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2022 | Mark Bogardus & Gena Bogardus | 599 Mill Wood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2022 | Brian Tackett & Stephanie Tackett | 834 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2022 | Mark Louks | 2323 Salbuck Avenue | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2022 | Tim Price & Tracey Price | 5632 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2022 | Aaron Boyer & Michelle Boyer | 1743 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2022 | Michael Mcmanaway & Jennifer Mcmanaway | 721 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2022 | Ken Ward & Judie Ward | 174 Dogwood Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2022 | William Robertson & Yu-mei Hsiao | 2776 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2022 | Brian Anichowski & Lisa Anichowski | 247 Donerail Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2022 | Matthew Spychalski & Rhonda Spychalski | 5082 Gilwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2022 | Aaron& Leigh Jones | 109 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2022 | Stan Hibler | 12445 Teal Lane N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2022 | Michael Yinger & Renee Bradley | 7622 Park Bend Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2022 | Bradley Cunningham | 3061 Sumner Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2022 | Brian Mcclure & Jessica Mcclure | 1644 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2022 | Scott Woods & Teresa Woods | 8923 Trinity Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2022 | Carlos Gibson Jr. & Andrea Gibson | 8919 Garrett Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2022 | Kenneth Wright | 864 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2022 | Loren Foresman & Susan Foresman | 8971 Trinity Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2022 | Darryl Goree & Phyllis Goree | 510 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2022 | Louie Chan | 8942 Garrett Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2022 | Christopher Scocos & Frances Scocos | 327 Donerail Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2022 | Andrew Vehec & Susan Desmet | 115 Tarheel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2022 | David Baugh & Stacy Baugh | 2956 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2022 | Kevin Daniels & Diana Heath | 280 Hawthorn Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2022 | Scott Gaton & Kathie Gaton | 200 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2022 | Michael Voshell & Susan | 2985 Moyer Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2022 | Gary White | 4334 Heather Ridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2022 | Brodie Rockenbaugh & Tamara | 1602 Curry Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2022 | George Nelson & Katherine Nelson | 1350 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2022 | James Schmitt Ii & Rhonda Schmitt | 6435 Antoinette Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2022 | Dwight Davis & Lindy Davis | 6180 Brushwood Blvd. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2022 | Richard Freemal Ii | 2979 Riat Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2022 | Chris Michael & Diane Michael | 657 Arden Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2022 | Shawn Snead | 570 Arden Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2022 | Mark Oleski | 3911 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2022 | Colleen Connor | 5502 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2022 | Bruce Block & Hyang Block | 1582 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2022 | Chris Martin | 268 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2022 | Gene Brown & Kim Brown | 129 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2022 | Chris Page | 1511 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2022 | Gregory Short & Laura Short | 5477 Nash Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2022 | John Clark | 1554 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2022 | Mark Blawas | 625 Arden Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2022 | Vernon Flournoy & Holly Flournoy | 104 Hartfield Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2022 | Michael Owens | 5073 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2022 | Douglas Palm & Denise Palm | 119 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2022 | Donna J. Rutherford (formerly Bodle) & Joe Rutherford | 8975 Trinity Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2022 | Michael King | 5961 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2022 | Frank W. Waters & Shannon K. Waters | 741 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2022 | Jason Euton & Rebecca Euton | 935 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2022 | Harold Bennett | 2329 Seabuck Avenue | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2022 | Patrick Piper & Tammara Piper | 5594 Summer Blvd. | Galena | OH | 43021 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2022 | Matthew Newell & Jo Ellen Newell | 1593 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2022 | Monnette Glason | 3023 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2022 | Gregory Eisenacher & Angela Eisenacher | 1620 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2022 | Keith Engwall & Monica Engwall | 2998 Riat Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2022 | Jeff Sincek & Allison Kornasiewicz | 609 Arden Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2022 | Marnell White & Catharine White | 714 Erin Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2022 | Tonya Scott & Southipong Nanthavongdouangsy | 942 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2022 | Jason Allison & Chirstin | 174 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2022 | Michelle Kellner | 5452 Summer Blvd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2022 | Bryan Jimison & Amy Jimison | 1620 Wilhoit Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2022 | Larry Folk | 6765 Leburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2022 | Johnnie Simpkins & Tracy Simpkins | 328 Chatterly Ln. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2022 | Paul Oldham & Tammi Oldham | 1676 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2022 | Leon "guy" Fisher & Marie Fisher | 8823 Lobelia Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2022 | Vickie Destefanis | 6845 Laburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2022 | Michael | 580 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2022 | David & Beverly | 2400 Hutcheson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2022 | Michael Akrouche & Mary E. Akrouche | 6464 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2022 | Daniel F. Ramey & Grace E. Ramey "lynn" | 562 Arden Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2022 | Douglas Sexton & Leslie Sexton | 3914 Kul Circle | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2022 | Susan Shultz | 1434 Sedgefield Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2022 | Josh Buckenberger & Stacey McCreedy | 1630 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2022 | Rochelle Smith | 725 Rothrock Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2022 | William Chasteen & Angela Chasteen | 1584 Windslow Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2022 | Stephen Whitmer & Kevin Brooks | 1300 Trabue Woods Blvd. | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2023 | Christopher Martin & Terri Matchack | 5300 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2023 | Randall Crace & Stacy Crace | 1280 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2023 | Olivia Boswell | 7253 Candlestone | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2023 | Fredrick Simonet | 8939 Coral Canyon Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2023 | Nikki Cole & Laura Cox | 5787 O'reiley Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2023 | Daniel Plank & Debra Plank | 6595 Brick Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2023 | Bernard Berens | 1632 Bush Hill Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2023 | Matthew Cmeyla & Christine Cmeyla | 5699 Danmar Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2023 | Mildred Bracey & Al Thornton | 765 Sumter Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2023 | Cathryn Kinzel | 6578 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2023 | James Steitz & Laura Steitz | 562 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2023 | Karen Barnett | 726 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2023 | Dale Dawley & Loraine Dawley | 8996 Trinity Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2023 | Kevin Mascolino & Jodi Mascolino | 2870 Quailview Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2023 | Bryon Brandt & Sandra Brandt | 569 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2023 | Randy Mayhew & Daphne Mayhew | 5951 Ocala Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2023 | Debbi Porath | 1700 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2023 | Shirley Raffa & Paul Raffa | 2961 Moyer | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2023 | Andrew Luck | 6140 Brushwood | Hilliard | OH | 43206 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2023 | Greg Stover Jr. & Michelle Carlson | 2847 Pheasant Field Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2023 | Van Cowans & Summer Cowans | 6822 Leburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2023 | Keith Oglesbee & Jill Oglesbee | 722 Erin Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2023 | John Wright & Sabine Wright | 322 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2023 | Yvonne Mattison-pardon | 250 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2023 | Wayne Willis & Mary Willis | 136 Tar Heel Drive | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2023 | Holly Sloan | 561 Thistle Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2023 | David Moss & Britta Moss | 8800 Paulden Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2023 | David Gamel & Melissa Gamel | 121 Persimmon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2023 | Richard Harris & E.j. Harris | 2855 Pheasant Field Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2023 | James P. Steckler | 5243 Parkfield Ave | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2023 | Ryan Vaughn & Monique Vaughn | 178 Beeson Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2023 | Gilbert Moore & Yolanda Davis | 875 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2023 | Brian Tomlinson | 2376 Mills Fall Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2023 | Delmar Dorst & Mary Dorst | 2972 Moyer Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2023 | David Gingras & Jennifer Gingras | 8715 Paulden Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2023 | John Davis | 1609 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2023 | Yvonne Fekete | 5079 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2023 | Carleton Cotner & Lisa Cotner | 1400 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2023 | Drew Cady | 1569 Winslow Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2023 | Terri Davis | 2999 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2023 | Todd Leach | 2993 Remington Ridge Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2023 | Rita Gayheart | 3004 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2023 | Randy Colvin Jr. & Kimberly Colvin | 1685 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2023 | Vincent Halma & Johanna Bosma | 6561 Clay Court W. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2023 | Brian English & Meredith English | 3875 Kul Circle S. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2023 | Laurence Landon & Laurie Landon | 3076 Sumner Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2023 | Ken Benca & Dawn Benca | 1727 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2023 | Michael Truong & Xiaoheng Truong | 281 Dogwood Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2023 | Adolphia Rice & Terry Campbell | 876 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2023 | Timothy Watts & Ronda Watts | 2357 Shelby Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2023 | Mary Foor | 2297 Shelby Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2023 | Larry R. Stout | 185 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2023 | Chad A. Kesterson & Christina M. Kesterson | 1320 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2023 | Paul Kaiser & Frances Harper | 1489 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2023 | Steven Miller | 3440 Bay Spirit Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2023 | Fred Mcnulty & Christy Mcnulty | 3073 Sedley Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2023 | Kelly Barcus & Bob Barcus | 2822 Pheasant Field Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2023 | Joffre Laret & Maria Laret | 6600 Brick Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2023 | John Ripley & Hope Ripley | 5268 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2023 | Gregory Butauski & Dawn Butuaski | 5001 Cortez Passage | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2023 | Alexander Wolford | 4334 Glen Allen Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2023 | Clayton Ogden | 707 Scioto Meadows | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2023 | Brett Carothers & Christine Carothers | 2768 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2023 | Jason Kreider & Jennifer Kreider | 6425 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2023 | Arturo Santiago & Anastacia Santiago | 677 Sumter Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2023 | Dean Robert Gluck & Krista Dawn Gluck | 124 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2023 | Robert Mcquaid & Cindy Mcquaid | 3564 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2023 | Brian White & Nina Sager | 173 Persimmon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2023 | Heather Sharp | 4381 Alderson | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2023 | Michael Mccoy & Christine Mccoy | 6583 Brick Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2023 | Larry Trendel & Patricia Trendel | 132 Presidential Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2023 | Hai Nguyen | 1460 Sassfras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2023 | Michael Mccollam & Lorrie Mccollam | 3040 Sedley Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2023 | Richard Wilson | 833 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2023 | Timothy Moore & Tiffany Moore | 923 Radbourne Drive | Columbus | OH | 43207 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2023 | Dana Edwards & Amber Edwards | 5563 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2023 | Kevin & Leslie | 1603 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2023 | Joseph Curry | 1580 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2023 | Michael Sheline & Kristine Sheline | 1632 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2023 | William Wallace & April Wallace | 858 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2023 | Sean Schreiner & Jennifer Schreiner | 2132 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2023 | Ron Gaynor & Susan Gaynor | 541 Marcum Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2023 | Franklin Busby | 5905 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2023 | Sheila Schons | 586 Arden Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2023 | Brian Dickman & Shayne Miller | 2285 Shelby Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2023 | Clint Boyd | 2962 Remington Ridge Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2023 | Cristal Foreman & John Foreman | 2783 Pheasant Field Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2023 | Andrew Fox & Susan Fox | 571 Marcum Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2023 | Elizabeth Stewart | 6463 Upper Lake Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2023 | Rajeev Kumar & Manisha Dixit | 8760 Paulden Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2023 | Thomas Taylor & Elizabeth Taylor | 1639 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2023 | M. Greg Fusca & Stephanie M.jones | 8194 Turret Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2023 | Patricia Fessler | 5880 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2023 | Thomas Ritchey & Therese Ritchey | 6596 Saylor Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2023 | Shawn Lambert & Mary Lambert | 2376 Shelby Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2023 | Lawrence Hanke & Rebecca Hanke | 1664 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2023 | Michael Mcgeachy & Adrienne Mcgeachy | 5042 Canyon Grove Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2023 | Jason Miller & Gail Miller | 2271 Salbuck Avenue | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2023 | Robert Mahon & Christina Stanger | 148 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2023 | Adam Gilbert & Camille Gilbert | 5635 Summer Blvd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2023 | Dale Evans & Dawn Evans | 690 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2023 | Shawn Straw & Beth Straw | 1430 Sassfras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2023 | Trevor Barr & Deborah Barr | 8738 Sedona Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2023 | Walter Temple & Mary Temple | 1718 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2023 | Matthew Davis & Pamela Davis | 8256 Sea Star Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2023 | Alan Krajewski & Melissa Casto | 5959 Ocala Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Jim Ferkany | 3953 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Chris York & Linda York | 5756 Landsview Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Joanna Bambeck & Michael Bambeck | 267 Donerail Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Joel Boyden & Colleen Boyden | 376 Shandon Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Christopher Sprouts & Young Sprouts | 5007 Cortez Passage | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Alex Patrick & Janie Patrick | 5117 Dixon Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Debra Rickner | 5135 Dixon Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | John Lefferts & Carol Lefferts | 123 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Jarrod Babel | 8452 Payson Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Gregory Moore & Vialetta Moore | 2984 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Jennifer Arbuckle | 1758 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Ernie Cook & Jennifer Cook | 1663 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Sailesh Babu | 167 Persimmon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Daniel Bridge | 8730 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Bradley Callander | 539 River Pebble Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Daniel Morrow & Nicole Morrow | 8178 Chapel Stone Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Mr. Joe Susak & Miss Wendy L. Clark | 8274 Sea Star Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Travis Brasseur & Jennifer Brasseur | 8195 Sea Star Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | T. Jason Niemiller & Christina Niemiller | 8249 Sea Star Drive | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Frank Rozanek & Megan Rozanek | 669 Sumter Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2023 | Joel Smith & Dr. Kim Cooper | 5865 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2023 | Frank A. Trammer & Pamela A. Trammer | 3105 Stonebluff Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2023 | Tamara Williams | 845 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2023 | Daniel Shorts & Diana Shorts | 3117 Finchwood Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2023 | Mike Smith & Karen Smith | 1660 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2023 | Rita Berhermer | 5740 Landsview Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2023 | Gloria Ferrell & Third Owner | 1453 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2023 | Robert Toledo | 6803 Winchester Crossing Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2023 | Barry Snider | 3968 Kul Circle | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2023 | Aaron Hager & Holly Hager | 5284 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2023 | Paul Mikita & Kristen Mikita | 163 Beeson Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2023 | Brent Fullen | 840 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2023 | Bill Fitzsimons & Mary Fitzsimons | 5591 Cloverdale | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2023 | Brett Mattingly & Rochell Mattingly | 1499 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2023 | Doanh Lam | 3068 Sumner Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2023 | Stephen Lippi & James Piercefield | 8265 Turret Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2023 | Bryan Kocheran & Kimberly Kocheran | 727 Windy Hill Ln. | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2023 | Philip Kemmerling & Shannon Kemmerling | 5755 Landsview Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2023 | Roger Stegmeier | 2308 Brisum Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2023 | Mark Hershiser & Kelly Hershiser | 5753 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2023 | Jeffrey Kerbler & Jeannie Kerbler | 12386 Pintails Circle Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2023 | Mary Jackson | 2968 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2023 | Mabel J. Taylor | 1736 Quail Meadows Drive | Lancaster | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2023 | Terry Borgan | 1675 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2023 | Michael Dunson & Kelli Dunson | 589 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2023 | Jim Brady & Kim Brady | 179 Beeson Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2023 | Philip Hornish & Cyntha Hornish | 2334 Shelby Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2023 | Keith Caldwell | 2292 Shleby Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2023 | Scott Ruble & Jetta Ruble | 12424 Pintails Circle N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2023 | Yazed Shephard & Nicole Shephard | 3060 Sumner Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2023 | Bradley & Jill | 2370 Shelby Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2023 | Patricia Batdorf | 2950 Remington Ridge Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2023 | Keith Willis & Jennifer Willis | 519 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2023 | Chad Mayberry & Kara Mathews | 1597 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2023 | Tim Fast & Amy Rickey | 2774 Schuylar Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2023 | Tim Baughman & Regina Baughman | 8259 Turrett Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2023 | John Weber & Angela Moore | 159 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2023 | Andrew Wehr & Neely Wehr | 1496 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2023 | Tracie Starkey | 2930 Briar Ridge Rd | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2023 | Lori Dean & Darren Dean | 4965 Cortez Passage | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2023 | George Mason Jr. & Stephanie Mason | 2364 Shelby Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2023 | Chen-hung Lee | 2333 Shelby Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2023 | Brenton Carr & Tina | 5729 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2023 | Cynthia Mcginnis | 9051 Haileah Court N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2023 | Steven Jokerst & Mary Jokerst | 6658 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2023 | Odette Hamlin | 6811 Winchester Crossing Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2023 | Patrick White & Laura White | 167 Galloway Ridge Road | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2023 | Matthew Oatney & Anne Obringer | 116 Gainsway Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2023 | Eric Kelly & Amy Kelly | 2322 Shelby Lane | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2023 | Irwin Pontine & Takii Pontine | 9085 Hialeah Court N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2023 | Brian Reed | 1523 Sassafras | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2023 | Mr. Wade | 8807 Paulden Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2023 | Kevin Finnegan & Renee Albarano | 8719 Sedona Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2023 | Keith Edwards & Tammy Edwards | 2243 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2023 | Mark Wotring & Lisa Mangon | 2822 Schuyler Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2023 | Dale Collins & Jody Collins | 530 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2023 | Martin Logsdon & Debra Logsdon | 535 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2023 | James King & Sherry King | 509 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2023 | Amy Ast | 2328 Shelby Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2023 | Mark Koch | 2305 Salbuck Avenue | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2023 | Kevin Porter | 1654 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2023 | Lloyd Guess & Hyon Guess | 8721 Paulden Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2023 | Robert Wayne & Melissa Miller | 2172 Maribeth  Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2023 | Mohammed Hajivandi & Anita Hajivandi | 602 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2023 | William Martin | 170 Beeson Ct | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2023 | Daniel Klamfoth & Sally Klamfoth | 386 Shandon Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2023 | Carmen Schiavone | 12111 Bentwood Farms Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2023 | Glenn Grace | 1521 Winslow Ct | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2023 | Shujun Li & Qiuping Cao | 2414 Hutcheson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2023 | Brian Rood & Patricia Rood | 5800 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2023 | David Johnston & Kim Johnston | 162 Beeson Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2023 | Richard Orahood & Lynne Orahood | 888 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2023 | Robert Benjamine & Jill Marie Jones | 4958 Baycroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2023 | Gary Keeling & Karen Keeney | 2972 Briar Ridge Road | Columbus | OH | 43206 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2023 | William Kung & Sauming Wong | 2978 Briar Ridge Roa | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2023 | Lloyd Brown & Gail Brown | 3093 Briar Ridge Rd | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2023 | Martha Hall | 2392 Hutcheson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2023 | Ibrahim Haroon & Judy Haroon | 1733 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2023 | Lisa Adkins & Daniel | 3015 Hauch Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2023 | Greg Woodrow & Donna Woodrow | 1365 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2023 | Greg Murray & Julie Murray | 9126 Ellersby Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2023 | Richard Frazier & Gretchen Frazier | 175 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2023 | Michael Lisi & Judith Lisi | 6740 Calloway Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2023 | Tamera Hoehn | 1583 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2023 | Artie Canterbury & Catalina Canterbury | 3072 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2023 | John Eshem & Cheryl Eshem | 570 Mill Wood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2023 | Dale Carter & Paula Carter | 5098 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2023 | Shannon Stage & Amy Stage | 1299 Cinnamon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2023 | Gregory Lewis & Stacy Lewis | 1660 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2023 | Dean Sabetta & Tracy Sabetta | 8656 Coral Canyon Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2023 | Steven Collins & Annette Decarlo | 881 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2023 | Scott Moore & Reiko Moore | 5059 Bomar Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2023 | Michael Tuffey & Melissa Tuffey | 5715 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2023 | Dharmesh Patel | 9069 Hialeah Court N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2023 | Timothy E. Cowans & Mary Beth Cowans | 6657 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2023 | Kevin Price | 3041 Sedley Stret | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2023 | Erma Wright | 2975 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2023 | Todd Evans & Tammy Benjamin | 4258 Ewing Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2023 | Ted Beardsley & Ginny Beardsley | 191 Galloway Ridge Drive | Galloway | OH | 43119 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | Craig Parker & Lisa Parker | 6617 Clay Court East | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | Vincent Smithers & Tonya Smithers | 258 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | James Berry | 3753 Sunburst Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | William Carey | 9384 Waynbrown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | Kevin Feeney & Jennifer Salvino | 198 Donerail Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | Craig Hoitink | 2320 Brisum Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | Ricardo Upchurch & Sharon Upchurch | 5741 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | Wilton Turner Jr. & Louise Turner | 9084 Hialeah Court N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | Brian Mathew & Lisa Mathew | 1633 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | Larabee Moore & Barbara Moore | 1550 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | Richard & Kathy | 1700 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | David Keller & Donna Keller | 8822 Ormiston Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2023 | Brian Mccreary & Kimberly Mccreary | 6235 Freewood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2023 | Charles Brown & Alba-alicia Brown | 2291 Shelby Ln. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2023 | Robert Mead & Tiger Mead | 1623 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2023 | Robert Eggleston & Paulette Eggleston | 2987 Remington Ridge Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2023 | Mark Hoffman & Dana Hoffman | 1633 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2023 | Priscilla Brown | 950 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2023 | Tony Peveler & Laura Peveler | 6715 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2023 | Michael Padovan & Tamera Padovan | 8780 Paulden Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2023 | Allen Young & Cara Young | 7580 Atwell Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2023 | Gregory Schmitt & Lisa Schmitt | 9025 Hialeah Court N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2023 | Todd Alexander & Schyler   Alexander | 7550 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2023 | Latonia Roland | 8200 Arbor Rose Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2023 | Ruthann Hobbins & Jamie Hobbins | 663 Sumter Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2023 | Eric Woltz & Dayna Woltz | 6540 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2023 | John Boyer | 217 Donerail Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2023 | Robert Hicks | 5856 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2023 | Lloyd Divine & Beth Grubbe | 6574 Brick Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2023 | Robert Seipel Jr. & Laurie Seipel | 3356 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2023 | Steven Pressler & Teresa Pressler | 108 Thevintree Road | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2023 | Donald Roberts | 6739 Sunningdale Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2023 | Kevin Trigg & Lena Trigg | 755 Scioto Meadows | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2023 | Nino Santarelli & Amy Santarelli | 271 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2023 | Jason Liedtke | 729 Erin Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2023 | Aaron Meeker & Rebecca Meeker | 1655 Wilhoit Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2023 | Todd Ebbrecht & Kim Ebbrecht | 9068 Hialeah Court Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2023 | Loraine Canady | 5771 Landsview Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2023 | Jason Sites | 5797 Landsview Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2023 | Jeffrey Workman & Dawn Hogenbirk | 4012 Cailin Dr | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2023 | Mike Fleming & Chris Fleming | 1400 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2023 | Kelly Cunningham & Deb Cunningham | 1641 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2023 | Jody Miller | 1569 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2023 | Terry Hollaway | 1371 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2023 | Tim Howard & Becky Howard | 617 Arden Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2023 | Pete   Hillman & Tiffany Hillman | 9050 Hialeah Court N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2023 | Michael Trigg | 723 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2023 | Holly Wilson & Earl Hashman | 754 Wendy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2023 | Douglas & Tamara Brigner & Keith Bailey & Connie Clark | 5798 Sharets Drive | Columbus | OH | 43204 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2023 | Jesse Ervin | 2339 Shelby Lane | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2023 | Kurt Humbert & Julie surv | 2415 Hutcheson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2023 | Philip Fry | 1291 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2023 | Joseph Bowman Jr. & Susan Bowman | 3053 Sumner Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2023 | Brian Pelham & Victoria Pelham | 1712 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2023 | Thomas Saffle & Helen Saffle | 1723 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2023 | Oscar Diaz & Melinda Diaz | 2211 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2023 | Patricia Dorsett & Ronald Dorsett | 9001 Coral Canyon Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2023 | Anita Berry | 1216 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2023 | Dennis Falatach & Shirley Falatach | 555 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2023 | Daniel Everhart & Monica Everhart | 5903 Ocala Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2023 | John Haughin & Tricia Haughin | 6620 Clay Court East | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2023 | Gerald Artrip & Donna Artrip | 5404 Armour Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2023 | Victor Kruse & Laura Kruse | 5789 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2023 | John Johnson & Sharon Johnson | 3618  Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2023 | Elba Berrios | 9010 Trinity Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Anthony Hicks & Cheri Hicks | 6630 Saylor Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Steven Starr & Angela Starr | 3158 Street Bernard Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Joseph Bothe & Kay Bothe | 5376 Victoria St | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Tom Hess & Connie Hess | 6754 Callaway Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | William Gleich & Dolores Gleich | 9225 Triple Crown Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Steve Benjamin & Rhonda Benjamin | 1320 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Karl Wirtz & Cynthia Wirtz | 1463 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Curtis Smith Jr. & Raylon Smith | 2960 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Paul Collins & Cathy Collins | 3122 Briar Ridge Road | Columbus | OH | 43023 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | April Wamsley | 1695 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Ronald Elkins Jr. & Mary Elkins | 2806 Schuyler Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Donald Cockrell & Brenda Cockrell | 8891 Ormiston Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Linda Simmons | 2839 Pheasant Field Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Brian Stokes & Angela | 549 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2023 | Elizabeth Hunkar | 5928 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2023 | Robert Kovalchik & Wendalyn Kovalchik | 3940 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2023 | Vincent Sanders | 3201 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2023 | Walter Cathcart & Donna Cathcart | 5748 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2023 | Grace Mcdaniel | 3612 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2023 | Andrew Yost & Leslie Yost | 1694 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2023 | David Dillon & Kathy Dillon | 2813 Schuylar Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2023 | Barry Chapman & Michelle Von Ville | 2862 Pheasant Field Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2023 | Kevin Eldridge | 2814 Pheasant Field Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2023 | David & Michelle | 2814 Pheasant Field Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2023 | Chad Leffel | 5913 O'reily Drive | Gslloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2023 | Paranthaman Somasundaram & Elizabeth Ebacuado | 3206 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2023 | Thomas Faulkner & Tricia Faulkner | 3145 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2023 | Matthew Siegel & Jennifer Siegel | 5324 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2023 | ERIC Rinehart | 5780 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2023 | Darrah Green | 863 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2023 | Ketih Pever | 1503 Sassfras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2023 | Gregory Muir | 5422 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2023 | Michael Alexander & Christine Alexander | 307 Pecan Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2023 | Sean Mcmullen & Nina Mcmullen | 9026 Trinity Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2023 | Mark Lind & Caroline Lind | 2799 Pheasant Field Drive | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2023 | Steve Doon & Christine Doon | 8926 Garrett Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2023 | Yongguo Wu | 7470 Creek Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2023 | Stephanie Rogers | 5765 Greenfield Drive | Galen | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2023 | Mark Nelson & Jacquelyn Nelson | 1400 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2023 | Andrew Poncsak & Suzanne Poncsak | 8696 Sedona Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2023 | Gary Wallace | 9030 Trinity Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2023 | Robert Susey & Bonnie Susey | 6771 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2023 | Mike Mcdaniel & Darcy Mcdaniel | 2341 Salbuck Avenue | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2023 | Matthew Dicke | 2276 Salbuck Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2023 | Michael Shenkle & Gloria Shenkle | 118 Keystoner Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2023 | Christopher Bennett & Sonya Glanzman-bennett | 9226 Triple Crown Court N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2023 | Dwayne Stevens | 3630 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2023 | Terri Graves | 1674 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2023 | Ben Schall & Daphne Schall | 739 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2023 | Vincent Bruzzese & Stephanie Bruzzese | 526 Mill Wood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2023 | Jon Knitter | 800 Wynstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2023 | Bryan Lynch & Cynthia Lynch | 5779 Landsview Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2023 | Thomas Simone & Sherry Simone | 218 Donerail Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2023 | Erin Romine & Gary | 894 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2023 | Jennifer Grant | 4859 Dameuly Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2023 | Bryan (Chad) Newsome & Rachel Newsome | 5922 Nash Avenue | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2023 | Steve Decesare | 8962 Coral Canyon Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2023 | Scott Collins | 634 Arden Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2023 | Craig Bruce & Stephanie Bruce | 5795 Landsview Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2023 | Carl Cummins | 5078 Bomar Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2023 | Brian Smith & Gaye Smith | 12587 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2023 | Michael Gorski & Tiffany Gorski | 9170 Triple Crown Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2023 | Sharif Abdulwahab & Reem Alfrayan | 1592 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2023 | Dawn Powell | 5863 Garnier Avenue | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2023 | Lajuana Brooks | 3636 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2023 | Christopher Landis & Julia Landis | 1762 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2023 | Sandra Silva | 2195 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2023 | Robert Milewsky & Kristi Milewsky | 330 Pecan Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2023 | David Carter & Betsy Carter | 1407 Tenegra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2023 | Tobin Eckel | 8253 Turret Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2023 | Omer Ozturk | 9050 Longstone Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2026 | Stephen Clawson & Patty Cassady | 5490 Crenton Dr | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2035 | Helen E. Bassey | 6207 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2035 | Thomas E. Richards & Mary E. Richards | 6201 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2035 | Deanna L. Coakley & Jack E. Coakley | 6189 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2035 | Elizabeth J. Adair | 6165 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2035 | Kurt R. Murphy & Sarah E. Murphy | 6153 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2035 | Ricardo D. Andaverde | 6159 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Tonya J. Holdren | 6183 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Carrie A. Christine | 6171 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Mark J. Hrusovsky Jr. | 6190 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2035 | Erin E. Steffanni | 6196 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2035 | Sharon K. Fiddler | 5612 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2035 | Jamie L. Petry & Nathanael B. Petry | 5600 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2035 | June E. Cole & James A. Cole Sr. | 6202 Albany Way Drive | Westerville | OH | 43081 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2035 | Tod B. Bennett & Maria Pilar Bennett | 6178 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2035 | Kret Bassam | 6166 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2035 | Sheyli N. Wise | 5570 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2035 | Tammy E.  Wilson | 6184 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2035 | John J.  Ciaciura & Norma A.  Ciaciura | 6141 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2035 | Ryan T. Owens | 6142 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Michael J. Mcewan | 6177 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2035 | Alba M. Carillo & Enrique Carrillo | 5606 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2035 | Ruth Hsu | 5594 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2035 | Roberta A. Dunasky | 5602 Caledonia Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2035 | John C.  Waits | 5582 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2035 | Josephine M.  Logan & Scott Coner | 5626 Caledonia Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2035 | James A. Cornette & Myrtle M. Cornette | 5607 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2035 | Sarah E. Losh-eisentrout & Claire C. Eisentrout | 5613 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2035 | Robert E. Webster | 5620 Caledonia Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2035 | Cono J.  Barbera & Faye Smythe | 5619 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2035 | Janet Lofton & Arthur A. Lofton Jr. | 5614 Caledonia Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2035 | Jeffrey T. Prephan | 6214 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2035 |  William Bruce Cameron | 6147 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2035 | Jay M. Knecht & Mary R. Knecht | 6195 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2035 | Lottie R. Hicks | 5595 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Isabel J. Bartholomew | 6133 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2035 | Benjamin J. Dawson & Ann M. Dawson | 6085 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Paul Heine Jr. | 6139 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2036 | Amy L. Brockett & Michael K. Brockett | 6160 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2036 | Juanita D. Perry | 5608 Caledonia Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2036 | Emily A. Ross | 6127 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2036 | Linda S.  Wallace | 6208 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2036 | Adam K. Cohen | 6103 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2036 | Michelle Phelps | 6115 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2036 | Casey B. Hunter | 6154 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Geoffrey A.  Nash & Karen J. Nash | 6091 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2036 | Dana Wilkie | 6232 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Timothy J  Kennedy & Margaret A.  Kennedy | 6079 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Aaron J.  Miller | 5576 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2036 | Kevin A. Miller & Dessel M. Miller | 6121 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2036 | Donald Jordan & Miriam Jordan | 5572 Limerock Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2036 | Sally Clark | 5601 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2036 | Penny Fuller | 6073 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2036 | Dennis W.  Turner & Kimberly S.  Turner | 6055 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2036 | Tamara  K. Pierson | 6067 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2036 | Elizabeth A. Clark | 6109 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2036 | Edward H. Vallery | 6097 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2036 | Michael D.  Scheel & Deborah A. Scheel | 6061 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2036 | Bradley P. Adair & Kristin M. Anania* | 6238 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2036 | Heath A. Beardmore | 6220 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2036 | Richard  T. Linak, Jr. & Lindsay  D. Linak | 6226 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2036 | Kevin D.  Dollenmayer | 6148 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2036 | Douglas Dwight Brahler | 5588 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2036 | Thangla D. Griggs | 6045 Eden Valley Drive | Westerville | OH | 43081 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2036 | Tai Brannon | 6250 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2037 | Jose (Joe) R. Valero & Maria C. Valero | 5584 Limerock Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2037 | Marion M. Wright & Barbara C. Wright | 6039 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2037 | Christian Menacho & Claudia Menacho | 6038 Turnwood Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2037 | Adrianne DeVille | 5578 Limerock Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2037 | John W. Oberlin III & Nisa K. Oberlin | 6044 Turnwood Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2037 | Donald R. Hetzer & Arleen M. Hetzer | 6256 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2037 | Ronald Reisinger | 6033 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2037 | Kenneth D. Schiffman | 6244 Albany Way Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2037 | Teresa A. Sikora | 6046 Woodshire Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2037 | Brandon C. Okone | 6022 Woodshire Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2037 | Courtney L. Anderson | 6058 Woodshire Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2038 | Michael A. Solis & Perry G. Ashcraft | 6026 Turnwood Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2038 | Nicholas R. Calianno & Sharon L. Calianno | 6032 Turnwood Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2038 | Thomas E. Hammond | 6027 Eden Valley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2038 | Cassandra R. Luckett | 6034 Woodshire Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2038 | Sue Ellen Millhone | 6020 Turnwood Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2038 | Sutassa Jarupan | 6040 Woodshire Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2036 | Carolyn T. Booker & Joann Geiger | 3804 Soldier Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2036 | Frederick Steward III & Lisa Mehrle | 3817 Bay Village Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2037 | Evangelina L. Johnson & Sumah K. West | 3823 Bay Village Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2037 | William Hughes & Lisa Hughes | 3811 Bay Village Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2037 | Margie D. Williams | 3810 Soldier Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2037 | Robert Zen & Valerie Zen | 3805 Bay Village Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2037 | Rex A. Swayne Jr. & Chhoeun Sok | 3822 Soldier Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2037 | Lana Bird | 3816 Soldier Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2037 | Calvin Howie | 3834 Soldier Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2038 | Brittany M. Wiley | 3829 Bay Village Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2038 | Deborah J. Richeimer | 3828 Soldier Street | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2036 | Jeanette Hugley & Andrew Clark | 2788 Eastern Glen Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | John N. Popenberg & Linda J. Popenberg/Courtney Harrison | 2796 Eastern Glen Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2036 | Thomas Fassett & Rosemary Fassett | 2780 Eastern Glen Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2035 | Virginia Fowers & James Allen Jr | 2041 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2035 | Sandra Ledbetter | 1989 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2035 | Michael L. Byers & Teri L. Byers | 2017 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2035 | Dirk A. Futral | 2001 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2035 | Rodney Crampton | 2021 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2035 | Nelson A. Smith & Kimberly D. Smith | 2013 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2035 | Richard Pinkerton | 2029 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2035 | Melinda S. Mcgaughy | 1978 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Julie K. Thomas | 1974 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2035 | Marisa Mcdermott | 2033 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2035 | Courtney Burkhart | 2010 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2035 | Michael E. Peck & Jolena Peck | 1985 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Aurora Carrizales | 1970 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2035 | Crystal A. Argo | 1962 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2035 | Patricia I. Westmoreland | 2037 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2035 | Anthony D. Cefalu | 1966 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2035 | Jamie A. Baringer | 1994 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | Janice G. Trimble | 65 Glenridge Drive | Newark | OH | 43055 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2036 | Thomas P. Demolet & Betsy R. Demolet | 2006 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Milton E. Holman & Carmella R. Holman | 57 Glenridge Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2036 | James T. Brown, Sr. & Barbara J. Norfleet | 49 Glenridge Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2036 | Kevin A. Rainer & Edward A. Mcnamee | 1973 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Joshua L. Sichina & Carrie J. Sichina | 1981 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2036 | Michael J. Rissler & Stacy L. Rissler | 1986 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2036 | Justin K. Buchanan & Ashley J. Farrington | 2034 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2036 | Lance R. Gerlach & Carrie R. Hockenberry | 1965 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2037 | John L. Dodson, III | 61 Glenridge Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2037 | James D. Manuel & Marjorie G. Manuel | 1961 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2037 | Joshua Gray | 1982 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Kelli G. Crawmer | 1998 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2037 | Michael W. Collins & Misty I. Collins | 1969 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2037 | Betty C. Kwoon | 2018 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2037 | Cathy Redmond | 1977 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2037 | Heather L. Bell | 2022 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2037 | Susan Gilgrist | 2014 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2037 | Jessica R. Pulskamp & Thomas A. Pickering | 2038 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2037 | John Schlaegel | 2002 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2038 | Krystal R. Ash | 2026 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2038 | Kayla Hansel | 2030 Dumont Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2035 | Josephine (Jo) M. Gould | 534 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2035 | Jason M. Baker | 521 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2035 | Gregory S. Deming | 533 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2035 | Richard F. Stilson Ii & Michelle L. Stilson | 526 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2035 | Jeremiah E. Stover & Carrie G. Stover | 540 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | Sarah Fridenmaker | 563 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Bryan S. Nibert | 569 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2035 | Joseph L. Costell & Allison M. Carpenter | 538 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Carma L. Marshall | 556 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2035 | Larry D. Danduran & Saundra W. Danduran | 562 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Robert R. Ward Ii | 564 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Melissa R. Starlings & Jeffery D. Starlings | 532 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Scott A. Smith & Terry D. Smith | 544 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Delores A. Rinehart | 580 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Loretta A. Buty & Michael L. Borders | 587 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2035 | Debra S. Thorn | 527 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2035 | Melodie Berry & 2nd owner | 539 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2035 | Donald E. Grimwood & Tyloretta Grimwood | 581 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2035 | Dennis N. Dalessandro & Megan N. Dalessandro | 593 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2035 | Kathryn I. Elgin | 586 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2035 | Helvi J. Paasinen | 568 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2035 | Jose Ubeda | 599 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2035 | John Kaufman & Susan Kaufman | 550 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2035 | Joan E. Gillespie & Judith E. Fisk | 610 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2035 | Jason C. Ickes & Shannon M. Ickes | 604 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2035 | Peter M. Rayls & Susan E. Rayls | 6148 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2035 | Juanetta E. Stokes | 574 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2035 | Carole J. Filipak | 617 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2035 | Roy Henderson & Rita Henderson | 629 Rockets Street | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2035 | Kyle M. Watkins & Theresa J.  Watkins | 616 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2035 | Daniel F. Hunter (Frank) | 542 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | James E. Crabtree | 6233 Streaming Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Amy J. Dent | 575 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2036 | Matthew J.  Dodd & Kelli R.  Dodd | 611 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2036 | Frederick P. Fultz & Theresa M. Fultz | 6215 Streaming Ave. | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Michaelene G. Schue | 6216 Broad Stripes Ave. | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2036 | Jacobo Ricardez Reyes | 552 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2036 | Rodrigo Franca Batista & Michelle Franca Batista | 623 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Robert B. Grant & Mary Ellen Grant | 6221 Streaming Ave. | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2036 | Andrew Granger | 6130 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2036 | Carol Lasala | 6209 Streaming Ave. | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2036 | Lucille King | 6203 Streaming Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2036 | William H.  Hayden Jr. & Louise K.  Hayden | 598 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Kristine D. Shook & Jason P. Hubbard | 634 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2036 | Dana Lenhart | 6222 Broad Stripes Ave. | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2036 | Yovanka Guillen-Sayers & Matthew K. Sayers | 605 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2036 | Karen L. Koch | 6204 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2036 | Lisa M. Eslick & Christopher L. Eslick | 6234 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2036 | William D. Carpenter & Terry E.  Carpenter | 6197 Streaming Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2036 | Thomas M.  Duke | 6198 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2036 | Michael Mercurio & Phillip Mercurio | 6239 Streaming Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2036 | John O. Cade Sr. | 6192 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2036 | Beth A. Knox | 622 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2036 | Antonios Kelesoglou | 6124 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2036 | Chuck M. Cline & Nancy L. Cline | 635 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2036 | Margaret Jones & Allen Jones | 6227 Streaming Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2036 | James  G. Yeazell II | 6240 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2036 | Sherri A. Nichelson | 570 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2036 | Mark Miller | 628 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2036 | Markus A. Hoover | 6228 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2037 | Harry Hamer | 6186 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2037 | Angelita Y. Foppiano | 6210 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2037 | Christopher Gotti | 6191 Streaming Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2037 | Svetlana Sayfullin & Naum and Ellina Sayfullin | 526 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2037 | Eric A.  Jenkins | 6167 Streaming Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2037 | Domingo Antonio Abreu | 6173 Streaming Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2038 | Nicholas P.  Rose | 527 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2038 | Dave Glass | 6185 Streaming Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2038 | Don Rumpff | 603 Gleaming Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2038 | Carlos P. Smith & James E. Gleason | 602 Brave Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2038 | Anthony L. Jordan & Kristin  L. Jordan | 6168 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2038 | Rick R. Beer | 6174 Broad Stripes Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2035 | Lauren Justice & Heather Sisler | 6011 Haydens Crossing Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2035 | Mark Ravo | 5999 Haydens Crossing Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2035 | Jason A. Reich | 5540 Little Falls Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Jonathan  J. Seelig & Jennifer L Seelig | 6003 Haydens Crossing Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Michelle K. Gibson | 5551 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Dawn H. Dearing | 5556 Little Falls Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Lois A.  Schostek | 5532 Little Falls Drive | Dublin | OH | 43016 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2035 | John J. Martin Iii | 5567 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2035 | Mike Wong | 5552 Little Falls Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2035 | B. Annie Marlow | 5548 Little Falls Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2035 | Randall H. Daugherty | 6007 Haydens Crossing Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2035 | William R. Groce & Dianne L. Groce | 5520 Little Falls Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2035 | Pennie L. Sabel | 5564 Little Falls Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2035 | Elizabeth J. Carroll | 5560 Little Falls Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2035 | John A. Izzo & Carissa J. Izzo | 5536 Little Falls Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2035 | Lloyd Shaffer | 5528 Little Falls Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2035 | Michael A.  Mason | 5539 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2035 | Erin E. Vance | 5524 Little Falls Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2035 | Evan Tribley & Alyssa Tribley | 5547 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2035 | Paula V. Price | 5522 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2035 | Dawn L. Griffin | 5514 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2035 | Mary F. Carter | 5544 Little Falls Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2035 | Holly C. Jewett & Myra L. Jewett | 5506 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2035 | Christina G. Eadline | 5559 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2035 | Chad M. Rolfes | 5546 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2035 | David H. Crane | 5526 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2035 | Michael S. Pendleton & Heather | 5538 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2035 | Judy C. Carrino | 5550 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2035 | Andrea L.  Seckman | 5542 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Jason A. Ell | 5566 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Jamie M. Scherer & Brad  A. Stevens | 5558 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Eric Richmond | 5543 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Lenora S.  Brown | 5549 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Jan M.  Kazmerzak & Christopher A. Kazmerzak | 5553 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Torri L.  Fisher | 5557 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Patrick A. Shaw | 5569 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | William E.  Kindall | 5521 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Mark D.  Hutchison, Sr. & Linda L. Hutchison | 5537 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Jamie E.  Beatty | 5541 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Christopher P. Smith & Jamie L. Smith | 5545 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Sarah L.  Barhorst | 5561 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2035 | Christina M.  Coe & Greg Ramsey | 5525 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2035 | David N. Coombs & Julee M. Coombs | 5554 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2035 | Nicole R.  Bragg | 5510 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Sanjaya A. Fonseka | 5563 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2035 | Charles L. Long & Barbara E. Long | 5530 Russell Fork Dr | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2035 | Thomas L. Furrey & Karen S. Furrey | 5991 Haydens Crossing Blvd. | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2035 | Christina M. Roup & Louis A. Roup | 5995 Haydens Crossing Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2035 | Sandra K. Cole | 5983 Haydens Crossing Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2035 | Greg A.  Friley | 5987 Haydens Crossing Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2035 | Mark R.  Wiggins & Rebecca A. Wiggins | 5979 Haydens Crossing Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2035 | Bill Eiseman | 5971 Haydens Crossing Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2035 | William L. Kline & Anita K. Kline | 5562 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2035 | Joel A. Musheno | 5972 Haydens Crossing Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2035 | Daniel R. Townsend & Denise L. Townsend | 5967 Haydens Crossing Blvd. | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2035 | Carol A. Hall | 5976 Haydens Crossing Blvd. | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2035 | Heather N.  Warren | 5964 Haydens Crossing Blvd. | Dublin | OH | 43016 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Julie L. Wilson | 5568 Little Falls Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Kathleen Jones | 5980 Haydens Crossing Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2035 | Tyler Cook | 5518 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2035 | Michael Van Winkle | 5992 Haydens Crossing Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Jennifer M. Jewell | 5536 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Ronald M. Vance & Samantha A. & Michelle L. Vance | 5523 Holly River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2035 | Christopher J. Gullace & Jessica S. Gaede | 5516 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2035 | Anita K. Robinson | 5515 Holly River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2035 | Parimal P. More & Suprya P | 5535 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Sharon Fletcher | 5531 Holly River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Katherine S. Kaiser | 5527 Holly River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Wyntra Faye Brown | 5996 Haydens Crossing Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Jodi Jacquemin | 5967 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Brian G. Williams & Katie A. Williams | 5975 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Jason A. Rish | 5968 Haydens Crossing Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2036 | Carroll J. Kambly | 5517 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2036 | Tracy D. Mahoney | 5963 Haydens Crossing Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2036 | Teresa Gasaway | 5535 Holly River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2036 | George Williams | 5524 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2036 | Thomas C. Reeves | 5534 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2036 | Aaron A. Bahe Jr. & Elizabeth A. Bahe | 5555 Russell Fork Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2036 | Lance C. Matich & Kelley S. Matich | 5529 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2036 | John L. Crisp & Charlotte W. Crisp | 5548 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2036 | Matthew K. Ulrey & Michael S. Ulrey | 5979 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2036 | Ronald J. Weber | 5519 Holly River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2036 | Uriel Mauricio Arana | 5520 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2036 | Daniel P. Sullivan | 5565 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2036 | Catherine M. Leahey | 5539 Holly River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2036 | Phillip L. Hunt & Joyce A. Hunt | 5532 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2036 | Katherine N. Demers | 5528 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2036 | Jonathan Swords & Cynthia Swords | 5983 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2036 | William A. Train & Patricia D. Train | 5975 Haydens Crossing Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2036 | Michael E. Carney | 5533 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Joan L. McMahan | 6019 Haydens Crossing Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2036 | Amber N. Steinmetz | 6015 Haydens Crossing Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2036 | Lindsay M. Nist | 5540 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2036 | Sandra S. Kerr | 6010 Canyon Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2036 | Shrimani Sharma | 5544 Mossy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2036 | Fuad D. Karzan & Amira T. Karzan | 5547 Holly River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2036 | Charles Strawser | 5971 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2036 | Caryn thompson | 5543 Holly River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2036 | Philip A. Herriman & Nancy M. Herriman | 6002 Canyon Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2036 | Amy E. Treeger | 6006 Canyon Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2036 | Kristy K. Thompson & Carla R. Thompson | 5990 Canyon Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2036 | Michael J. Netto III & Sallee L. Netto | 5998 Canyon Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2036 | Judith A. Romich | 5978 Canyon Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2036 | Kristin Ringer | 5962 Canyon Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2036 | Harriet Nettleship | 5994 Canyon Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2036 | Jason L. Brua | 5974 Canyon Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2036 | Joel D. Stephens | 5986 Canyon Creek Drive | Dublin | OH | 43016 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2037 | Patrick  H. O'Brien | 5970 Canyon Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2037 | Brian J. Hinckley & Patricia J. Hinckley | 5982 Canyon Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2037 | Miranda J. Dodge | 5966 Canyon Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2037 | Benjamin A. Fulton | 6036 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2037 | Robin L. Seidel | 6040 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2037 | Drew Lacy | 6044 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2037 | Melinda M.  Smailes & Brian J. Birch | 6028 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2037 | Phillip D. Hoberty & Rebecca  J. Hoberty | 6020 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2037 | Jennifer L.  Lewis | 6016 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2037 | Heather R.  Kegg | 6012 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2037 | Kevin M.  Donlon & Sue A.  Donlon | 6000 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2037 | Kevin  D. Hart | 6008 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2037 | Tracy R.Fisher (BALL | 5988 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2037 | Lawrence E. Wilkins & Barbara C.  Wilkins | 5972 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2037 | Elango Rengasamy & Vinitha Simon | 5992 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2037 | James Haggett Brown & Amy A.  Brown | 5526 Spring River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2037 | Brian Hemperly | 6004 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2037 | Leann  G. Newman | 5534 Spring River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2038 | Kyle A. Callahan & Sarah A. Callahan | 6024 Spring River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2038 | Phillip Holstein | 5976 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2038 | Katherine E. Kimble | 5996 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2038 | Jayme F. Kaine & Gabrielle R. Kaine | 5522 Spring River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2038 | Crystal  D Thompson | 6032 Spring River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2038 | Patrick Saul | 5530 Spring River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2038 | Mary Balmert & Richard J. Baylis | 5542 Spring River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2038 | Todd  M. Morgan | 5546 Spring River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2038 | Robert E. Greenberg | 5538 Spring River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2038 | Laura Shuneson | 5984 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2038 | James Y. Saito | 5550 Spring River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2038 | Patricia A. Kaferle | 5574 Spring River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2038 | Robert Vermillion & Loretta M. Self | 5558 Spring River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Bryan E. Casey | 5578 Spring River Avenue | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2038 | Sarah E. Booth & Adam C. Taylor | 5980 Pennington Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2035 | Yadagiri Poojari & Yogita Poojari | 5668 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2035 | Philip S. Thompson & Mayeth  P. Thompson | 5672 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2035 | Massan Ametowoyona & Dede Kuegah | 5673 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Jianbin Huang & Feijie Lu | 5680 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | Virginia Cook | 5676 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2036 | Ernest D.  Wright & Elizabeth Wright | 5677 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2036 | Amee C. Waugh & Joshua C. Waugh | 5688 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2036 | Shreyas A. Shah | 5684 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2036 | Judith A. Wiseman & Richard L. Wiseman | 5689 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2036 | Andrea R.  Nichols & Mark A.  Suter | 5685 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Bryan Wiseman | 5665 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Carl H. Smith & Marjorie E.  Smith | 5704 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2036 | Angela  N. Mercer & Dennis Bassett | 5712 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2036 | Chuanxue Bi | 5681 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2036 | AnhDoan | 1465 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2036 | Jerry Gaver & Denise Gaver | 1461 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2036 | Bradley E. Eberhard | 5669 Gadston Way | Columbus | OH | 43228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2036 | Ruth Hall | 5697 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2036 | Deepak K. Singhal & Akta Singhal | 5696 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2037 | Timothy P. Dennis | 5664 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2037 | Vicki everett | 5625 Renner Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2037 | Richard Dearth & Kimberly Whitehair | 5716 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2037 | Nancy J. DeStadio | 5693 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2037 | Karla T. Hill | 5709 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2037 | Ashraf Elguizaoui & Magda Sawiriss | 5713 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2037 | Keith Jeffay | 5705 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2037 | Roberta J. Smith | 5692 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2037 | Daniel Colella | 5721 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Michael McGrothers | 5701 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2037 | Tracie Reagan | 5717 Gadston Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2037 | Thomas R. Minturn | 5700 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2037 | Mary Ryba | 5708 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2038 | Scott A. Smith | 5660 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2038 | Peter W. Petrov & Suzan W. Petrov | 1457 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2038 | Maureen McGuire | 5691 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2038 | Steven D. Johnson & Kelly D. Johnson | 5703 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2038 | Steven P. Bates | 1453 Bloomington Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2038 | Brent Looser & Nicole Dray | 1441 Cedar Rapids Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2038 | Lisa A. DeBrosse & Matthew J. Fening | 5695 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2038 | Roger E. Thaller | 1437 Cedar Rapids Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2038 | Denise A. Pfefferle | 5699 Galveston Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2035 | Gilberto N. Nogueras & Evelyn Nogueras | 7783 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2035 | Alethen Easley | 1376 Chickwood Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2035 | Kathryn A. Hinson | 1388 Chickwood Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2035 | Craig D. Boisvert & Molly M. Boisvert | 1382 Chickwood Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2035 | Linda Faine & Leigh A. Hoffman | 1386 Chickwood Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2035 | Kimberly Lowe | 1368 Chickwood Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2035 | Tamela J. Trushel | 1374 Chickwood Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2035 | Melissa A. Stonerook | 1384 Chickwood Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2035 | Michelle J. Wolfe | 7791Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2035 | Jennifer A. Cobler | 7793 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Jeffrey A. Kraus & Stephanie K. Kraus | 7787 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Edward A. Marsh & Diane L. Marsh | 1390 Chickwood Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2035 | Robert F. Denhard | 7789 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2035 | Chad E. Weisenborn | 7785 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2035 | Craig Adkins | 7752 Celosia Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2035 | Christopher A. Channel | 7781 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2035 | Katrina Willis & Arrahmaan | 1396 Chickwood Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Mendy L. Waters | 7756 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Trina D. Washington | 7779 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2035 | Erica N. Hostetler | 7758 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2035 | Julie M. Johnson | 7760 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2035 | Kathleen A. Schmidt | 1394 Chickwood Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2035 | Cliff Ball | 7750 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2035 | Beverly K. Cunningham | 7754 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2035 | Lisa M. Mccreary | 7752 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2035 | Sheryl D. Jackson | 7764 Freesia Street | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Todd W. Rittershausen | 7768 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2035 | Eileen Deboard & George parsley | 7774 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2035 | Daniel J. Wagner | 7762 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2035 | Martha A. Scott & Daniel E. Caldwell | 7776 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Stacey Cooperwood | 7766 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2035 | Nicole E. Beckman | 7778 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2035 | Lolitta Foster | 7788 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2035 | Ashley E. Kramer | 7782 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2035 | Rita E. Fravel & Leonard W. Fravel | 1392 Chickweed Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2035 | Aaron D. Aidt & Kiley M. Aidt | 1370 Chickweed Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Jennifer A. Parker | 7770 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2035 | Jodie L. Folk | 7772 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2035 | Latonia L. Thompson & Connie Thompson | 7786 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2035 | Shelley D. Hale | 7784 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2035 | Mary J. Wirtz | 7796 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2035 | Bart Russell & Heidi | 7790 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2035 | Amy N. Hochradel | 7798 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2035 | Shelley K. White | 1367 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2035 | Leslie A. Newell | 1373 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2035 | Sonya M. Krumme | 1371 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2035 | Adam T. Baer | 7792 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2035 | Carlene S. Reece | 7780 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Amy L. Ford | 1398 Chickweed Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Dennis F. Tinkler & Carol Gourley | 1369 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2035 | Tina M. Lisi | 7794 Freesia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2035 | Jeffrey Gibson | 1377 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2035 | Denise L. Burtner & Harold D. And Brenda C. Litteral | 1381 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2035 | Emily F. Barbee | 1387 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Matthew D. Downey & Jennifer L. Downey | 1375 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2035 | Linda( Erica) Northr & Catherine S. Smith | 1385 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Carolyn L. Isaac | 1379 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2036 | Misty M. Keels | 1399 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2036 | Nancy L. Mullins | 7814 Candytuft Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2036 | Ryan M. Munday | 7812 Candytuft Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2036 | Brooke E. Wittekiend | 1393 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2036 | Christine Abdel-Malik | 1397 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2036 | Bette C. Myers | 7816 Candytuft Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2036 | Alison L. Mayle | 7810 Candytuft Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2036 | Kevin M. Clear & Krista D. Clear | 7816 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2036 | Larry E. Smith Jr. & Johnda N. Smith | 7820 Candytuft Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2036 | Heather Allen | 7810 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2036 | Steven Farber | 1391 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2036 | Michael Baker | 1383 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Victoria A. Cambotti | 1395 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2036 | Jamie E. Fox & Tonia M. West | 7811 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2036 | Joshua A. Barron | 7818 Candytuft Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2036 | Adam A. Bardelang & Nancy J. Bardelang | 7812 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2036 | Tannisha Kendrick | 1389 Geranium Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2036 | Kenneth G. Cain II | 7814 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2036 | Amanda A. Whitman | 7818 Chicroy Street | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2036 | Beverly S. Lehosit | 1352 Hepatica St. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2036 | Darryl W. Russell, Jr. & Norma P. Russell | 7820 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2036 | Ian T. McAllister & Jamie L. McAllister | 7815 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2036 | Raul  M. Hernandez & Leslie L. Hernandez | 7819 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2037 | Mr. Dale Renner | 7822 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2037 | Theresa M.  McDonald | 7824 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2037 | Karen D.  Martin | 7821 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2037 | Chris Harpster & Larry Schottenstein | 7813 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2037 | Rita Hawthorne | 7822 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2037 | Elizabeth Irwin | 7828 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2037 | Lance Steelesmith | 7817 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2037 | Angie R.  Curtis | 7827 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2037 | Melissa P. Jordan | 7823 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2037 | Cynthia S. Thompson | 7835 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2037 | Christopher G. Hallstrom & Abagail K. Hallstrom | 7824 Candytuft Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2037 | April N.  Williams | 7832 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2037 | Pamela  S. Bruhn | 7834 Candytuft Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2037 | Daniel  R. Schneider & Kimberly  S. Schneider | 7829 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2037 | Janine Henderson & Carl A. Henderson | 7828 Candytuft Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2037 | Felisa A.  Dukes | 7826 Candytuft Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2037 | Patrick T. Bukalski | 7830 Candytuft Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2037 | Donald E. Griffith & Joan G. Griffith | 7832 Candytuft Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2037 | Brenda Stephens & Mary Stephens | 7825 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2038 | M Antoinette Seals | 7830 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2038 | Tess E. Antommarchi & Jose D. Antommarchi | 1377 Climbing Fig Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2038 | Joyce Chaffin | 1379 Climbing Fig Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2038 | Michelle M. Whitfield | 7833 Chicroy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2038 | Patricia A. Murray | 1383 Climbing Fig Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2035 | Lisa A. Castle | 152 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | Matthew A.  Morrison & Elizabeth M.  Morrison | 131 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2035 | Jeffrey M. Smith | 230 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2035 | Sue Leidtke | 130 Paine Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2035 | Jerry L.  Pittenger & Deborah K.  Pittenger | 218 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2035 | Kiana A. Brown | 119 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2035 | Aimee L. Newson & Kevin S. Case | 236 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Richard R. Snyder | 106 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | NICHOLS THIBAULT | 107 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2035 | Shay Marie Thompson | 176 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2035 | Donna Frye | 224 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2035 | Kasey L. Thomas | 206 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2035 | Walter S. Canaday & Rosetta M. Canaday | 182 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2035 | John  D. Vandersall | 188 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2035 | Stephen E. Oboczky & Laura M. Lyons | 118 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2035 | Carla K. Teets & Brian D. Teets | 200 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Jacques G. Coleman | 212 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2035 | Thomas E. & Katharine L Carroll & Thomas E. Carroll & Inez B. | 112 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2035 | Daniel Negley | 170 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2035 | Thurman J. Patton | 100 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2035 | Michael D. Kelly & Jennifer A. Kelly | 113 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2035 | Jessica L. Buehler & Andrew J. Buehler | 194 Saratoga Street | Delaware | OH | 43015 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2035 | Barbara A. Young | 369 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2035 | Lori Davidson | 2244 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2035 | Elizabeth R. Ickes | 2270 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Todd A. Lewis | 2250 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Albert Cochran | 2280 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2035 | Brandon E. Richards & Shannon D. Richards | 2276 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2035 | Oscar E. Ridenour & Catherine J. Ridenour | 2234 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2035 | Justin R. Carlyle & David C. Carlyle | 2260 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2035 | Douglas L. Ford Jr. & Beverly A. Ford | 2240 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2035 | Andy Nichols | 2276 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2035 | Donald R. Prater Jr. & Pamela H. Prater | 2264 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2035 | Barry Tinnerello & Debara Colegrove | 2279 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2035 | Laina Lamb | 2273 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Rochelle L. Lemon | 2263 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Bryce Volk | 2254 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Andrew S. Bennett & Erin R. Bennett | 2258 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2035 | Daniel J. Lemke & Loretta G. Lemke | 2253 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2035 | Steven J. Brandeberry | 2264 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2035 | Nathan R. Doan & Laura C. Doan | 2247 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2035 | Alicia N. Barber & Michael A. Barber | 2269 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2035 | Rosalind McGary | 2248 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2035 | Julie A. Alexander & Josh Alexander | 2270 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2035 | Matthew J. Bulfinch & Cynthia E. Bulfinch | 2221 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2035 | Dale R. Johnson & Sheila R. Johnson | 2238 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2036 | Kelly J. Smith | 2257 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2036 | Jason P. Jolliff | 2237 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Nicole Russ & David Russ | 2243 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2036 | Coy Ash & Jessica Ash | 2269 Dunvegan Street | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2036 | Mary R. Watkins & Ronald D. Watkins Sr | 2222 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2036 | Blaine R. Cochran & Ruth E. Cochran | 2227 Kilchurn Dr. | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2036 | Jason D. Ray & Heidi L. Ray | 2248 Aberdeen Street | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2036 | Frances Mahaffey | 2233 Kilchurn Drive | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2036 | Delores Lehner | 2269 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2036 | Mary L. Hill | 2234 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2036 | Lori V. Melton | 2257 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2037 | Ryan T. Miracle & Sheri A. Miracle | 2244 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Vicky Tornes | 2254 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2037 | Chris J. Dranschak & Melissa A. Davis | 2263 Dunvegan Street | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2038 | Dana Chamberlain & Jacque Chamberlain | 2259 Dunvegan Street | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2038 | Matthew Everly & Nicholas Everly | 2228 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2038 | Phillip Fouthward | 2247 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2038 | Jeff L. Arthur | 2263 Glasgow Lane | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2035 | Houpo Sun | 8766 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2035 | Amanda C. Marshall | 8758 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2035 | Cherie L. Fowler | 8753 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2035 | Rebecca M. Kovack | 8749 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2035 | Mark T. Lehman | 8737 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2035 | Jenny R. Crum & Nicholas A. Bolitho | 8745 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2035 | Erik Ullmark | 8762 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Sungsik Kim & Mikyung Lee | 8765 Olenmead Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2035 | John R. Haynie & Chelsea J. Haynie | 8757 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2035 | Douglas S. Cutler | 8746 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2035 | Lauren G. Fisk | 8741 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Richard Briggs & Sandy Briggs | 8740 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Doralynn D. Dawson & Charles A. Dawson | 8736 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Renee L. Owen & Paul M. Owen | 8748 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | William B. O'brien | 8752 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2035 | Margaret M. Mccarty | 8761 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2035 | Patrick J. Quinn & Michele M. Quinn | 8755 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2035 | Christopher G. Higgs | 8751 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2035 | Jonathan R. Smith & Kimberly J. Smith | 8747 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2035 | William E. Butterfield | 8759 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2035 | Nancy A. Readnour | 8727 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2035 | Allan R. Kwizera & Marion B. Kwizera | 8723 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Matt Hanbaum | 8781 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Tara L. Hill | 117 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2035 | Dave Gillock | 8754 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2035 | David E. Williams & Shirley A. Williams | 8735 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2035 | Bradley A. Schaefer & Kelly M. Schaefer | 113 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2035 | Carolynn S. Gartner & Charles Gartner | 8733 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2035 | Brent T. Atkinson | 8743 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2035 | Joseph W. Veres Iii & Andrea G. Veres | 109 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2035 | Stephanie R. Sullivan & Kerry S. Sullivan Ii | 125 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2035 | Avarsang Shankar & Aruna Gayad | 133 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2035 | Poormehr Honarmand | 121 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2035 | Karen J. Miller | 97 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2035 | Jamie L. Nolan | 8774 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2035 | Larry C. Berlin & Marisa | 8778 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2035 | Beth A. Hartman | 157 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2035 | Suzanne M. Swire | 101 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2035 | Johanna C. Beckman | 149 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Stephanie M. Wilhelm | 8770 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2035 | Tara L. Sweeney | 129 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2035 | Judith Cheesman | 137 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2035 | Douglas M. Dirosario | 161 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2035 | Josiah B. Glover & Tiffany R. Garrabrant | 8782 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2035 | Stacy L. Sonnekalb & David M. Sonnekalb | 8739 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2035 | Clyde W. Haley Jr. | 8704 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Tasha M. Skott & Fredrick W. Skott | 8724 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2035 | Albina M. Soto Constantino | 153 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2035 | Benjamin D. Cooley & San-san L. Cooley | 8720 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2035 | Jennifer R. Peyton | 105 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2035 | Jason C. Mandish & Landa C. Lambrecht | 8716 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2035 | Jeffrey B. Rumsey & Andra D. Lengal | 8712 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2035 | Sergio Ibanez | 8731 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Nancy A. Carson | 8680 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2035 | Martin J. Turner & Suzanne L. Adkins-Turner | 8688 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Marilyn S. Goodwin | 8676 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Matthew D. Doan & Monica L. Doan | 8777 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Michelle L. Sanor | 8719 Pennycress Lane | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Rhonda A. Carter | 8695 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2036 | Kathleen J. Kallini | 8707 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2036 | Michael F. Switz, Jr. & Roberta A. Switz | 8700 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2036 | Bradley J. Komenda | 8744 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2036 | Unson Pae | 8684 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2036 | Hilda Barnes & Richard C. Barnes | 8671 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2036 | Julie D. Seston | 8691 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2036 | Donna M. Brewer | 8703 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2036 | Jenny R. Peters | 155 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2036 | Danielle Wilson | 8715 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2036 | Brian M. Rutkowski | 145 Feathertip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2036 | Jason M. Hartman | 8699 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2036 | Sandra A. Ozebek | 8667 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2036 | Billy N. Joyner & Travis Joyner | 8708 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2036 | Jennifer Nauman | 8692 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2036 | Maria Teos | 8696 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Michael Pentz & Marlin Pentz | 8786 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Ellen Sorenson | 8675 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2036 | W R Newbanks & Karen Newbanks | 8763 Arrowtip Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2036 | Brent M. Rossman & Jessica L. Rossman | 147 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2036 | Richard Leber & Allison Leber | 8687 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2036 | Mercedes L. Farina & Ryan P. Crouthamel | 8711 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2036 | Andi L. Kirby | 8732 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2036 | Joycelyn C. Rucker | 8683 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2036 | Ronald E. Gray & Nancy J. Gray | 151 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2036 | Brandon M. Gerst & Jessica M. Gerst | 135 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2036 | Teresa Schlosser | 143 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2036 | Jennifer Thomas | 139 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2037 | Elizabeth A. Tapp | 8670 Prarie Frost Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2037 | Edmund W. Erdelt | 8666 Prarie Frost Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2037 | Patricia Olow | 95 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2037 | Ikechukwuka T. Ikegwuonu & Abisola Y. Ikegwuonu | 131 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2037 | Cathie A. Brown | 8790 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2037 | Dana M. Abramski & Jason R. Abramski | 123 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2037 | Alberto G. Ramos & Samantha J. Ramos | 127 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2037 | Cheryl M. Konrad | 8679 Pennycress Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2037 | John M. Ramy | 96 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2037 | Todd M. Honeycutt & Diane M. Honeycutt | 116 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2037 | Kalyan Srinivasan & Latha Kumaravel | 128 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2037 | Matthew Daviduk | 115 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2037 | Louis R. Keefer | 132 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2037 | Jacqueline Raimonde | 111 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2037 | Saranyan Palaniswamy & Arthi Perumalsamy | 119 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2037 | Beulah E. Bullis | 124 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2038 | Joni E. Hall & Gary E.. Hall | 112 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2038 | Kevin S. DeLong | 120 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2038 | Divya Jyothi Chandrashekar & Deepak Rajan | 103 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2038 | Tiffany D. Hartzler & Paul H and Suzanna M. Hartzler | 107 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2038 | Ryan D. Fortney & Kristy L. Fortney | 108 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2038 | Plamena S. Rifai | 100 Arrowfeather Lane | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2038 | Angela K. Miller | 8789 Olenmead Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2038 | Karen S. Engler & George P. Coburn | 8678 Prairie Frost Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2035 | Peder C. Knudsen | 2516 Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2035 | Zack Ludi | 2505 Silver Fir Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2035 | Beverly  L. Terrell | 2522 Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2035 | Bradford  K.  Smallwood & Deborah S.  Smallwood | 2528  Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2035 | Misty L.  Frye | 2523 Silver Fir Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2035 | Karen L. Lovett | 2517 Silver Fir Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2035 | Jennifer Y.  Hamilton | 2511 Silver Fir Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2035 | Roy D. Lust | 2504 Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2035 | Recardo E. Ward | 2510  Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2035 | Rose Nesbit | 2564 Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Barbara A.  Manning & Jerry L.  Manning | 4261 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2035 | Jane F. Redmond | 4267 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2035 | Michael Francis & Paula | 2540 Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2035 | Sean R. Heery & Richard L.  Heery | 4285 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2035 | Christy M.  Speakman | 4249 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Sara A. Elswick | 4273 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2035 | Billy Jo Fannin & Kimberly | 4218 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2035 | Mercedes Anderson & Venson Doster | 4217 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2035 | Allison Roop & Ryan Roop | 4223 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2035 | Meredith E. Lewis | 4236 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Craig Turner & Bethany Loomis | 4247 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | James Dalton | 4279 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2035 | Duvon Tucker & Linda Lucero | 4229 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2035 | Beverly M. Seymour | 4248 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2035 | Eliza L. Mcune | 4230 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2035 | Richard Smith & Elizabeth M. Smith | 2558 Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2035 | Suzanne C. Dean | 2541 Silver Fir Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Charles W. Clegg & Nettie M. Clegg | 4254 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Rebecca Miller | 4260 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2035 | Kelly E. Morris | 4272 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Joel Kin & Janice Kin | 4265 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2035 | Kelly A. Long | 2529 Silver Fir Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2035 | Athan T. Coffey | 4253 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2035 | Mark Dembek & Betty Browning | 4266 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2035 | Amy E. Willis & Landon M. Mitchell | 4278 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2035 | Rodger Bartley Ii | 4241 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2035 | Paul E. Bigler, Jr. & Beth  A. Bigler | 2546 Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2035 | Jacob H.  Howdyshell | 2553 Silver Fir Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Elizabeth A. Martin | 4222 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Samantha K. Sorensen | 2552 Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2036 | Andrew G. Thatcher & Ashlee L. Thatcher | 4242 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2036 | Robert I. Wohlstein | 4277 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2036 | Stephanie K. Hamilton & Robert H. Morris Jr. | 2535 Silver Fir Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2036 | Albert Gray | 2559 Silver Fir Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2036 | Kelly Puett | 2547 Silver Fir Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2036 | Clemence Uwimbabazi | 4235 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2036 | Mary Burris | 2565 Silver Fir Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2036 | Sarah R. Goff & Eavon Mobley | 4284 Tigertail Lane | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2036 | Vicki R. Peppard | 4240 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2036 | Jeffrey J. Avallone & Anne-marie P. Avallone | 4224 Tigertail Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2036 | Joshua I. Reigles | 2534 Hickory Pine Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2036 | Nancy J. Neininger | 4252 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2036 | Stephen C. Iuler & Elisa D. Iuler | 4234 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2036 | James W. Horvath | 4271 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2036 | Amy S. Tresenrider | 4216 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2036 | David R. Williams | 4264 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2036 | Jennifer Alvarez | 4263 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2036 | Nathan R. Kendjorsky & Henry V. Kendjorsky III | 4257 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2036 | Mark Thomas | 4215 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2036 | Diane C. Yagich | 4233 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2036 | Richard E. Wissinger & Melissa D.        Ws | 4227 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2036 | Bradley R. Glover & Stephanie R. Glover | 4282 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2036 | Kenneth G. York & Carol A. York | 4283 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2036 | Sherri L. Jones | 4221 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2036 | Joseph A. Huiss | 4258 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2036 | Randy J. Durham & Sylvia Durham | 4259 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2036 | Catherine Cowan-Becker & Paul Becker | 4275 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2036 | Patti Fischer | 4245 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2036 | Scott P. England | 4239 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2037 | Robert D. Cotton & Barbara J. Cotton | 4270 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2037 | Jim Feulner | 4281 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Neilyn Johnson | 4251 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2037 | Jack L. McDonnell | 4228 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2037 | Ralph Alston & Erica J. Alston | 4246 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2037 | Ralph A. Agostino | 4276 Shortleaf Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2037 | Josephine L. Kinsey | 2587 Bristlecone Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2038 | Richard Scott & Phyllis Scott | 4269 White Spruce Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2038 | Jason E. Starkey & Jennifer L. Starkey | 2580 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2038 | Norval P. Ord & Juania Ord | 2579 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2038 | Dennis J. Dembek | 2557 Bristlecone Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2038 | Keith A. Najmulski | 2585 Snowtip Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2035 | James V. Blubaugh & Mary A. Blubaugh | 2998 East Powell Road | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2035 | Fredrick T. Welsh | 9311 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2035 | Mary Adkins | 9315 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2035 | Luis Esteban Saldarriaga | 9327 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2036 | Gabriela Rodriguez & Jeffrey E. Niebres | 3006 East Powell Road | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2036 | Thomas J. Eberhardt, Jr. | 9319 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2036 | Wen Tung | 9331 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2036 | Charles D. Hedges | 2986 East Powell Road | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2036 | Manoj Choithramani & Irene Choithramani | 2990 East Powell Road | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2036 | Susan Napper | 9303 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2036 | Chad A. Delong & Carie N. Delong | 9295 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Debbie Madill | 9323 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2036 | Kevin Gire | 9307 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2036 | Zachary Gualardo | 2994 East Powell Road | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2036 | Robin S. Bonsky | 9299 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2036 | Carl C. Cousar Jr. | 9320 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2036 | Nancy E. Schmidt & Charles R. Schmidt | 9283 Polaris Green Drive | Columbus | OH | 43240 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2036 | Michelle Wilson | 9291 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2036 | Julie L. Johnson | 9287 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2036 | James St. Julian | 3002 East Powell Road | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2037 | Nichole Hernandez | 9324 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2037 | Bella V. Montgomery | 9328 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2037 | Kevin Hurst & Michelle Hurst | 9316 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2037 | Bethany B. Schlichter-Barker & Thomas B.  Barker | 9325 Cliff Springs Trail | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2037 | Jennifer L.  Reyes | 9292 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2038 | Susan F. Bowman | 9300 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2038 | Raina DeWees | 9304 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2038 | Ryan J. Aliff | 9279 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2038 | Ryan D. Mapes & Alyse M.  Mapes | 9312 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2038 | Diane M. Burch | 9296 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2038 | Jean G. Ruggles | 9329 Cliff Springs Trail | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2038 | Danyele S.  Wright | 9271 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2038 | Nick Ventresca & Lisa Ventresca | 9335 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2038 | Lot 45 Polaris Green LLC | 9308 Polaris Green Drive | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2035 | Debra A. Harden | 8260 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2035 | Timothy M. Valin | 1608 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2035 | D. Delores Sullivan & Joseph G Sullivan | 1612 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2035 | Phillip E. Weaver, Jr. | 8271 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2035 | Carol F. Ader | 8286 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2035 | Kyle  A. Nauman | 1554 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2035 | Amber L. Gill | 8248 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2035 | Cathy L.  Tam | 8252 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2035 | Matthew J. Lambert | 1624 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2035 | Brett R. Battin | 1625 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2035 | Gerald F. Haymond & Diane G. Haymond | 8264 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2035 | Donald Jaegle & Angela Jaegle | 1628 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2035 | Elizabeth A. Titus & Lawrence W. Titus | 1616 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2035 | Allen C. Tam & Michael Tam* | 8256 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Heidi  J. Ferguson | 1620 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Charles Haynes III & Janine Keplar | 1577 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2035 | Michael B.  Mcgrath | 1580 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Rose M. Mathews | 1592 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Sandra R. Jewett & Seth O. Jewett | 1600 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2035 | Sarah J. Baker | 1581 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Rebecca K. Thompson | 1593 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2035 | Micah J. Sheets & Wendy L. Sheets | 1617 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2035 | Rosa I. Rojas & Jaime O. Gracia | 1596 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2035 | Kelly A. Smith & Anthony M. Smith | 1597 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2035 | Brett W. Boehmer | 1616 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Inaas S.  Darrat | 1604 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Caren V.  Langermeier | 1612 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Ted B. Davis & Andrea R. Davis | 1609 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | TIMOTHY YEE | 1621 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2035 | Jeremy S. Filia | 1601 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2035 | Ramachandra R. Garapati & Vijaya Lakshmi Garapati | 1608 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2035 | Kathleen A. Bennett | 8267 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2035 | Joseph J.  Yarrish, Iii & Wendy S. Long | 1613 Sarin Street | Columbus | OH | 43240 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Donna A. Coglianese | 8227 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Suman R. Aluru & Sandhya Baddam | 8223 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2035 | David A. Jungeberg & Kerri L. Jungeberg | 1605 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2035 | James C. Steele | 8219 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2036 | Shannon Kelly | 1488 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2036 | Carla D. Moodispaugh | 1492 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2036 | Dean L. Miles | 8211 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2036 | Damita L. Peery | 1480 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2037 | Melanie S. Glori & Reiner R. Glori | 1484 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Virginia J. Marshall | 79 Vandora Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Cheryl D. Valentine | 7122 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Dannielle C. Patterson & George A. Patterson | 174 Tatum Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2035 | Stephen C. Fischbach | 85 Vandora Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2035 | Scott S. Werkhoven & Kari L. Werkhoven | 7104 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2035 | Lisa M. Brooks | 7128 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2035 | Steven F. Dodaro | 159 Tatum Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2035 | Timothy Farrish | 67 Vandora Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2035 | Sureshkumar Pasupathy & Suchitrapriya Sureshkumar | 7108 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2035 | Askalech A. Maruf | 7110 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2035 | Samitha S. Walpola | 7120 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2035 | Richard A. Storts & Molly A. Storts | 168 Tatum Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2035 | Christina G. Wells & James T. Wells | 7127 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2035 | Kristen L. Michaels | 7090 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2035 | Albert J. Angelo & Brenda S. Angelo | 7114 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2035 | Erick A. Mcmahill & Stephanie D. Mcmahill | 7125 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2035 | Julie Chadwell | 120 Vandora Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2036 | Loushon Curtsinger | 7113 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2036 | Angela N. Hunter | 7131 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2036 | Steven Dicken | 108 Vandora Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2036 | David R. Barker & Marjorie A. Barker | 91 Vandora Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2036 | Adia N. Holmes & Elisha R. Holmes | 102 Vandora Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2036 | Johnnny A. Palma & Angellena T. Mathena | 7134 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2036 | Mary M. Newell | 7140 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2036 | Anthony Neely | 7119 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Ashley Van Syckle | 73 Vandora Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2036 | Russell E. Kinney & Susan H. Kinney | 7123 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2036 | Stephanie L. Phillips | 61 Vandora Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2036 | Chauncy Rhodes | 7152 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2036 | Shankarganesh Krishnamurthy | 153 Tatum Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2036 | David R. Rarey & Violet Y. Rarey | 7137 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2036 | Heidi L. Laufer | 114 Vandora Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2036 | Patricia Flores | 7107 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2036 | Everett J. Dekay & VaShauna L. Dekay | 165 Tatum Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2036 | Candace S. Dietrich | 126 Vandora Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2036 | Teri E. Burke | 7146 Rondeau Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2037 | Kenneth L. Dowling & Kendal J. Dowling | 7143 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2037 | Robert A. Hudnall & Niki R. Hudnall | 7102 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2037 | John Ferguson, IV | 7096 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2037 | Cassandra Williams | 7149 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2037 | Roaf Syed & Sameena Syeda | 7138 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2037 | Dawn L. Stevens | 7126 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2037 | Roza Workneh & Isreal Workneh | 7129 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2038 | Christopher J. Mullins Jr. & Jessica W. Sanders | 7155 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2038 | Johnnie A. Edwards & Faye A. Edwards | 7135 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2038 | Daniel J. Burkett Sr. | 7132 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2038 | Vittorio Tambaro & Tina Wilson | 7144 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2038 | Brent A. Chambers & Beth A. Chambers | 7147 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2038 | Etta L. Kephart | 7150 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2038 | Michael S MacKenzie | 7156 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2038 | Minnie Dukuly | 7141 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2038 | Michele E. Kling | 7159 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2038 | Ifeyinwa Chukumah | 7153 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2038 | Cathy J. Myers | 7165 Austrian Way | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2038 | Magdy T. Aziz & Viola F. Attia | 7162 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2038 | Whitney L. Breeze & Christopher G. Breeze | 7174 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2038 | Donald W. Frick, Jr. | 7168 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2038 | Mark Sanchez | 7186 Reynolds Crossing Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Bonnie J. Wade | 2186 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Jason L. Payne & Miosha M. Payne | 2182 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Teressa D. Austin | 2194 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Shaniece M. Wise | 2162 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2036 | Emily Schneider | 2183 Painted Cliff Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2036 | Nolene Stafford-smith | 2174 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2036 | Phyllis A. McNeal | 2170 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2036 | Jean Rony Mathurin & Greta Mathurin | 2167 Painted Cliff Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2036 | Naromie Andre & Joseph Andre | 2816 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2036 | William Wright | 2190 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2036 | Letitia K. Walker | 2812 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2036 | Gwendolyn Johnson | 2187 Painted Cliff Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2036 | Kathryn C. McIntyre | 2178 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2036 | Trevor Curry | 2163 Painted Cliff Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2037 | Paul M. Chilcote | 2852 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2037 | Daniel Shields, Jr. & Deborah Shields | 2804 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2037 | Cynthia R. Holbrook | 2195 Painted Cliff Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2037 | Christine Ford | 2843 Ballyvaughn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2037 | Donald Rhoades | 2179 Painted Cliff Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2037 | David L. Rissel & Gloria J. Rissel | 2171 Painted Cliff Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2037 | Bertha Paynter | 2166 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2037 | Phillip A. Rister & Carey J. Rister | 2175 Painted Cliff Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2037 | Sharon E. Pearson | 2191 Painted Cliff Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2037 | Archie P. Tobias Sr. | 2820 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2037 | Elizabeth Dormeus | 2788 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2037 | Vicki Saunders | 2792 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2037 | Debbie J. Peake | 2808 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2037 | Michelle D. Drinks | 2800 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2037 | Carl A. Bogan Jr. & Melody M. Bogan | 2189 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2038 | Mandy L. Phipps-Kuhlman & Caleb M. Kuhlman | 2796 Hillstone Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2038 | Moroni M. Brun | 2193 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2038 | Frances G. Clay | 2177 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2038 | Dawn Gibson | 2185 Rustic Ledge Drive | Columbus | OH | 43219 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2038 | Robin A. Gilchrest | 2181 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2038 | Dawn S. Boling | 2173 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2038 | Katrina R. Glass | 2165 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2038 | Debra K. Cline | 2164 Shadow Rock Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2038 | Amber D. Linebarger | 2169 Rustic Ledge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2038 | Jeffery Markley & Melissa Markley | 2172 Shadow Rock Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2035 | Marvin Taylor | 6291 Artesia Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2035 | Jeremy S. Caslow | 6296 Lehman Road | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2035 | Toni L. Bennett | 6295 Artesia Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Nicholas E. Davis & Kara B. Davis | 6303 Artesia Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2035 | Matthew Q. Workman & Alicia R. Workman | 6290 Artesia Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2035 | Laron H. Martin & Andrea Madison Martin | 6286 Artesia Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Lisa A. Sereyka | 6287 Artesia Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Glen S. Conklin & Robin P. Conklin | 6296 Artesia Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Patricia R. Ferguson | 6306 Artesia Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2035 | Allison V. Fuller | 5369 Blanchard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2035 | Margaret L. Worrall | 6283 Artesia Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Ronni Swan | 6305 Tarklin Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2035 | June E. Cooper & Craig C. Cooper | 6297 Artesia Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2035 | Jeffrey S. Davis | 6292 Tarklin Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2035 | Crystal Maszk | 6302 Artesia Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2035 | Cherryl E. Nowell | 6294 Artesia Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2035 | Sharon L. Crane | 6289 Tarklin Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2035 | Jawana C. Richardson | 6293 Tarklin Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2035 | Richard R. Massatti | 6301 Tarklin Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2035 | Shirley Alexander & Dearl Alexander | 6300 Tarklin Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Mahalia Brereton | 6288 Tarklin Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2036 | Ruth A. Davis | 6291 Pompano Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2036 | Shimell N. Hagwood | 6294 Tarklin Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2036 | Amy L. Harper | 6304 Tarklin Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2036 | Jennifer M. Green & Anthony L. Green | 6307 Artesia Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2036 | Alfred Key | 5365 Blanchard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2036 | Cynthia S. Music & Michael D. Frances | 6301 Marengo Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2036 | Denise R. Covert | 6287 Pompano Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Dwayne Linville | 5357 Blanchard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2036 | Lenes Brookins & Rhoda J. Brookins | 6289 Marengo Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2036 | Jonathan L. Roush & Johana P. Roush | 5321 Miramar Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2036 | Patricia Ryan | 6299 Pompano Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2036 | Corey Sturgrll & Nettiena simpson | 6303 Pompano Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2036 | Keith R. Brown | 5353 Blanchard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2036 | Betty J. Kohl | 6286 Marengo Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2036 | Tony J. Brame | 6285 Marengo Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2036 | Chad E. Little | 5337 Miramar Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2036 | Leonard A. Brewer | 5333 Miramar Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2036 | Todd Brown | 6295 Tarklin St. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2036 | Sandra D. Milligan & Casey R. Milligan and Erin E. Milligan | 5341 Miramar Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2036 | Diane M. Durham | 6297 Marengo Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2036 | Richard E. Goodrich | 5325 Miramar Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2036 | Juventino Flores | 6295 Pompano Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2037 | Brandon M. Mayo & Brittany M. Mayo | 6290 Pompano Street | Canal Winchester | OH | 43110 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2037 | Bradley E. Fenn | 6305 Marengo Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2037 | Lashusha K. Richards | 5329 Miramar Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2037 | Kristen M. Thetge | 6294 Pompano Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2037 | Karen York | 6298 Pompano Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2038 | Veronica L. Scott | 6302 Pompano Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2038 | Vicky L. Cameron | 6306 Pompano Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2035 | Jennifer Bntahir | 3960 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2035 | Solomon Clayton | 5514 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2035 | Annette G. Karas | 3996 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2035 | Hilda Hanson & Frank | 4022 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2035 | Wendell R. Thorne & Sharon L. Thorne | 3978 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2035 | Mary Kathleen Payne | 3991 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2035 | Kari L. Lennon | 3997 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2035 | Oliver W. Jordan Iii | 5492 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2035 | Jose Martinez-hernandez & Maria Martinez | 4021 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2035 | James J. Clark | 4010 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2035 | Marcia E. Dorsey | 3943 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Kevin A. Matson & Rebecca R. Matson | 4015 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2035 | Joey L. Chester & Nathan B. Coffman | 3961 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2035 | Tara L. Hazell & Isaac J. Covey | 4002 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2035 | James A. Blair | 3979 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2035 | William J. Durrant & Tracey L. Durrant | 3967 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Ms. Carrie Filion | 3955 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Justin R. Hitte & Wendy L. Hitte | 3907 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Ruth A. Howard | 3901 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2035 | Toni L. Gigliotti & Ryan M. Gigliotti | 3949 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2035 | Linda Schweibold | 4003 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2035 | Michael P. Onore | 3937 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2035 | Christopher L. Durant | 3919 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2035 | David Sommerville | 3895 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2035 | Ryan W. Payne | 3925 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2035 | Joyce Medema | 3990 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Deborah J. Biddison | 3973 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Terri Mallory | 3985 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Nathan L. Gordon & Jennifer R. Gordon | 3942 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Brian Taylor | 4016 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Brandy L. Wollett | 3913 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Cheryl Hughes | 3931 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Felix Caba | 3889 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2036 | Manuel A. Gutierrez | 4009 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2036 | Carl L. Mustard Sr. & Evylena Mustard | 5486 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2036 | Natalia T. Carnegie | 3954 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2036 | William A. Knight | 5480 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2036 | Melody Weaver | 5468 O'connel Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2037 | Kristy S. Counts | 5474 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2035 | Jennifer L. Dennis | 9188 Musket Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2035 | Randy J. Adams & Patricia A. Adams | 9208 Musket Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2035 | Carol S. Brown | 9196 Musket Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2035 | John M. Andrejack & Kwi Ok Andrejack | 5624 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2035 | Joycelyn L. Jutte & Kortney K. Koning | 5633 Patriot Avenue | Orient | OH | 43146 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2035 | Ron Buckles | 5606 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Martha F. Kaufman | 5609 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2035 | Ronald P. Thomas & Cheryl W. Thomas | 5616 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2035 | Tracy L. Channel & Shannon L. Ross | 5627 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Darlene E. Lyman | 5612 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2035 | Patricia  C. Harless & George D. Napier, Jr. | 5639 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2035 | Andrew L. Connolly & Margarita M. Connolly | 5649 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2035 | Matthew P. Horvath | 5652 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2035 | Sumer J.  Murton & Nathan D.  Murton | 5501 Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2035 | Larry Miller | 9211 Flintlock Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2035 | Anthony W. Stephen & Jodi E. Morrison | 5513  Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2035 | Richard W. Davis & Lisa R. Everman | 5489 Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2035 | Ethel Cline & Leslie Cline | 5495 Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Lucila M. Linik | 9192 Musket Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Naomi L. Sims | 5531  Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Daniel Hollister & Donnita Hollister | 5543  Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Misty D.  Hess | 5636 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2035 | Dale B. Moreland | 5642 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2035 | Jason M. Reay & Tiffany M. Gaines | 5549  Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2035 | Nancy C. Wahl | 5555  Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2035 | Donna J. Gilles | 5507  Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2035 | James E. Montgomery Jr. & Jennifer L. Montgomery | 5525  Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2035 | Robyn J.  Braswell & Trevor A.  Braswell | 5561  Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2035 | William M.  Ferrell & Casey L. Ferrell | 5519  Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2035 | Jeffrey Knapp & Sarah R. Pohlman | 9099 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2035 | Timothy D. Gensure & Regina R. Gensure | 9065 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Rachel L.  Pendry & Christopher D.  Pendry | 5392 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2035 | J Hock & Aimee Hock | 5579  Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2035 | Michael V. Dillingham | 5404 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Cindy R. Wheaton | 5537 Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2035 | Teresa K. Webber | 5567  Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2035 | Dean A. Collins | 5573  Liberty Bell Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2035 | Joshua A. Metzger & Erin E. Metzger | 5630 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | David T. Bryant & Lesley A. Bryant | 5470 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2036 | Steven E. Zimmerman & Amanda R.  Zimmerman | 5408 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2036 | Dixie L. Holmes | 5414 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Jason E. Ault & Nikki R. Ault | 9075 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2036 | Jason Hickman | 9085 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2036 | Darren L.  Roberts & Lenore A.  Roberts | 5164 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2036 | Krista S. Porteus | 5476 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2036 | Jose Villegas | 9151 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Maria Patterson | 9055 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2036 | Cassie M.  Myers | 5480 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2036 | Kathleen M. Wilkinson & Craig S. Wilkinson | 5398 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2036 | Maria J. Talbot | 9125 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2036 | Edward  R. Rouzer | 9141 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2036 | Barbara T.  Hoffmann | 5484 Lantern Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2036 | Thomas J.  Forrest | 9095 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2036 | Cy Bigerton & Justina Cooper | 9135 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2036 | Charles Tumeo Jr & Lona Kaye Tumeo | 5500 Lantern Way | Orient | OH | 43146 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2036 | Jill E. Harper | 5490 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2036 | Sandra K. Greene | 5465 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2037 | Levi Baber & Jessica Baber | 9121 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2037 | Heather C. Morrison & Joseph C. Morrison | 9115 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2037 | Susan Clay | 9107 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2037 | Robert J. Paine | 5485 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2037 | Jennifer A. Tidd | 5469 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2037 | Ross B. Goodman | 5494 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2037 | Robert M. Kelly | 5475 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2037 | Kathy L. Harvey | 5506 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2037 | Paul D. Parker Jr. | 5502 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2037 | Sherry L. Daniels | 5490 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2038 | Jared D. Stucki & Tina N. Stucki | 5480 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2038 | Joshua Williams & Anna Williams | 5496 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2038 | Richard J. Porter & Erica M. Porter | 5493 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2038 | Ralph E. Ferguson & Rose A. Ferguson | 5499 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2038 | Michael J. Cribbs | 5472 Freedom Run | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2035 | Montelius W. Chapin | 3058 Historical Ave. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2035 | Jennie M. Saunders | 3778 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2035 | Cheryl L. Williams | 3065 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2035 | Alice T. Munnerlyn | 3085 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Skira Talbert | 2874 Ratify Blvd. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Jamie M. Mahan | 2904 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2035 | Karen Boddorf & Alicia Boddorf | 2924 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2035 | Taneka Howell | 3015 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2035 | Gloria A. North | 2934 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Matthew J. Fitch, Jr. & Thelma J. Smith | 3055 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2035 | Helen R. Dean | 3005 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2035 | Timothy A. Halker & Mellanie M. Halker | 2984 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2035 | Robert L. Ream | 2884 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2035 | Ronald Jones & Ruth Jones | 3014 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Nora R. Perez | 2964 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Kristin E. Rennie | 2894 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Tim Cook | 2995 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Dale B. Bonnie | 3016  Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Jason Curry | 3064 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2035 | Christopher B. Crego & Amy Crego | 2974 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2035 | Loretta N. Simmons | 2944 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2035 | Joshua J. Thompson | 3035 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2035 | Phyllis A. Hedrick | 3024 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2035 | Ronda J. Sharp | 3004 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2035 | Bradlee L. Washington | 3044 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2035 | Henrietta Mirza | 3054 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Willie M. Fields | 3034 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2035 | Jeremy P. Combs & Christine M. Combs | 2914 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2035 | Dawn E. Jones | 2954 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2035 | Bradley L. Hutchison | 2994 Ratify Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2036 | Stephen W. Teater | 2617 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2036 | Emma Walker-Suarez | 2607 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | Michael D. Dillon & Susan L. Dillon | 5579 Eagle Harbor Drive | Westerville | OH | 43081 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | Allison Broadwater | 5880 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | Elayna Keating | 5935 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2035 | Mr. Graff | 5587 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2035 | Joshua A. Smith & Amanda M. Smith | 5603 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2035 | Rufino E. Abelardo & Leticia F. Abelardo | 5926 Wyndale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2035 | John & Mary | 5872 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2035 | John N. Presutti & Cheryl H.  Keegan | 5920 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2035 | Scott Graff & Tana Winland | 5595 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Jeffrey G.  Murdock & Ann E.  Murdock | 5942 Wyndale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | David F. Eckerle Jr. & Angela M. Eckerle | 5902 Wyndale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Steven P. Zeller & Cynthia L.  Zeller | 5555 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Marlott Lang & Cheree Butts | 5887 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Deborah Jones | 5571 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2036 | Mirna R. Davila | 5944 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2036 | Leonard Shenk & Jan Shenk | 5943 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2036 | Kia M. Brown & Phillip R. Brown | 5871 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2036 | Steven G. Terry | 5911 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2036 | Glenn R. Czarnecki & Jody L. Czarnecki | 5563 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Paula A. Pyles | 5895 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2036 | Morgan G. Hondros | 5910 Wyndale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2036 | James G. Carpenter | 5870 Wyndale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2036 | David Dobek & Luann Dobek | 5886 Wyndale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2036 | Bernard W.  Reisinger & Tina L.  Reisinger | 5912 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2036 | David W. Walden | 5918 Wyndale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Michael Shelby | 5635 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2036 | Jason M.  Cabungcal & Maria  A. Cabungcal | 5898 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2036 | Aaron H.  Lacy | 5904 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2036 | Jospeh  P.  Youst & Jessica N.  Smallenbarger | 5927 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2036 | Steven D.  Morgan & Elizabeth J.  Morgan | 5945 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2036 | Wanda M.  Montgomery | 5623 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2036 | Chad M. Wills & Diana L.  Wills | 5873 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2036 | Victor L. McCree & Janae L. Bro | 5881 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2036 | Trisha N. Barker & Drew P.  Leslie | 5874 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2037 | Cristen Ann Merrick | 5903 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2037 | Thomas Moore & Christina Moser-Moore | 5919 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2037 | Bradley K. Weixel & Kenneth H. Weixel | 5914 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Richard A. McFarlan & Janet L. Mcfarlan | 5938 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2037 | Jerid B.  Linkhart & Sarah A.  Brehm | 5611 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2037 | Karen T. Boester & Gregory l.  Boester | 5921 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2037 | Donald A. Redman & Mary Ruth Redman | 5928 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2037 | Shawn A. Rodgers & Elizabeth A.  Rodgers | 5878 Wyndale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2037 | Gayle A. Piotrowski | 5629 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2037 | Tanya L. Powell | 5889 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2037 | Delbert L. King & Roma S. King | 5897 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2037 | Manuel Gonzalez & Lydian Gonzalez | 5894 Wyndale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2037 | Katie S. Dykstra & Stephen T.  Dykstra | 5934 Wyndale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2038 | Kevin  D. Kinney | 5937 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2038 | Jeffrey Carranza | 5922 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2038 | James A.  Bradshaw & Theo M. Bradshaw | 5653 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2038 | Joseph G. Schutt & Susan L. Schutt | 5677 Eagle Harbor Drive | Westerville | OH | 43081 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2038 | Wanda Wengerter | 5876 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2038 | Ronald Lokar | 5879 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2035 | Christopher M. Wild & Tiffany A. Wild | 7855 Mountain Ash Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2035 | Gerry L. Puckett & Geraldine M. Puckett | 150 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2035 | Samantha Plummer & Brian Plummer | 201 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2035 | Annetta G. Smith | 103 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2035 | Belinda R. Miller | 64 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2035 | Gary L. Shelton & Cloa Shelton | 95 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2035 | Christopher R. Brown & Kira L. Harmon | 66 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2035 | Mark A. Davis & Penny R. Davis | 96 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | Joseph G. Blake Ii & Kathryn A. Blake | 110 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2035 | Jeremy Mahon & Tomika L. Mahon | 25 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2035 | Kathy Stafford | 51 Hutchison Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Jennifer Williams | 140 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2035 | Colin M. Wilson & Erin M. Pritchard - Wilson | 112 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2035 | Frances T. Potter | 93 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Donovan Dixon & Lindsey | 102 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Catherine J. Ramey | 136 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Renee C. Magill | 67 Hutchison Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2035 | Michael D. Cheadle & Pamela S. Cheadle | 107 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2035 | Susan M. Falter & Jonah P. Durfey | 83 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2035 | Daniel R. Williard & Patricia M. Williard | 73 Hutchison Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Jane E. Salyers & Matthew J. Salyers | 100 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2035 | Rickey E. Hector Jr. & Christie L. Harris | 142 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2035 | Philip M. Paley & Kristina L. Paley | 148 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2035 | Jeremy S. Johnston | 108 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2035 | April L. Day | 85 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2035 | James B. Hoffman & Deborah S. Hoffman | 53 Hutchison Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2035 | Kurt A. Woodruff & Jeanette K. Woodruff | 55 Hutchison Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2035 | Archie W. Neely & Jo Ann Neely | 75 Hutchison Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2035 | Michael D. Berrisford & Barbara A. Thorne | 59 Hutchison Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2035 | Robert L. Miller | 57 Hutchison Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2035 | Earl J. Martin & Lisa L. Martin | 146 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Floyd J. Pluta | 138 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2035 | Sheryl L. Moore & Brian M. Moore | 144 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Tommie Langbein & Juanita Langbein | 206 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2035 | Beth A. Huston-potter & John R. Potter | 301 Honeysuckle Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2035 | Sandy Mcdonald & Mike Mcdonald | 69 Hutchison Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | David M. Brown | 214 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2036 | Paul H. Sundberg & Regina Sundberg | 224 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2036 | Larry Morris | 223 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2036 | Michael J. Hilgert & Wendy M. Niciu-hilgert | 23 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2036 | Dana E. Rodgers | 63 Hutchinson Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Elizabeth D. Bouts & Donald D. Captain Jr. | 207 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2036 | Joseph E. Simpson & Michelle L. Simpson | 213 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2036 | Chris English & Shay Robbins | 205 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2036 | Carl R. Morrison & Linda L. Morrison | 215 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2036 | Todd A. Younkin & Pamela K. Younkin | 71 Hutchison Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2036 | Thomas Hogan & Anita Hogan | 200 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2036 | Robert P. Featheringham & Patricia A. Featheringham | 21 Bazler Lane | South Bloomfield | OH | 43103 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2036 | Thomas E. Sayers | 210 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2037 | Aaron Rhoads & Allison Rhoads | 65 Hutchison Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2037 | Carl Gallagher & Tiffany Minturn | 602 Bloomfield Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2037 | Robin L. Castle | 218 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2037 | Robert Delong & Jennifer Delong | 61 Hutchison Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2038 | Jessica Moore & Michael Moore | 606 Bloomfield Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2038 | Brooks E. Huffman | 227 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2035 | Benjamas Chankham & Bob  A. Neubig | 3841 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2035 | Kristina K. Gattshall | 3852 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2035 | Amanda R.  Humbert & James J. Humbert, Jr. | 2390 Big Run Ridge Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2035 | Robert D.  Whitmer & Erin C.  Masterson | 2359 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2035 | Debra S. Brown & Jeffrey H. Brown | 3864 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2035 | Jillian N. Combs | 3894 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2035 | Jacob C. Thornsberry & Amanda D.  Iler | 3893 Powder Ridge Rd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2035 | Joshua A. Costanzo & Jennifer L. Costanzo | 2414 Big Run Ridge Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2035 | Rachel R. Eddy & James D.  Lafon | 2402 Big Run Ridge Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2035 | Danielle J. Williams & David A. Williams | 3906 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2035 | Rhonda L. Thurston | 2376 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2035 | Michael J. Dundas | 3858 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2035 | Sean P. Macsuibhne & Cynthia A. Macsuibhne | 3846 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2035 | Christine D.  Waller | 2364 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2035 | Tony R. Casper & Amanda N. Casper | 2396 Big Run Ridge Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Robert E. Johnson & Erica Johnson | 2365 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Aurelia  D. Tate & Andre E. Tate | 3875 Powder Ridge Rd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2035 | Lawrence M. Nickels & Cheri R. Nickels | 3892 Powder Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2035 | Bernard M.  Jones | 3863 Powder Ridge Rd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2035 | Sab Keomany | 3881 Powder Ridge Rd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2035 | John G. Mack & Michelle Roberts | 3850 Powder Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Joseph A. Dejarnette & Shauna L. Vaten | 3869 Powder Ridge Rd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2035 | Qiana  S. Stephens & William B. Stephens | 3838 Powder Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Rachel Nicodemus & Dion Nicodemus | 3868 Powder Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2035 | Sharon L. Haynes | 3857 Powder Ridge Rd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2035 | Deborah L. Reeves & Benjamin B. Reeves | 3882 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2036 | Tyrone L. Miller & Gwendolyn L. Miller | 2310 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2036 | Douglas A. Hoffman & Paul A. Hoffman | 3884 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2036 | James Bradshaw & Karen Prince | 3812 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2036 | Timothy B. Morris & Tiffany S. Morris | 3888 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2036 | Daniel  A. Kopec & Caroline E. Kopec | 2361 Big Run Ridge Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Robin Hall & Dwayne Hall | 3886 Powder Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2036 | Rick  P. Sponseller, III & Kathryn R.  Kindig | 3845 Powder Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2036 | Paul D. Newsome Jr. & Shannon L.  Newsome | 2358 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2036 | Jackie  F. Clark & Pamela F.  Clark | 2352 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2036 | Sanjay Malik & Manoj Malik | 2370 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2036 | Carl Jacob | 3847 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2036 | Bridget Hall | 3856 Powder Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2036 | Robin James & David James | 3859 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2037 | James R. Bittner | 3879 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2037 | Ewotha Gay Jr. | 3874 Powder Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2038 | Gary W.  Truman & Sandy K. Truman | 3853 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Claire L.  Saunders | 6893 Eliza Drive | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2035 | Jeremy M. Napper & Debbie I. Napper | 6920 Eliza Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2035 | Michael N. Cherry & Tamara Vangundy | 7457 Ida Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2035 | Andrea D. Iacoboni & Jason D. Iacoboni | 7486 Ida Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2035 | Amy A. Angle & Mark A. Angle | 6898 Eliza Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Michael W. Carte & Janet M. Carte | 6941 Eliza Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Michael E. Mccorkle & Brenda S. Mccorkle | 6888 Eliza Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2035 | Carla M. Brumby | 6986 Badger Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2035 | Charlie C. White | 6997 Badger Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2035 | Delbert Bissell | 6895 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2035 | Joshua M. Garrett | 6875 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2035 | Vincent F. Clarizio & Christine L. Clarizio | 6868 Eliza Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2035 | Aaron D. Hodges & Melissa A. Hodges | 6873 Eliza Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2035 | John T. Evans Jr. & Amanda L. Evans | 6885 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2035 | Damon K. Belcher & Sarah J. Lakner | 7385 Callie Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Amanda M. O'rear & Ryan E. O'rear | 6912 Eliza Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2035 | Richard T. White | 7393 Callie Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2035 | Thuan V. Le & Lana D. Le-pham | 6931 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2036 | Jimmy D. Harmon & Christina Harmon | 7497 Ida Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Brenda S. Cole & Steve D. Cole | 6883 Eliza Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2036 | Delrene B. Siler | 6865 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2036 | Fred T. Elious & Arthurline P. Elious | 6923 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2036 | Patrick Arnold & Shawn Arnold | 7483 Ida Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2036 | Thomas P. Bigwood & Dorothy J. Bigwood | 7498 Ida Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2036 | Robert Rumberger & Mary Ellen Rumberger | 6863 Eliza Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2037 | Shelli J. Pearce | 7377 Callie Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2037 | Michael B. Perkins | 7449 Ida Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2037 | John M. Johnson | 6847 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2038 | Vince Thanthanavong | 6864 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2038 | Jacqueline Black & Rodricka Black | 6878 Eliza Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2035 | Alonzo A. Bryant & Tashi T. Bryant | 256 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2035 | Richard B. Scheid & Susan J. Scheid | 106 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2035 | Peggy Barnes | 103 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2036 | Keith Eppers & Joanne Eppers | 523 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2035 | Kevin Beck | 237 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2035 | Laurie A. Curl(COX) & Jeremy Cox | 520 Round Pearl Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Andrea Didion | 398 Amber Light Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2035 | Mark H. Gillis & Dara A. Gillis | 320 Amber Light Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2035 | Terry A. Huston, Jr. & Patricia A. Huston | 100 Cherry Tree Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2035 | Daniel E. Hall & Dawnette L. Hall | 112 Cherry Tree Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2035 | Erika K. Yarletts & Ryan M. Pircio | 263 Emerald Ice Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2035 | Tanin Loytong | 240 Emerald Ice Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2035 | Christopher G. Humphrey & Wanda I. Humphrey | 500 Round Pearl Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2035 | Sebrena R. Rogers | 527 Round Pearl Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2035 | John M. Gillenwater & Elizabeth M. Gillenwater | 227 Emerald Ice Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2035 | Michelle D. Benton & Rahim J. Benton | 321 Amber Light Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2035 | Chad R. Callison & Shonda L. Callison | 1025 Sapphire Flame Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2035 | Hwei-lee Lee & Chien Hsing Li | 307 Amber Light Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Santosh K. Chauhan & Radhika Jana | 251 Emerald Ice Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2035 | Bao Q. Lam & Jill M. Lam | 515 Round Pearl Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2035 | Misty L. Compton & John P. Adolph | 1034 Sapphire Flame Court | Delaware | OH | 43015 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2035 | Thomas L. Long & Kristine M. Long | 1037 Sapphire Flame Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2035 | Michael A. Forgacs & Misty L. Forgacs | 351 Amber Light Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Barbara J. Lipp | 959 Sapphire Flame Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2035 | David M. Efland & Amy L. Efland | 1013 Sapphire Flame Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2035 | Borislav G. Stoykov & Evelina A. Stoykova | 911 Sapphire Flame Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2035 | Kevin A. Jackson & Keara L. Paquin | 995 Sapphire Flame Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2035 | Kaushal P. Vyas & Shital K. Vyas | 339 Amber Light Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2035 | Risto Naumovski & Megan B. Naumovski | 923 Sapphire Flame Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Jennifer L. D'anniballe | 1049 Sapphire Flame Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Christopher J. Burleson & Tracy H. Burleson | 971 Sapphire Flame Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2036 | Zachary A. Kaye | 215 Emerald Ice Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2036 | Lee C. Davis & Whitney L. Davis | 405 Amber Light Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2036 | Vicki Bower | 899 Sapphire Flame Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2036 | Binoy Rappai | 369 Amber Light Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2036 | Arnold A. Centeno & Nicole L. Centeno | 239 Emerald Ice Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2036 | Beth Shearrow | 983 Sapphire Flame Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2036 | Brandon S. Shoaf | 105 Cherry Tree Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2036 | Shawn J. McClain & Keli E. McClain | 887 Sapphire Flame Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2037 | Oscar A. Caraan & Andrea L. Caraan | 344 Amber Light Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2037 | William A. Koeppen & Billie M. Koeppen | 1001 Sapphire Flame Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2037 | Pradeep Kumar & Jami Miller | 165 Cheshire Crossing Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2037 | Hans Teri & Beatrice Mushi | 201 Emerald Ice Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2037 | William Bengamin Briscoe & Dana DeAnn Briscoe | 410 Amber Light Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2037 | Dale E. Matheny & Tara Pastrana-Matheny | 501 Round Pearl Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2037 | Nicholas M. Lollo & Linda M. Lollo | 212 Emerald Ice Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2037 | Roberta S. Applegate & Frank C. Applegate IV | 300 Amber Light Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2037 | Larry L. Marquis & Barbara J. Marquis | 368 Amber Light Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2037 | Bernard Williams & Christina Williams | 202 Emerald Ice Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2038 | Christopher Litton & Heather Litton | 947 Sapphire Flame Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2038 | Sailaja Govindaraju Ambatipudi | 935 Sapphire Flame Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2038 | Janet Baxendale | 189 Cheshire Crossing Dirve | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2036 | Nahshon A. Harrell & Beth A. Harrell | 186 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2036 | John Nelson | 147 Autumn Blaze Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2037 | Cyrill Okorafor | 98 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2037 | Jeffrey Beckwith & Michelle Beckwith | 560 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2037 | Isabel J. Draughon & Duane | 50 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2037 | Steve Grubbs | 111 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2037 | Houston Sanders | 135 Autumn Blaze Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2037 | Lisa T. Hales & Thomas S. Hales | 523 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2037 | Peter J. Miller & Doreen J. Miller | 596 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2037 | Marisa R. Gilmore & Matthew T. Gilmore | 509 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2038 | Greg Jacknewitz & Amy Jacknewitz | 565 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2038 | Molly Cheesebrew | 584 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2038 | Thomas Fry & Cassandra S. Fry | 193 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2038 | Norman W. Bowden | 198 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2038 | Kimberly B. Grout & Douglas S. Grout | 97 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2038 | Chad J. Johnson & Hayley G. Johnson | 99 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2038 | Bryce D. Rinker & Stacie A. Rinker | 150 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2038 | Darren L. Hurley & Kori L. Hurley | 151 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2035 | Tammy N. Moriarty | 148 Glen Crossing Drive | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Thomas J. York & Kelli M. York | 140 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2035 | David T. Marshall | 160 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2035 | Timothy L. Perry & Shannon M. Perry | 110 Hawksoar Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2035 | Jeffrey A. Ausenbaugh & Frances J. Ausenbaugh | 143 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | William P. Wills & Jessica R. Wills | 127 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2035 | Christine M. L. Cleary & Gavin C. Cleary | 147 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2035 | Shawn A. Lint | 156 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2035 | B. Julieng Soukhoumrath & Thongchanh Soukhoumrath | 108 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2035 | Josh Culver | 108 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Katie E. Johnson | 132 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2036 | Jonathan T. Barbour & Tara L. Barbour | 136 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2036 | Clyde W. Duvall | 132 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2036 | Amber J. Matthews | 101 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2036 | Matthew D. Smith & Claire A. Smith | 124 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2036 | Darrell W. Propst | 119 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2036 | Jason J. Harris & Jennifer A. Harris | 144 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2036 | Melvin L. Stiffler Jr. & Melisha L. Stiffler | 128 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Jeremy Harper | 147 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2036 | Allison J. Guzik & Daniel S. Guzik | 106 Hawksoar Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Damian M. Burkhart Jr. | 112 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Tabitha L. Johnson | 144 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2036 | Chris W. Cicenas & Dinah F. Meyer Cicenas | 115 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2036 | Brian C. Hagemeier & Kelly A. Hagemeier | 135 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2036 | Bradley Hewitt & Mary Ellen Hewitt | 116 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2036 | Scott A. Mayle & Kelli L. Mayle | 119 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2036 | Randall L. Hudnall,Sr. & Amanda J. Hudnall | 123 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2037 | Raymond R. Foor & Sandra L. Foor | 159 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2037 | Janette Brumley & Chad | 100 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2037 | James Swearingin | 103 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2038 | Christopher M. Miller | 123 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2038 | Douglas W. Hare & Rhonda L. Hare | 152 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2038 | Brooke T. Evans & Blake E. Evans | 114 Hawksoar Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2035 | Holli M. Wilson & Barry M. Wilson, Jr. | 796 Holly Farms Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2035 | Jonathan D. Koo & Melodie Stevens-koo | 8543 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2035 | Robert Fehlen | 783 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2035 | Aaron M. Smith | 816 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2035 | Jessica Kodman | 789 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Jeremiah J. Neville & Claire E. Stahl | 8556 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Michelle L. Smith & Anthony C. Smith | 8555 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2035 | Linda M. Mason & Mr. Mason | 807 Holly Farms Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2035 | Jonathan M. Chamberlain & Jennifer L. Chamberlain | 696 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2035 | Brian J. Brocklehurst | 8677 Maisch Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2035 | Jennifer N. Wood & Phillip E. Wood | 740 Grayfeather Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2035 | Paul A. Soltau | 792 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2035 | Richard C. Hisrich & Sondra L. Pfuhl | 718 Lilly Landing Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Richard M. Paul & Liza S. Paul | 8661 Lovell Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2035 | Chung Wai Yu | 725 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2035 | Brendon S. Armstrong & Aleah D. Armstrong | 804 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2035 | Tia D. Tatum & Deangelo Tatum | 801 Holly Farms Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2035 | Nina L. Lyons & Elena S. Hull | 779 Towler Drive | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2035 | Richard B. Knox | 801 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2035 | Homer L. Williams & Doreen E. Williams | 690 Grayfeather Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2035 | Edward Rakes Iii | 751 Grayfeather Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2035 | Patrick S. Milligan & Rebecca A. Milligan | 780 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Brian Heise | 758 Grayfeather Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Patrick A. Culp & Bonita S. Culp | 8654 Lovell Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2035 | Keith P. White | 8531 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2035 | Elizabeth R. Debney & Scott D. Debney | 768 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2035 | Luke J. Siefker & Jennifer A. Handley | 8710 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2035 | Nina Born & Betsy Holcomb | 782 Grayfeather Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2035 | Jason P. Fink & Valerie J. Fink | 788 Grayfeather Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Franklin J. Figgins & Denise A. Figgins | 8735 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Elizabeth L. Hisem & Bryan J. Jacobs | 759 Lilly Landing Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2035 | Carreen M. Ault & Suellen M. Ault | 770 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Denise A. Brooks | 785 Towler Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2035 | Lori Smith | 731 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2035 | Darryl S. Jacobs Sr. | 707 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2035 | Renee Maul & John M. Maul | 8740 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2035 | Jillian A. Beck & Collin J. Eckel | 798 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2035 | Ramon Sandoval & Aida Sandoval | 816 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2035 | Brian K. Curtis | 746 Grayfeather Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Aaron J. Kimmet & Kelly A. Kimmet | 769 Grayfeather Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2035 | Neal W. Berg & Linda S. Berg | 8680 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Regina A. Mason | 774 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Joshua Taguiam | 8549 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Brent J. Morrison & Stacey N. Morrison | 8741 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Carlos M. Alicea & Danalys Castro | 765 Lilly Landing Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2036 | Jack Blake, Jr. & Jennifer L. Blake | 8674 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2036 | Charles Wilson | 8688 Maisch Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2036 | Ryan C. Holland & Emily A. Sadler | 8670 Maisch Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2036 | Phillip E. Vaughn & Olivia C. Vaughn | 8678 Lovell Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2036 | Reginald Thomas | 692 Thornbush Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2036 | Richard J. Witschger | 8669 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2036 | Paul Campbell & Tara Campbell | 772 Towler Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2036 | Jan D. Gray Tucker & David L. Tucker | 724 Redwood Valley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2036 | Megan Bomba | 769 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2036 | Shawn L. Kirk | 729 Lilly Landing Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Paulo DePontes & Rewel | 8683 Maisch Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Christofer S. Matney & Anna P. McKnight-Matney | 8652 Maisch Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Boris Kusovski & Mary | 696 Thornbush Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Jessica L. Boyce & Brandon L. Boyce | 8527 Flowering Cherry Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2036 | David B. Coleman & Januarie C. Coleman | 811 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2036 | Regina N. Whittington | 640 Haleigh Woods Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2036 | Christopher Mees | 799 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2036 | Amanda K. McDonald & Thomas McDonald | 734 Grayfeather Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2036 | Kathleen V. Gehring | 650 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2036 | Scott Jerzyk & Robert Watson | 655 Haleigh Woods Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2036 | Shaun M. Kinser & Amy M. Kinser | 8502 Flowering Cherry Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2036 | Michelle M. Stewart & Brian R. Stewart | 8716 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2036 | Martin B. Gamache & Lona M. Gamache | 8665 Maisch Street | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2037 | Lester R.  Deen & Donna A. Deen | 560 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2037 | Calvin Allen & Rhoda Allen | 702 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2037 | Catherine E.  Chang & Eric  J. Smith | 8484 Flowering Cherry Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2037 | Nicholas K. Pistick Jr & Ellen M.  Pitstick | 8491 Flowering Cherry Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2037 | Daniel Heintz & Melissa Wengerd | 8657 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2037 | Joseph F. Simms Jr. & Carol D. Simms | 711 Redwood Valley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2037 | Stephen E. Simms & Penny S. Simms | 670 Redwood Valley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2037 | Doug Mattison | 8701 Maisch Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2038 | Scott Lathrop II & Shannon M. Lathrop | 743 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2038 | Paul L. Cunningham & Deborah S. Cunningham | 8656 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2038 | Molly B. Yates & Kevin R. Yates | 8425 Haleigh Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2038 | Jon A. Flores & Jennifer K. Flores | 749 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2038 | Ginger L. Garrett & Dean J. Garrett | 8505 Haleigh Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2038 | Jeffrey G. Blanton | 713 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2038 | Crystal Miller | 764 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2038 | Christopher M. Powers & Marlene B. Powers | 804 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2035 | John Matejovich | 420 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2035 | Gregg Kemper | 308 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2035 | Kyle Nauman | 291 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2035 | Jeffrey A.  Pistone & Anne L.  Pistone | 115 Mechlamoor Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2035 | Cary A. Mciver Ii | 356 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2035 | Jaime L. Brechel & Tyler B. Slane | 320 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2035 | Shawn T.b. Seitz & Sarah A.  Kleman | 296 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2035 | Thomas F. Emmert, Jr. & Eileen B.  Emmert | 344 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2035 | Summer S. Ngo & Cam V. Ngo | 139 Mechlamoor Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2035 | Bethany A. Gartner & Craig A. Holcomb | 371 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2035 | Dean L. Enoch & Katrina L. Enoch | 415 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2035 | Robert F. Hoffman | 332 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2035 | Mark E.  Leidheiser & Jennifer R.  Leidheiser | 242 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2035 | Troy F. Stasik & Katie B. Makowski | 255 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2035 | William J.  Viets & Joice A. Viets | 335 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2035 | Gene R.  Thompson & Shelby J. Thompson | 389 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2035 | Benjamin A.  Bartolone & Debra J.  Bartolone | 354 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2035 | Jonathan  D. Taylor & Mackenzie A.  Taylor | 309 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2035 | Gong  Wu & Liwen Zhang | 401 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Kristina & Joseph | 106 Cresent Valley Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Cynthia R.  Day | 267 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2035 | Lauren E. Osterholt & Shane S. Osterholt | 101 Mechlamoor Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2035 | Lori L.  Stevens & Daniel R. Stevens | 277 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2035 | Jessica R. Hayes | 330 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2035 | David W. Barna & Lisa M. Barna | 241 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2035 | Brian H. Jackson & Lasalle Jackson | 378 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2035 | Jason R. Szymanski & Renee S. Szymanski | 384 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2035 | Christopher J.  Martin & Elsa K. Martin | 408 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Andrew J.  Caldwell & Mary M. Caldwell | 321 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2035 | Dave Strawser | 127 Mechlamoor Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2035 | Paul R. Henry & Anne M. Henry | 266 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Akella Seshukumar | 396 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Diane L. Clark & James R. Clark Jr. | 342 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Gregory Graham & Marlene Graham | 206 Vista Ridge Drive | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2036 | Andria Moore & Rick Moore | 301 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2037 | Aaron J. Tompkins & Christi M.Tompkins | 201 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2035 | Velmurugan Kasirajah & Rukmanidevi Srinivasan | 1654 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2035 | Richard T. Adante Ii & Marcie V. Adante | 1783 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2035 | James D. Mattevi & Trisha E. Mattevi | 1647 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2035 | Brett E. Humphreys & Abigail E. Humphreys | 1673 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2035 | Ramakrishna B. Reddy & Srirekha Pesati | 1692 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | Kerrie L. Adams & David J Adams Jr. | 1707 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2035 | Kannan Ramanujam & Latha Ramanujam | 1725 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2035 | Fazlul M. Hoq & Tahmina Hoq | 1763 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Louis A. Rienerth & Cheryl M. Rienerth | 1552 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Katherine E. Johnson & Scott M. Johnson | 1652 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2035 | Dana D. Levins & Scott M. Levins | 1821 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2035 | Nicole N. Duvall & Brian T. Duvall | 1551 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2035 | Robert Metzker & Lisa Metzker | 1574 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2035 | Ramakrishna R. Boda & Nalini S. Pitchika | 1672 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2035 | GOVINDA GUDULA | 1573 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2035 | Jon S. Shifflett & Elaine C. Shifflett | 1614 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2035 | Brian Krull & Kati Krull | 1517 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2035 | Gregory D. Steinmetz & Kathryn A. Steinmetz | 1632 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2035 | Bradley Lambert & Alicia Lambert | 6963 Lilly Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2035 | Kirk A. Vidra & Lyndsey D. Vidra | 1478 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2035 | Yen Y. Yong & Yami Lee | 1667 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2035 | Jessica Fitzpatrick | 1591 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Tina M. Yono | 1589 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2035 | Karthikeyan Muthusamy & Gayathri Arumugam | 1611 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2035 | Charles Pellock Iii | 1511 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2035 | Paul R. Goodburn, Jr. & Shannon E. Goodburn | 1572 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2035 | James Meta | 1494 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2035 | James A. Mackenzie & Okchung Mackenzie | 1745 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2035 | Thomas Sweeney & Candace D. Sweeney | 1569 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2035 | Jitendra M. Patel & Anita Patel | 1612 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2035 | Anthony P. Warren & Kristin A. Warren | 1518 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2035 | Michael D. Kinney & Julie D. Kinney | 1536 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2035 | Phung P. Do & Nga H. Nguyen | 1531 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2035 | Allen C. Gleine Jr. & Angela M. Gleine | 1740 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2035 | Osam Hamdan | 1687 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2035 | Lori A. Stile & Jeffrey L. Stile | 1594 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2035 | Sudhakar Putcha & Sivajyothi Putcha | 1592 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Tomy Rhymond & Lydiasheen Alphonse | 1633 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2036 | Hong T. Tran & Tan H. Nguyen | 1556 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2036 | Brian J. Boleyn & Heather M. Mcneil | 1475 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2036 | Thanh Le & Co Le | 1366 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2036 | Richard A. Brock & Kerri A. Brock | 1627 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2036 | Daniel San Filippo & Amy G. San Filippo | 1535 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2036 | Jason Mitchell & Supaporn Mitchell | 1338 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2036 | Chad T. Sellers & Sandra K. Sellers | 1477 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2036 | Ramchandra R. Kundur & Deepty Gunda | 1457 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2036 | Andres C. Garcia & Judith R. Garcia | 1460 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2036 | Kris Wagner & Jennifer Wagner | 1384 Summersweet Circle | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2036 | King Asuama | 1349 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Manish Agarwal & Sushama Sinha | 6738 Veronica Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2036 | Shahr B. Hashmi & Kazim A. Hashmi | 1318 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Praveen Ramachandran & Lakshmi Viswanathan | 1493 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2036 | Thomas R.  Laprise & Stacey A. Laprise | 1403 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2036 | Todd Feller & Siwei Zeng | 1461 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2036 | Comfort John | 1422 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2036 | Manish Agarwal & Sushma Agarwal | 6756 Veronica Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2036 | Alfredo C. Pineda | 1357 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2036 | Brian  A. Butler & Joanna H. Butler | 1474 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2036 | Ashley Berger & Joseph Valiski | 1352 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2037 | Srinivas A. Mungamuru & Padmaja M.  Bhamidimarri | 6659 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2037 | Tina M. Flowers | 1421 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2037 | Jason J.  Cotton & Eva L. Cotton | 1368 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2037 | Timothy  J. O'Neill & Melissa  L.  O'Neill | 1385 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2037 | Mohan Ivengar & R Anupama | 1420 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2037 | Robert Grumbles | 1371 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2037 | Stephanie Tovine | 6949 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2037 | Shawn T. Carter & Staci D. Carter | 6867 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2037 | Bruce Brekke & Brenda Brekke | 6923 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2037 | Cheryl  R. Williams | 1404 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2038 | Sundaresan Jothimani & Punithavathy Sundaresan | 1423 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2038 | Vijayakumar Sivaraman | 1440 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2038 | Annamalai Natarajan | 1405 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2038 | Venkatachalam Konar | 1439 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2038 | Adam Snyder | 1402 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2038 | Darshan Parikh & Manisha Parikh | 1438 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2038 | Timothy W. Smith | 1369 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2038 | Ryan L. Dobbins & Donna G.  Parker | 7005 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2038 | David Driscoll & Melissa Driscoll | 6910 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2038 | Harpreet Singh Lotay & Shivani Sharma | 1456 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2038 | Ramasamy Shanmuganathapuram & Senthilvadivu Duraisamy | 1441 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2038 | Sreeram Srinivasan | 2099 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2038 | William A. Kline, Jr & Laura L. Kline | 2079 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2035 | Benerji Babu Koneru & Saritha Guttikonda | 6275 Tallowtree Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2035 | James R. Green Jr. & Barbara J. Green | 6271 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2035 | Mohammad A. Arif & Huda K. Arif | 6245 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | Patrick S. Minogue & Meredith L.  Minogue | 6293 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | Tanveer Z. Butt & Maqadasa T. Butt | 6288 Tallowtree Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Samantha L. Reck & Michael C. Reck | 6343 Haley Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2035 | Sunil Albert | 6344 Haley Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2035 | Gayle L. Donato & Steven G. Donato | 6287 Tallowtree Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2035 | Richard  W. Tarantelli & Tina  M. Tarantelli | 6328 Haley Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2035 | Kevin W. Fanfulik & Sherri L. Wirth-fanfulik | 6351 Carriann Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2035 | Richard  U. Sherman  Iii & Nell M.  Sherman | 6281 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2035 | Brian D.  Fleischman & Michelle  M.  Fleischman | 6315 Haley Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2035 | Efzal Nabi | 6335 Carriann Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2035 | Thomas L. Jones & Chrystine M.  Jones | 6276 Tallowtree Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2035 | Jose Varghese & Jiji Varghese | 6234 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | William H. Higginbotham, Sr. & Susan J. Higginbotham | 6272 Pollard Place Drive | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Nile J. Darbyshire & Linda L. Darbyshire | 6190 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2035 | Daonoi K. Saensongkham & Akhala T. Saensongkham | 6216 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2035 | Janice M. Daubenmier & Michael C. Daubenmier | 6315 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2035 | Andrew wasko & Anne | 6366 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2035 | Jeffery W. Berry | 6302 Tallowtree Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2035 | Michele Auddino & Rosa Auddino | 6294 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2035 | Hemin H. Patel & Harpreet H. Patel | 6324 Carriann Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2035 | Sreenivasa R. Pothrai & Chitra Nallanagulagari | 6295 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2035 | Wesley Grobelny & Natalie A.  Grobelny | 4685 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Elizabeth A. Rowlands & Thomas D. Rowlands | 6350 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2035 | Gabriel A. Lopez & Carol P. Galligher | 6365 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2035 | David R. Ames & Stacie L. Ames | 6314 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2035 | Thomas J. Skingle & Patricia A. Skingle | 6246 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2035 | Douglas Van Buren | 6352 Carriann Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2035 | John Wu | 6251 Tallowtree Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Praveen K. Perabathini & Deepa Swarna | 6289 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Kiran K. Narisetti & Jayasudha T. Putty | 6283 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Scott V. Gabel & Alyssa K. Gabel | 6303 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Abhish Samant & Prajakta Samant | 6339 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2035 | Michelle M.  Spears & Lawrence R.  Spears, Jr. | 6261 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2035 | Robert J. Hessick & Julie M. Hessick | 6333 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2035 | Lex Thi Pham | 6304 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2035 | Daniel G. Arnold, Iii & Kathy F.  Arnold | 6269 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2035 | Todd C. Robertson & Deborah A. Robertson | 6327 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2035 | Andrew J. Conti & Karen Conti | 6327 Haley Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2035 | George D. Garinger & Cristina R. Garinger | 6364 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Kodjo Agbemebia | 6316 Haley Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Christina A. Pate & Mark A. Pate | 6332 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2035 | Ryan J. Nelson & Meredith F. Nelson | 6125 Ryan Woods Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Adam Wenning & Libby Wenning | 6157 Ryan Woods Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2035 | Deborah L. Linscott | 4790 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2035 | Lucas M. Cech & Heather D. Cech | 4858 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2035 | Michael D. Hill & Joy R. Hill | 6308 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2035 | Timothy T.  Trempert & Lisa A. Trempert | 6164 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2035 | Edward M.  Daood & Susan A. Daood | 4830 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2035 | Peter Hussar Jr. & Leen Hussar | 6187 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2035 | James Duckro | 6336 Carriann Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2035 | Keith Avery & Donneca Avery | 4807 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Cynthia L. Massie | 6258 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2035 | Wallace Spence & Helga Spence | 6299 Tallowtree Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2035 | Tammy R. Spires & Timothy J. Spires | 6349 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2035 | Karrie F. Carlyle | 6184 Ryan Woods Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Thomas J.  Waddle & Susan M. Waddle | 4862 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Ronald C. Toy & Amy M. Toy | 6172 Ryan Woods Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2035 | Zhijian Li & Jinbo Hu | 6246 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Naveen K. Perabathini & Sowjanya Madivada | 6257 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2035 | Srinivasulu Pulluru & Aparna Pulluru | 4829 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Clifford L. Sawacki & Laura M. Sawacki | 6152 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Joel D. Stephens & Megan M. Stephens | 4872 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2036 | Glen L. Worley & Melanie Worley | 6258 Acacia Drive | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2036 | Philip J.  Hornish & Cynthia A. Hornish | 6363 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2036 | Aaron Carns & Jamie L. Carns | 4848 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2036 | Cheav Chheang & Rath Chhuom | 6124 Ryan Woods Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Kevin H. Drewes & Brooke N. Drewes | 6347 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2036 | Cari Woods & Richard Woods Jr. | 6340 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2036 | Andrew D.  Abbott & Dorianne R.  Jamerson | 6282 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2036 | Brian J. Janetski & Heidi K. Janetski | 6136 Ryan Woods Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2036 | Scott  J. Govine & Deidra L.  Govine | 6159 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2036 | Arin L. Monroe & Katherine F. Monroe | 6346 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2036 | Julian Robledo & Maria E. Hurtado | 6294 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2036 | Daniel E. Shuman & Mieka P. Shuman | 4819 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Kaliyah A.  Shaheen & Christopher D.  Martin | 4798 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Danilo Escandon & Andrea Trbovich | 6290 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Jason Gorham & Jennifer Gorham | 4795 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2036 | Matthew D.  Wolfe & Kara L.  Wolfe | 6247 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2036 | Mohamad Kashkeesh & Tahani Kashkeesh | 6233 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Mahamud O. Muhidin | 6186 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2036 | Troy  T. Kyle & Kristen A.  Kyle | 6209 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2036 | Brent J.  Cahill & Megan L.  Lalumondier | 4812 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2036 | Erika & Jason | 6270 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2036 | Drew C.  Roberts & Jennifer Evans | 4820 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2036 | Jeffrey Watkins & Monica Watkins | 6143 Ryan Woods Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2036 | Richard A. Courter & Jean  A. Courter | 6347 Katherine Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2036 | Jeffry J.  Mattingly & Ashlee E. Anastasia | 6259 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2036 | Frances Shaw & Karl Shaw | 6342 Katherine Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2036 | Feng Gui & Yumei Zhai | 6257 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2036 | Patrick C. Thornton & Jami M.  Thornton | 6271 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2036 | Prawedia Gitosuputro & Feraliza Gitosuptro | 4782 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2036 | Phillip C.  Fogarty & Rebecca J.  Fogarty | 6330 Katherine Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2036 | Terril Weber & Chuck Weber | 6320 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2036 | Ilyas A. Saydi | 6309 Katherine Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2036 | William B. Porter & Andrea  J. Porter | 6328 Debidare Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2036 | Teresa L. Snyder & Howard T.  Snyder | 6110 Ryan Woods Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2036 | Mohamed A. Mohamed & Nasra B. Abubakar | 4802 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2036 | Karrie A. Kucharski & Aniket A. Braganza | 6352 Katherine Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2037 | Robert L. Baldwin & Andrea L.  Baldwin | 6309 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2037 | Todd Benanzer & Erin Benanzer | 6168 Ryan Woods Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2037 | Jimhang Chen & Qiaoyun Chen | 6323 Katherine Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2037 | Dennis R.  Baldauf & Angela M.  Baldauf | 4880 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2037 | Gary Collins & Cindy | 6148 Ryan Woods Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2037 | Jason Griffin & Tara | 6234 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2037 | Todd Kurtz & Julie Kurtz | 6214 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2037 | Melinda McSweeney & Kevin McSweeney | 6267 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2037 | Amber oster & Scott oster | 6175 Ryan Woods Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Shoujie Li & yuxiang deng | 6173 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2037 | Gary A. Fratianne & Ruth A. Fratianne | 6335 Katherine Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2037 | Kenichi Ohashi | 6253 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2037 | Lisa Ranft | 6241 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2037 | Fumio "Frank" Ishizeki | 6197 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2037 | Josh P.  Pasden & Coleen J. Pasden | 6262 Jeffrelyn Drive | Hilliard | OH | 43026 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2037 | Joseph M.  Dula & Colleen A.  Clark | 6221 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2037 | Andrew D. Pierce & Dawnielle R.  Pierce | 4912 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2037 | Jaime A. Rios & Melissa J.  Rios | 6213 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2038 | Amberlie M.  Leonard & Nick Leonard | 4876 Barbeau Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2038 | Lisa M.  Prine & Scott C. Prine | 4900 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2038 | Amy Whitham & Jeremy Whitham | 4892 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2038 | Srinivasaravi Krishna Nittala Naga Satya | 6297 Katherine Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2038 | Shirley J. Wellman & Charles M. Wellman | 4881 Barbeau Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2038 | Christopher M. Bucci & Tammie S. Bucci | 6141 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2038 | Melissa S. Lovely & Andrew G. Lovely | 4867 Barbeau Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2038 | David K. Hughes & Sharon M. Hughes | 6300 Katherine Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2038 | Halil Sezen & Yasemin Sezen | 4897 Barbeau Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2038 | Kunwar Harricharran | 4896 Barbeau Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2038 |  Dawn M. Elsea & Mark myhal | 4859 Barbeau Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2038 | Eric M. Pierce & Amy L. Pierce | 4952 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2035 | Fernando T. Martinez & Sarajane E. Martinez | 223 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2035 | Douglas Kamerer & Angela Kamerer | 93 Catalpa Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2035 | Joel C. Singhurst & Lois L. Singhurst | 159 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2035 | Larry R. Barnes Ii & Shannon M. Barnes | 178 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Jeffrey C. Beisel | 374 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2035 | Charles Stamfield & Linda Stamfield | 304 Pecan Place | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2035 | Carey B. Leonard & Allison R. Leonard | 127 Mulberry Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2035 | Michael A.  Kohar, Jr. & Michelle L. Kohar | 162 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2035 | Robert J. Robinson & Cheryl Robinson | 320 Pagoda Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2035 | Ronald H.  Pletcher & Kelly M.  Pletcher | 118 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Kevin R.  Hill & Tasha D.  Hill | 158 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Murali Rajendran & Latha Kumaraswamy | 163 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2035 | Lawrence Davis | 114 Fox Glenn Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2035 | Thomas K. Allen & "patty" | 330 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2035 | Andrue J. Kalamas & Sarah J.  Kalamas | 206 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2035 | Jennie Glenn | 179 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2035 | Kristina E. Skinner & Austin L. Skinner | 128 North Corkwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2035 | Keith R. Diltz & Jolene N. Diltz | 106 South Corkwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2035 | Peggy A. Bales & Keith D. Bales | 115 South Corkwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2035 | Jerry A.  Denman & Joan M. Denman | 211 Sourwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2035 | Michael J.  Hornberger & Rebecca E.  Hornberger | 212 Sourwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Jerome Friedman | 124 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2035 | Victor Terrible Ii & Cynthia L. Terrible | 108 Sourwood Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2035 | Michael J. Knight & April D. Knight | 124 Sourwood Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2035 | Brian D. Nicklaus & Bonnie B. Nicklaus | 135 Sourwood Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2035 | John Fall | 136 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2035 | Ann Brown | 140 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Randy M. Salvati | 108 Mulberry Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2035 | Mark D. Morris & Linda I.  Morris | 164 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2035 | Ronald E. Widener & Josee N. Widener | 120 North Corkwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Jacqueline D. Hymes | 204 Sourwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2035 | Stacy L. Browning & Tyronne A. Browning Sr. | 207 Sourwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Christopher L. Stadler & Jessica L. Stadler | 119 Sourwood Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2036 | Vickie J. Bobbitt | 116 Sourwood Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2036 | Kevin Scarlett & Teresa Scarlett | 120 Fox Glen Drive East | Pickerington | OH | 43147 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2036 | Wlliam R. Rinehart & Karen S. Rinehart | 111 South Corkwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2036 | William T. Sanders & Vicki F. Sanders | 114 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2036 | Charles Carter & Aden Moges | 115 Sourwood Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2036 | Steven R. Wermuth & Janet Wermuth | 107 Mulberry Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2036 | Michelle Ames | 216 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2036 | Carol Jean Hause & Byron Hause | 108 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2036 | Herbert V. Fields, Jr & Pamela D. Fields | 156 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2036 | Amy K. Woodall & Eric C. Aldridge | 131 Sourwood Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2036 | Margi Johnson & Daniel Pirani | 115 Mulberry Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2036 | Jonathan C. Dotson & Jennifer L. Dotson | 190 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2036 | Marshall G. Grimes & Rebecca J. Grimes | 133 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Jeffrey Banyay & Kellie Banyay | 111 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Marcelino Castro & Natividad Castro | 111 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Curtis D. Lee & Sheila M. Lee | 175 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Kim Collins | 103 South Corkwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2036 | Devon L. Felder, Sr. & Kelly T. Felder | 165 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2036 | Edmund P. Greinader, III & Barb Riffle | 279 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2036 | Thomas R. Alderman & Linda S. Alderman | 221 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2036 | James G. Taylor & Beth G. Taylor | 217 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2036 | Todd Newkirk & Amber Newkirk | 217 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2036 | Michael Ward | 152 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2037 | Ralph D. Ward Jr. & Babette M. Ward | 115 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2037 | John N. Cleveland & Amber L. Cleveland | 207 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2037 | Robert E. Lemaster, Jr. & Deborah D. Lemaster | 188 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2037 | Chester G. Kaczor & Jessica C. Kaczor | 113 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2037 | Steven M. Czerniak & Jennifer H. Czerniak | 232 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2037 | Saba Gaim | 142 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2037 | Kenneth E. Hedrick & Sharon M. Hedrick | 116 Tallow Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2037 | Trevor E. Moore | 111 Tallow Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2037 | Leslie M. Fisher | 194 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2037 | Angelique D. Sellers | 112 Tallow Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2038 | Brian M. Haffele & Jennifer M. Haffele | 115 Tallow Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2038 | Jason A. O'Brien & Christine M. Barkley | 210 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2038 | Shellie L. Bailey & Toriano J. Bailey | 104 Sourwood Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2038 | Benjamin L. Cooley & Mary | 275 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2038 | Martin A. Barnard & Soomin Barnard | 209 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2038 | Robert J. Hihn | 115 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2038 | Paul T. Dicuirci & Elizabeth | 169 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2035 | Kenneth H. Mori & Maya Mori | 7281 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Douglas Blayney | 7257 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2035 | Ardian E. Kristanto | 7540 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2035 | Craig Kraus & Beverly Kraus | 1872 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2035 | Todd A. Hunter & Tracie A. Hunter | 1824 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2035 | Chad O. Sprecher | 1600 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2035 | Elizabeth Johnson & Jim Johnson | 1717 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2035 | R. Aaron Nicolosi & Jennifer L. Nicolosi | 1609 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2035 | Aaron Zizzo & Samathe Zizzo | 1482 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2035 | Gilberto Tejada Hercules & Heather H. Tejada Hercules | 7231 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2035 | Jared D. Himes & Sara E. Himes | 1587 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2035 | Christopher S. Ianniello & Lisa A. Ianniello | 7287 Blue Holly Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2035 | Cuong C. T. Ta | 1716 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2035 | Nu To  Ly | 1698 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Walter D. Brown Iii | 1663 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2035 | Jeffrey J. Noe & Felice B. Noe | 1630 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2035 | Victoria Thomas-corneille | 7591 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Eli Turner | 1520 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Megumi Mizuno & Norihito Mizuno | 1614 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2035 | Tisha H. Washington | 1564 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2035 | Abhish K. Mittra & Monika Mittra | 7199 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2035 | Floyd E. Triplett, Ii & Pamela L. Triplett | 1562 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Bobby N. Pharris & Renee S. Pharris | 1574 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2035 | Leshawn D. Patterson & Jeremy L. Patterson | 1697 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2035 | Patrick Walker | 1608 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2035 | Chris Rehkopf | 1629 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2035 | Melsades F. Bowen & O'nell Fearing | 7271 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2035 | Matthew A.  Barga & Brigette A. Barga | 7586 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2035 | Tammy H.  Pham & Odai L. Xaybandith | 7560 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2035 | Mitchell Moore & Selinda | 7245 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2035 | Grady Nance | 1525 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2035 | Larry E. Clarkson Jr. & Barbara K. Clarkson | 1623 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Keith Johnson | 1661 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2035 | Heather C. Eck | 1858 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2035 | Mueen Hussein | 1752 Impatiens Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2035 | Saswata Mohapatra & Geetanjali Mishra | 1702 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2035 | Phuong T. Chan & Tina T. Chan | 1717 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2035 | Majdi A. Azzam & Amal Azzam | 1735 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2035 | Bikramjit Singh & Manjit Heer | 1732 Impatiens Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Winston Thomas & Manuela Thomas | 1534 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Harry L. Baughman & Bettylee Baughman | 1644 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | David B. Andres | 1610 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2035 | Von I. Alvarado & Kathryn D. Switzer | 1736 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2035 | Cody S. Moy | 1890 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2035 | William A. Streich & Pamela L. Streich | 1936 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Benjamin  J. Mcgreer & Elisa L.  Mcgreer | 1952 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Arul Neelan & Janaki Rangaswamy | 1597 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Randall  O. Skaggs & Darla K.  Skaggs | 1609 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Rahul R. Mundra & Aruna Devi Lamba | 1548 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Sheela M. Palma & Anthony L.  Palma | 1631 Impatiens Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Ifeoma E. Agudosi & Uche O. Agudosi | 1996 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2036 | Peter Stofko | 1906 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2036 | Samir B. Patel & Sweta Patel | 1635 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2036 | Suleymane Sylla | 1492 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2036 | Mohammed Ishac & Bahria Nour | 1755 Impatiens Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2036 | Derron Hollenbacher & Erin Hollenbacher | 1626 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2036 | Adam J. Abramowitz & Melissa M. Abramowitz | 1680 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2036 | Enamul Chowdhury | 1665 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2036 | Kimberly A. Kashmiry | 1680 Impatiens Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2036 | Bernard Y.  Konadu & Patience N. Konadu | 1683 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2036 | Scott S. Samu & Janelle C. Samu | 1703 Impatiens Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2036 | Nguyen T. Truong & Hu V. Nguyen And Mo Truong | 1650 Boxwood Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2036 | Steven Cokonougher & Judy Cokonougher | 1685 Impatiens Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2036 | Scott A. Book & Donna M. Book | 1649 Impatiens Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2036 | Robert  P. Scott & Mary E.  Scott | 1718 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Michael  J.  Goddard Sr. | 1561 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2036 | Louis F.  Sicilia & Nichole R. Sicilia | 1664 Impatiens Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2036 | Mustapha Kure & Suaad Kure | 1664 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2036 | Richard P.  Croy, Jr. & JoAnne  D. Croy | 7399 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2036 | Lori Yonek | 7493 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2036 | Logan M. Ramsier & Kristan M. Ramsier | 1920 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2036 | Roberta K. Bricker & Shelley Mccoy | 7503 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2037 | Robert E.  Kelley & Rachel T. Kelley | 1982 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2037 | Scott Shonebarger & Jennifer Shonebarger | 1966 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2037 | Sean  M. Hughes & Cody D. Hughes | 1577 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2037 | Vishal R. Zaveri & Jigna V.  Zaveri | 1650 Impatiens Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2037 | Kevin H.  Kling | 1632 Impatiens Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2037 | Karlin M.  Smith | 1716 Impatiens Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2037 | Loren W.  Wong & Katie J. Wong | 7187 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2037 | Bryan Elliott | 1737 Impatiens Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2037 | Christopher Kearney | 1684 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2037 | Zheng Ma & Guo Chen | 1668 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2037 | Josh Pippy & Jill Pippy | 1659 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2035 | Jason L.  Lybarger & Deanna R.  Lybarger | 362 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2035 | Scottie C. Wood | 5851 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | Yenny Lamus & Jesus Lamus | 386 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Bradley Doty & Renee Doty | 5915 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2035 | Daniel G.   Perkins & Norma J. Perkins | 5907 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2035 | Charles J. Reinbolt | 419 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2035 | James F. Broyles & Michelle R. Broyles | 5826 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2035 | Gerald  E. Jones & Mandy L.  Hurst | 5852 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Jeremy Basch | 347 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2035 | James M.  Gordon & Susan D.  Gordon | 5808  Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2035 | Gary Carlin | 5919 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2035 | Matthew P. Suttle | 5949 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Jorge Rodriguez & Maria A. Rodriguez | 5901 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Kristen M.  Whitmoyer | 5943 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2035 | Kevin Dershem | 5883 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2035 | Heidi A. Lewis & Craig W. Lewis | 5847 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2035 | Victor Meleshchuk | 418 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Raymon K. Boggs & Kathleen J. Boggs | 426 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Clarence A. Shelton & Paula D. Shelton | 5918 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2035 | Roger D. Moose & Lawanda I. Moose | 5888 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2035 | Mary J. Burns | 499 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2035 | James M. Mort & Michelle E. Soles | 5841 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2035 | Philip Quaicoe & Victoria K. Nomo | 5886 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2035 | Robert L. Shultz | 466 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2035 | Andrew R.  Kirk & Heather L.  Kirk | 451 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2035 | Erik S. Roddy | 5892 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2035 | Trevis C. Swenson | 403 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2035 | Vonna L.  Six & Aaron M.  Spain | 498 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2035 | Indira Patel & Neal Patel | 410 Millett Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2035 | James M. Best | 442 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2035 | Nikki bentz | 443 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2035 | Enrique  Carrillo &     Karla Carrillo | 459 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2035 | Brenda A. Easterday | 5840 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | Michael A. Phillips & Bonnie D. Phillips | 5712 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2035 | Genaro Rosas | 411 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2035 | Abdalla M. Abdalla & Nabila A. Gassany | 475 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2035 | Aaron Seifert | 427 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2035 | Tim Clark | 5853 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2035 | Tamara S. Bailey & Herbert  R. Simon | 5720 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2036 | Tahira Begum | 402 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2036 | Caroline G. Austin | 490 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2036 | Joe L.  Stedman | 5846 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2036 | Luis Bernabe Cruz | 5871 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2036 | Xian ( Javin) Mai & Yinghong Li | 377 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2036 | Edward T.  Flanagan, Jr. & Cynthia S.  Evans | 405 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2036 | David L.  Gambill & Wendy R.  Gambill | 5834 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2036 | Galo M. Santos & Reyna E. Santos | 483 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Justin A. Cain | 5900 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2036 | Brandon Skabla & Patsy Skabla | 458 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Ryan E. Bowman & Michella M. Noll | 435 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2036 | Miroslava Alexandra Tomala | 474 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | William Steele & Ruby Steele | 445 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Sean P.  Powell & Misty D.  Powell | 477 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2036 | Lewis E.  Nicol & Marcia E. Nicol | 365 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2036 | Mark K.  Rumney | 396 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2036 | George G. Njoroge & Mary W.  Mwanza | 397 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2036 | Brian T. Lowery & Shandoren  L. Lowery | 380 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2036 | Dawn M. Adkins | 482 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2037 | Timothy L. Hallman | 359 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2037 | Zack  P. Harrison & Sandi D.  Mottice | 434 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2037 | Trinette  C. Hayslip & Nathaniel  G. Hayslip | 420 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2037 | Ashley M.  Wade & Ryan P. Wade | 493 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2037 | Lloyd Miranda & Veronica | 450 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2037 | Ronald D. Kingsley | 484 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2037 | William A.  Brooks & Tonya Brooks | 371 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2037 | Paul L.  Miracle & Cynthia D. Miracle | 135 Galloway Ridge Dr | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2037 | Felix Bermudez & Tiffany D. Tomlinson | 468 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2037 | Jared Barber & Jodi barber | 437 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2037 | Hallie F. Peckinpaugh & Daniel A. Peckinpaugh | 383 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2037 | Jeffrey Runkle & Shelia Runkle | 5760 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2037 | Miguel Martinez & Lissette Martinez | 444 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2037 | Adrian Baldwin & Melissa Baldwin | 5704 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2037 | Jeremy S. Ford & Sarah N.  Ford | 353 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2037 | Kenneth L. Jahnssen & Marian J.  Jahnssen | 467 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2037 | Edward W.  Bach & Kassandra M. Payne | 491 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2037 | Tom Kraft & Brenda Beane | 460 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2038 | Jamie Vonville | 469 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2038 | Don Paxton & Beverly Paxton | 453 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2038 | William Wohrle & Linda Wohrle | 429 Lilyfield Lane | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2038 | Heather Lynch | 5744 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2038 | Kevin D. Davis & Jacquelyn M. Saelzler | 413 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2038 | Daniel J. Morbitzer & Candace M. Morbitzer | 5736 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2038 | Morgan L. King & Derek E. King | 461 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2038 | Rick Weber | 412 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2038 | Nichole M. Cooper & Andrew M. Cooper | 421 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2038 | Maximo Gutierrez & Mary Buenano | 428 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2038 | Luz M. Moradel & Nery Garoz | 394 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2038 | Ravindra M. Patel & Heena Patel | 389 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2038 | Melissa R. Wonorski & Lucas A. Wonorski | 5640 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2038 | Susan Mathewson | 5600 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2038 | Abayomi O. Shobo | 5632 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2038 | Laura A. Harkleroad & Matt T. Keves | 5648 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2038 | Adam R. Schobelock & Mandy M. Schobelock | 5624 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2035 | Willie Johnson Ii & Kanika L. Johnson | 4581 Switchback Trail | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Vanna Long & Sdoeng Keth | 1004 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2035 | Eric M. Roush & Kathryn L. Roush | 4538 Trickle Creek Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2035 | Russell Wilson & Leah | 1042 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Steven J. Taylor & Stephanie N. Nutter | 1061 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2035 | Rhett M. Hickert & Christina D. Hickert | 953 Hidden Cove Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2035 | Victor G. Jackson Jr. & Ter Is. Jackson | 4498 Trickle Creek Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2035 | Rodolfo Rendon Jr. | 949 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2035 | Demetrius M. Jones & Sylvia L. Jones | 963 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2035 | Adam C. Kershaw | 1019 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Johnny A. Amos | 988 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Andrew K. Barker | 944 Hidden Cove Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Jodi L. Gordon & Jerrett W. Gordon | 1020 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Joe Rock & Amy Rock | 979 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2035 | Tammy L. White | 1040 Hidden Cove Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2035 | Kevin G. Poole | 993 Hidden Cove Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2035 | William T. Hall & Deborah O. Hall | 945 Hidden Cove Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2035 | Ruel P. Quinto & Lynne M. Quinto | 1000 Hidden Cove Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2035 | Kip A. Meeks & Laura L. Finneran | 1044 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2035 | Cheryl A. Dingus & Mark A. Dingus | 4507 Trickle Creek Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Paul J. Dunham & Teresa A. Dunham | 4524 Switchback Trail | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2035 | Jason Cooper & Concepcion Concha | 1028 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Martin G. Roberts & Nancy A. Roberts | 4490 Trickle Creek Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2035 | Mathew M. Mutiso | 4489 Glenwood Springs Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Chad E. Payne | 4506 Trickle Creek Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Tamika C. Jones & Keith L. Reynolds | 964 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2036 | Stacey N. Kinstler & Eric G. Kruse | 995 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2036 | Charles H. Vann Jr. | 1027 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2036 | Andrew D. Jennings Iii & Rachel D. Jennings | 1032 Hidden Cove Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2036 | Jamie M. Ramirez & Evangeline E. Ramirez | 1034 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Nicholas A. Limperos | 4549 Switchback Trail | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2036 | Craig M. Bush | 1011 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2036 | Joseph R. Yarchak & Jilian K. Yarchak | 971 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2036 | Phalla Sours & Uonh Keth | 1003 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2036 | Tina M. Jones | 1043 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2036 | Rachel M. Allen & Jonathan A. Allen | 4533 Switchback Trail | Columbus | OH | 43228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2037 | Geilani Hussein | 987 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2037 | Nelly Lopez | 962 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2035 | Srinivas M. Dhati & Deepti S. Dhati | 9018 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2035 | Greg A. Valentino & Jodie L. Valentino | 4032 Robin Hill Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Randolph R. Foston & Needra R. Foston | 9043 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Suzanne M. Zweigle & Kean O. Zweigle | 4173 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2035 | Vinod Kumar Dayaram & Kavita Ahuja | 4023 Robin Hill Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2035 | Alan E.  Snowdon, Jr. & Cheryl A. Selbe | 4012 Robin Hill Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2035 | James H.  Prater & Donna J. Prater | 8747 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2035 | Michael S. Barker & Shelly L. Barker | 3837 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Paul M. Porter & Nancy L. Porter | 3817 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Hung Q. Dam & My P. Dam | 4055 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2035 | Robert A.  Banks & Candi L.  Banks | 5276 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2035 | Daniel P. Frabott, Jr. & Victoria L. Pratt | 5145 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2035 | David F. Meagher | 5218 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2035 | Chris Krouse & rochelle springsteen | 5181 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2035 | Tamara L. Nail | 5203 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2035 | Edward E. Elkins, Jr. & Kristina L. Elkins | 5206 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2035 | Andrew Ashton | 5170 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2035 | John Heyneman | 5158 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | Lisa R. Schroeder | 5164 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2035 | Michael J. Blasko & Deborah L. Blasko | 5187 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2035 | Ronald L.  Behrman & Jo M. Behrman | 5176 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2035 | Kevin Barcomb & Brianne Larussa | 5230 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2035 | Gregory W. Carruth & Stacie L. Carruth | 5212 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2035 | Demetrai  Mitchell | 5185 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2035 | Hector Perez & Silvia Veronica Mendez | 5192 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Laurie J. Adams & Mark | 5137 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2035 | Brittany N.  Walker & Chaz  E. Wheeler | 5161 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2035 | James W.  Allen & Kathleen A. Allen | 5152 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2035 | Thomas E. Rhoden & Aimee N. Rhoden | 5155 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2035 | Nicholas A. Scheufler & Sarah E. Schmidt | 5292 Winter Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2035 | Craig Wetterman & Sandra Pinkerton | 5157 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Christian Alex Langenbach & Claudia Cristerna | 5168 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2035 | Claudet Y. Moradel & Freddy H. Gonzalez | 5151 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2035 | Matthew J.  Taylor | 5149 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2035 | Angel S. Arroyo & Deyra M. Rodriguez | 5144 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Brian S. Smith & Candice F. Smith | 5198 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | James Sutter & Olivia S. Faulhaber | 5209 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Ariana A.  Adams & Jan E.  Richards | 5146 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Michael W. Starner & Kiley A. Starner | 5163 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Michael A. Fontenot & Julianna M. Fontenot | 5182 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Sarith L.  Yon & Lynn T. Yon | 5186 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2036 | Emily E. Little | 5300 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2036 | Jordan Green & Kazuyo Green | 5179 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2036 | Rodney A. Chenos & Rebecca A. Chenos | 5224 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2036 | Kevin M. Ernst & Kathryn C. Ernst | 5169 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2036 | Sharon Payne | 5190 Brandy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2036 | Thomas G. Kemp & Constance A. Kemp | 5308 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2036 | Cristian Dumitrescu & Diana A. Dumitrescu | 5420 Winters Run Road | Dublin | OH | 43016 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2036 | Alan T. Choi & Corie Choi | 5202 Brandy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2036 | William F. Thompson, Iii & Ginger R. Thompson | 5208 Brandy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2036 | Susanta K. Chatterji & Sipra Chatterji | 5166 Brandy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2036 | Jaime F. Delgado | 5156 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2036 | Joseph R. Jude & Kimberly Schroeder | 5373 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2036 | Cole Blankemeyer & Emily Blankemeyer | 5167 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2036 | Nelson Heise | 5340 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2036 | Joe Miller & Leanne Miller | 5374 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Todd A. Nist & Marliese D.  Nist | 5377 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2036 | Michael Nartker | 5395 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2036 | Robert E.  Feicht | 5408 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2036 | Jody M.  Boyer | 5389 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2036 | Pamela J. Schumacher | 5407 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2036 | Clark B. Cully | 5143 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2036 | Cameron H. Moore & Shawna C. Sechrist | 5191 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2036 | Cheryl Davis & Hugh | 5437 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2036 | Christopher M. Gordon & Kelli E. Harp | 5372 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Ramesh Para & Indrani Kolli | 5383 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Janice A Green-Hopki & Bill Hopkins | 5431 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Tracy K. Severt & Brad L.  Dyckman | 5188 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Ekene Diru & Ayobami Diru | 5375 Redwater Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2036 | Ken E.  Garber, II & Joi A. Mason* | 5160 Brandy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2036 | John Dabaie & Lois Dabaie | 5401 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2036 | Thomas Bordonaro | 5157 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2036 | David A.  Brown | 5184 Brandy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2036 | Laeq Dada & Anisa Dada | 5348 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2036 | Theresa M.  Feist | 5356 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2036 | Phaedra C.  Doremus & Abbigail L. Bopp | 5419 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2036 | David Doty & Laura Doty | 5414 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2036 | Nicholas M.  Franchak | 5371 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2036 | Timothy Hall & Shannon Hall | 5154 Brandy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2036 | David L. Carson & Dawn D. Carson | 5384 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2036 | Lori Snyder | 5172 Brandy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2036 | Frank L.  Livermore Jr. & Jennifer L. Livermore | 5339 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2036 | Mark Stefanski & Laura Stefanski | 5331 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2036 | Sherry Mills & Dalton Mills | 5193 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2036 | William E. Stinchcomb & LaTonya T.  Stinchcomb | 5402 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2036 | Eri Matsukawa & Kha Nou | 5378 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2036 | John D. Salman & Amal B. Salman | 5205 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2036 | Michael P.  Viren & Stephanie V.  Buell | 5169 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2036 | Jason J. Treacy & Jerilyn J.  Schaffner | 5211 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2037 | Anna M.  Loos | 5181 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2037 | Janet L. Shirk | 5174 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2037 | Savvas Sophocleous | 5387 Redwater Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2037 | Lori L. DeMatteo | 5413 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2037 | Mark B. Jones | 5205 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2037 | Williard R. Church & Valerie G.  Church | 5379 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2037 | Richard D. Heyrosa & Catherine G. Heyrosa | 5415 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2037 | Shane Theisen | 5180 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2037 | Elizabeth A. Thiel | 5175 Wabash River Street | Dublin | OH | 43016 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2037 | Nicole  M. Cassidy & Shamus B.  Cassidy | 5385 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2037 | Scott Mulhollen & Norma Mulhollen | 5193 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2037 | Jamie A.  Rowe & Leslie A.  Bellus | 5425 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2037 | Donald McNeil & Lisa McNeil | 5173 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2037 | Branden Madish | 5194 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2037 | Richard seifritz & Cheryl | 5163 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2037 | Ali  Benameur & Nicole R.  Benameur | 5423 Redwater Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2037 | Vipin Patel & Kusum V. Patel | 5187 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2037 | Hakema M. Abuhakemh | 5397 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2037 | Pretson M. Hurd & Judith R. Hurd | 5162 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2038 | Motaz Abu-Hakmeh & Wisam Hamdan | 5150 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2038 | Kerem Dirlikli | 5417 Redwater Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2038 | Helana Potts & Jose Manuel Polo | 5175 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2038 | Gary L.  Balcarcel | 5196 Brandy Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2038 | Bryan Davidson & Shannon Callaway | 5393 Redwater Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2038 | Abdelhadi Ndif & Elbourakkadi Haname | 5410 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2038 | Chad D. Brickel & Jessica L. Brickel | 5386 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2038 | Greg  D. Vanderwoude & Lynne M. Woods | 5403 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Mark A. Shaffer & Carissa K. Shaffer | 5422 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2038 | Roy L.  Davidson | 5416 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2038 | Bharath Ramanujam & Shanthi Rajagopalan | 5268 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2035 | Diana Ogden | 1386 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2035 | Orlando De Bien Iii | 1395 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2035 | Ceylon D.  Wise, Iv & Ashley Wise | 1159 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2035 | Jeremy M. Latsko & Heather Boughton | 1132 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2035 | Thomas G. Coalter & Jennifer M. Coalter | 1140 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Cynthia C. Beyer & Christopher K. Beyer | 1398 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2035 | Lisa M.  Edwards | 1013 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Juan P.  Bergas & Kristine M.  Bergas | 1151 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Angela R. Pack & Jeremey D. Pack | 1119 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2035 | Lee E. Arbuckle, Jr. & Carol J. Arbuckle | 1145 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2035 | James H. Keene & Amber E. Keene | 1127 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2035 | Jennifer S. Ward(ree & Ken Reed | 1131 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2035 | Gina Blythe | 1381 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2035 | Jesse L. Johnson & Vickie L. Johnson | 1307 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2035 | Brian King & Natalie M. King | 1144 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2035 | Andrew D. Smith-keadey & Amy L.  Auber | 1148 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2035 | Susan Burchett | 1152 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2035 | Joseph P. Schmitt & Julie A. Schmitt | 1167 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2035 | Nicholas Lyday | 1199 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2035 | Shawn E. Acheson & Heather B. Acheson | 1175 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2035 | Paul E. Meadows & Linda L. Meadows | 1215 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2035 | Bethanie D. Thompson & Braverick L. Thompson | 1191 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2035 | Joseph E. Turpin & Natalie A. Turpin | 1216 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2035 | Daniel R. Gervais & Erin C. Peffly | 1188 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2035 | Mario M. Schroeder & Sarah V. Schroeder | 1124 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2035 | Melvin P. Jurski Jr. | 1139 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Brittany Smith & Tim Smith | 1171 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2035 | Amanda  J. Best & Richard L.  Best, Jr. | 1187 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2035 | Adam C. Evantash | 1176 Deansway Drive | Pataskala | OH | 43062 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Michelle E.  Johnson & Timothy D. Johnson | 1163 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Laraine C. Barket | 1211 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Kevin A. Farris & Krista L. Bauman | 1009 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2036 | James E. Lowe | 1195 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2036 | Elyse Jenkins | 1203 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2036 | Matthew B. Lambert & Hiromi Lambert | 1168 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2036 | Aaron P. Hammer | 1092 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2036 | Adam T. Clark & Brittany L.  Criswell | 975 Kristen Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2036 | Vincent L. Grant & Lulu Grant | 1179 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2036 | Jason Tschopp & Amy Stansifer | 1128 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2036 | Bonnie  Heilbrunn & James | 984 Kristen Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2036 | Michael A.  Droesch & Vicki L. Droesch | 1733 Keela Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2036 | Ronald A.  Laudenslager & Linda | 1196 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2036 | Justin M. Quattro & Therese M.  Irish | 1737 Keela Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2036 | Chad P.  Fink & Sara E. Fink | 1192 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2036 | John  Y. Vincent & Melissa D. Blosse | 1779 Keela Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2036 | Carl-Reindolph Ankamah & Theresa D. Kporha | 1204 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2036 | Theron R.  Ellinger & Dorinda K. Ellinger | 1769 Keela Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2037 | Sabrina Conter & Ross Conter | 1136 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2037 | Christopher C Franks | 1207 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2038 | Joshua M. Tennant | 1753 Keela Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2038 | Roger C.  Householder | 1729 Keela Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2038 | Leah M. Steele & Jerry A. Steele | 1184 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2038 | Kevin L. Skinner II & Diane K. Skinner | 1772 Keela Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2035 | Christy M. Woodward & Mollie L. Kemmerling | 662 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2035 | Jeffrey W.  Nierman & Pamela M. Neirman | 692 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2035 | Robert W. Pratt & Carrie N. Pratt | 632 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2035 | Derek E. Carson & Sarah M. Carson | 652 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Thomas A. Smallwood & Brionna M. Smallwood | 612 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2035 | Greg Mcginnis | 2359 Featherwood Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2035 | Teresa M. Bombrys | 4829 Laurel Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2035 | Steven Davidson | 2396 Myrtle Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Kimberly L.  Cross & Jason A. Cross | 6055 Hampton Corners South / 3142 E | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2035 | Robert N. Jendanklang & Heidi Jean Jendanklang | 2215 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Edward S. Sandbrink & Courtney L. Sandbrink | 2221 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2035 | Douglas E. Murphy & Joyce L. Murphy | 3302 Butternut Lane | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2035 | James S. Gordon & Janet S. Gordon | 2213 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Vincent Becker | 2209 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Dawn Goodman & David Goodman | 2208 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2035 | Duane E. Houck | 2203 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2035 | Wayne Carruthers & Nelva Carruthers | 2229 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Edward B. Cupp Sr. & Robin L. Cupp | 5502  Oakhurst Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Andrea D. Hannah & Tyler G. Hannah | 5500 Oakhurst Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Brian N. Little | 5506  Oakhurst Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2035 | Louvetta D. Newman | 5504 Oakhurst Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2036 | William E. Wright & Judith A. Wright | 2205 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Jason R. Wallar | 2207 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2036 | Richard N. Johnson & Charlene M. Johnson | 5510  Oakhurst Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2036 | Leland E.  Lothes & Autumn H.  Grove | 3303 Butternut Lane | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2036 | Carolyn L. Mcpherson | 5514 Oakhurst Drive | Hebron | OH | 43025 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------|--------|--------|--------|--------|--------|--------|
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2036 | Lola Bagby & Levi Bagby | 1143 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2036 | Robert A.  Caldwell | 5512  Oakhurst Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2036 | Cary Iden & Tamara Mason | 5508  Oakhurst Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2035 | Gulzar A. Zaheer & Zaheer Ahmed | 3327 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | Anatoly I. Chernyshev & Elena A. Bodnya | 3129 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2035 | Mary K. Fox | 2979 Boston Ridge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2035 | Jeffrey D. Recker & Tricia N. Nihart | 3001 Wyndburgh Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2035 | Darcie D. Elliott | 3009 Wyndburgh Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2035 | Nakisha D. Mcdaniel | 3054 Melkridge Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2035 | Van Thi  Hong Truong | 3022 Melkridge Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2035 | Eddy Gilbert | 3003 Hartshorn Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2035 | Barbara E.  Miller | 3324 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2035 | Eduardo Marcelo Naranjo & Julie Naranjo | 3081 McCutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | Joseph L. Kelley & Deborah M. Kelley | 3008 Melville Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | Shawn boyd & Laurel A. Murphy | 2990 Melkridge Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Jennifer M. Schwab | 3315 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Lisa M. Fentress | 2984 Melville Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Gregory J. Knipfer & Donna M. Knipfer | 3041 Wyndburgh Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Laquita Horne | 3026 Wyndburgh Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2035 | Justin J. Amago & Huglyn D. Balase | 3419 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2035 | Todd E.  Nevels, Sr. & Elizabeth Nevels | 3017 Melkridge Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2035 | Lisa R. Blakey & Louis A. Blakey Jr. | 3291 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2035 | Denise R. Wozniak & Douglas I. Davis | 2982 Crossford Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2035 | Dushyant I. Patel & Nainesh Patel | 3114 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2035 | Genevieve M. Faehnle | 2907 Gablewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2035 | Delena Scales | 3024 Melville Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2035 | Rovella L. Roundtree | 3348 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2035 | Wesley F. Pullen | 2880 Alderwood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2035 | Joyce S. Quenah | 3339 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Seth Kusiampofo | 3034 Wynburgh Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Kim T. Atkins-parker | 3046 Melkridge Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Aymer G. Agustin & Minnie L. Agustin | 3259 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2035 | Seneca D. Bing * & Carlos  Bing | 3372 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2035 | Ryan Smith & Natalie Smith | 2992 Melville Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2035 | Krisha Green | 2998 Melkridge Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2035 | Aaron M. Riley | 3379 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Renee  Grant | 2989 Melkridge Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2035 | Lashaun K. Carter & Fatima K. Carter | 2995 Hartshorn Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2035 | Yvonne D. Gentry | 3000 Stirlingshire Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2035 | Wendetta K. Murray & Philip E. Murray | 3028 Blakehope Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2035 | Robert L. Jackson Jr. & Jada C. Jackson | 3029 Carrock Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2035 | Dong X. Nguyen & Huong T. Nguyen | 3015 Stirlingshire Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Willie L. Posey Iii & Katherine M. Posey | 3002 Greatmoor Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Cortez Clark | 3106 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2036 | Serena N. Hardy & Lamont W. Hardy | 2994 Wynburgh Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2036 | Daniel Brewu-Mensah & Veronica Brewu-Mensah | 2992 Stirlingshire Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2036 | James W.  Miller Ii | 3427 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2036 | Isaac Abban | 3547 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2036 | Marqwyn L. Williams & Ladawn R. Williams | 3005 Carrock Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Euvaline Edwards | 3032 Melville Street | Columbus | OH | 43219 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2036 | Wayne Gaiter & Patricia Gaiter | 2990 Crossford Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Barbara J. Watson | 3073 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2036 | Amy L. Burger | 3001 Greatmoor Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2036 | Phuong Nguyen | 2997 Crossford Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2036 | Lindsay E. Stevenson & Stella A. Stevenson | 3018 Wyndburgh Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2036 | Nicole Smith | 2990 Carrock Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2036 | Carrie D. Gibson & Judith L. Cicatiello | 3024 Stirlingshire Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2036 | Shangzhao Xu | 3074 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2036 | Peter C. Womber & Anna B. Womber | 2994 Greatmoor Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2036 | Elias Martinez Mendez | 3347 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2036 | Susan R. Brooks | 2862 Zach Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2036 | Andy Brown | 3038 Carrock Ct. | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2036 | Lan Ngo | 3451 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2037 | Sea Khun & Sophack Uy | 3371 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2037 | Charles L. McCaskill Jr. & Stephanie A. Stewart | 3443 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2037 | Brenda Hughes | 3014 Carrock Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2037 | Ebrima Singhateh | 2996 Blakehope Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2038 | Alpha Kinteh & Fatou Kinteh | 3507 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2038 | Sharon K. UpChurch | 2809 Marblewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2038 | Donata A. Coleman | 3283 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2038 | Angela D. Watkins & Marvin M. Watkins | 3603 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2035 | Joan G. Griffith & Donald Griffith | 1521 Metcalfe Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2035 | Katrina L. Wing | 1606 Metcalfe Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2035 | Arnold R. Mosley & Charlotte D. Mosley | 1520 Metcalfe Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2035 | Andrew J. Bates | 1566 Metcalfe Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | Edward A. Pesquera | 1528 Metcalfe Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | Terry L. Uribe | 1542 Metcalfe Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | James E. Plummer, Jr. | 1552 Magoffin Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Judy Allen | 1560 Magoffin Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2035 | Angela M. Lovett & Robert | 1558 Metcalfe Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2035 | Mandy S. Wood | 1554 Magoffin Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2035 | Marilynne Rohr | 1550 Metcalfe Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2035 | Michael A. Sicilian | 2034 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2035 | John F.p. Dazey & Christina D. Dazey | 2024 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2035 | Keith Pever & Lisa Pever | 2052 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2035 | Mike Baumbarger & Chapa Baumbarger | 2012 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2035 | Theodore J. Hrinko | 2084 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2035 | Jacqueline Rhodes & Dee W. Barnacle | 2023 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2035 | Susan M. Nowicki | 2013 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2035 | Barbara E. Thornton | 2094 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2035 | Timothy C. Daum & Betty J. Daum | 2044 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2035 | Austin C. Reeves | 2085 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2035 | Jason L. Burris & Kendra L. Burris | 2075 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Ryan W. Inskeep & Kimberly S. Inskeep | 2033 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Charles B. Mccoy & Megan M. Mccoy | 2008 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2035 | Eric P. Richison & April M. Richison | 383 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2035 | Stephen Fannin & Krista Fannin | 2062 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2035 | Glenn E. Smith & Lisa A. Smith | 382 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Matthew J. Green | 2028 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Alan C. Henderson Jr. & Amy L. Henderson | 1971 Bobtail Lane | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Michael E. Brooks & Angela S. Brooks | 402 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2035 | Keith A. Ward & Kerri A. Ward | 362 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2035 | James A. Channell | 393 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2035 | Jodie L. Patrick & Aaron M. Patrick | 411 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2035 | Jeffery D. Goggins & Lynn M. Goggins | 2019 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2035 | Sean M. Bee & Carrie L. Bee | 401 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2035 | Robert C. Croft | 1900 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2035 | Dari Duff | 2016 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Tammy R. Mckinney & Robert J. Mckinney | 1921 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2035 | Chad D. Flowers & Jocelyn D. Flowers | 1951 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2035 | Michael G. Morgan & Patricia A. Morgan | 1941 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2035 | Betty J. Begg | 2054 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | David A. Stromberg & Ann M. Stromberg | 1910 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Mark Birkheimer | 372 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Tara M. Gray & Christopher M. Gray | 2045 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2035 | Daryl E. Cooper | 2073 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2035 | Cari A. Hockman & Howard A. Hockman | 312 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2035 | Lonnie W. Hughes & Melissa A. Hughes | 391 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Dwight Parks | 1930 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | David E. Perry | 2055 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2035 | Christopher Vettel & Crystal | 1960 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Adam M. Feick & Lisa J. Feick | 2029 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2035 | Carl E. Prentice & Elenor M. Prentice | 2027 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Shawn W. Williams & Heather M. Williams | 462 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Nathan B. Lambert & Christin N. Lambert | 332 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2036 | Paul D. Kim | 481 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2036 | Glenn Kelly Allen | 491 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2036 | Katherine R. Hammond | 786 Clydesdale Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2036 | Newell S. Naumann LI & Tina M. Naumann | 1940 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Colin W. Bumgarner & Mckenzie A. Bumgarner | 471 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2036 | Kenneth C. King & Tammy L. King | 443 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2036 | Robert D. Mejia & Sarah E. Mejia | 1980 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2036 | Cort Springer | 2053 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2036 | Mario Posani | 1974 Pony Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2036 | Nicole Favors | 1912 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2036 | Rachel Mitchell & Kyln Mitchell | 1931 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2036 | Mary H. Metzger & Douglas J. Metzger | 352 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2036 | Phyllis Jarabak & Emily K. Jarabak | 2035 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2036 | David A. Carpenter & Kandi L. Carpenter | 453 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2036 | Frank Foley & Jill | 432 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Ramez F. Jabarin & Mihaela A. Jabarin | 433 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Dianne M. Hardie | 484 Stable Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2036 | Deanna G. Sommers & Nicholas B. Condo | 1972 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2036 | Andrew L. Short & Jodi L. Lieurance | 412 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2036 | Harry F. Bill & Wilma M. Bill | 1922 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Krista Rybak | 422 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Raymond C. Mayes & Danetia R. Mayes | 461 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Ronald D. Compton & Gweneth F. Compton | 483 Stable Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2036 | Michael J. Bezusko | 431 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2036 | Melissa L. Ford | 451 Triple Crown Way | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2036 | Lisa A. Homan & Jeffrey T. Lehmkuhl | 441 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2036 | Brian A. Daniel | 1970 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2036 | Frank D. Blair & Shianne N. Blair | 1942 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2036 | Rachel L. Schearer & Eric Schearer | 1904 Pony Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2036 | Colin J. Fenby & Molly C. Fenby | 1924 Pony Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2036 | Curtis A. Neth & Laurie A. Neth | 1962 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2036 | Nathan D. Mandery | 787 Clydesdale Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2036 | Anthony R. Willey,II & Casey J. Willey | 1932 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2037 | James R. Corbett & Michelle R. Corbett | 492 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2037 | Christopher L. Knisley & Heather A. Knisley | 322 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2037 | Adam S. Neff | 1914 Pony Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2037 | Andrew Partee & Lindsay Partee | 482 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2037 | Geoffrey Gratz & Dawn R. Gratz | 423 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2037 | Aaron C. Hellam & Christina H. Hellam | 472 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2037 | Steve Cargini & Heather Kingsmore | 342 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Melissa J. Swaygim | 442 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2037 | James L. Standish & Sacha M. Standish | 1954 Pony Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2037 | James J. Hodakievic & Johanna Hodakievic | 1933 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2037 | Aaron Hall | 2100 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2037 | Robert L. Powell & Marshalina Powell | 1950 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2038 | Vu A. Tran & Mary L. Tran | 2269 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2038 | Micheal Collings & Michelle | 2338 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2038 | Jason Jakubson | 1943 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2038 | Christopher Cadiang | 1952 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2038 | Penny R. Fleece | 2278 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2038 | Douglas J. Dials & Lauren E. Dials | 2139 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2038 | Brian P. Pope & Shawna M. Pope | 2199 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2038 | Shellie R. Taylor | 1981 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2038 | Andrew J. Shirer | 2268 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2038 | Tisha Beeching | 2218 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2038 | Paul T. Rapp & William and Glenna Bigelow | 2329 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2038 | Amanda Zimmerman & Aaron Zimmerman | 2169 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2038 | Charles D. Patterson & Emily L. Patterson | 2309 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2038 | A Fred Vogel & Marjorie L. Vogel | 2198 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2038 | Marcus Moore & Kelly Moore | 797 Clydesdale Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2038 | Brian A. Himebaugh | 2349 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2038 | Eddy Sugyarto | 1963 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Jorge R. Bahr & Elizabeth Bahr | 1964 Pony Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2038 | Phillip J. Ketchum & Shauna M. Ketchum | 2308 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2035 | Rachael M. Smith & Scott W. Smith | 8607 Portwood Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2035 | John Ciliberto | 580 Olentangy Glade Boulevard | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2035 | Harjit S. Bhatia & Michelle L. Bhatia | 8629 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2035 | Andrew K. Mccurdy | 131 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2035 | Chris P. Comtois & Laura A. Comtois | 132 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2035 | Kelly Mullin | 180 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2035 | Jim Q. Lam | 107 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2035 | Bradley A. Bishop & Pamela R. Bishop | 150 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2035 | Lindsey B. Davis | 8836 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2035 | Robert A. Brooks & Amy E. Brooks | 8802 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2035 | Anthony J. Pahl & Melissa L. Kowalski | 8831 Juneberry Road | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2035 | Christopher Fairchild | 183 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2035 | Laurel Burns & Jeff Burns | 145 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2035 | Matt Recker & Holly Recker | 177 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2035 | Adam M. Fornek & Danielle C. Fornek | 168 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2035 | Canh Tran & Tan Le | 8796 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2035 | Jan L. Liebenderfer | 8832 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2035 | Isabel Cristina Bonilla | 8795 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2035 | Peter C. Kirigiti | 201 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2035 | Joshua Smith & Amanda Smith | 8820 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2035 | Kenneth Matthew Hibbard & Aphinya Rungwong Hibbard | 189 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Robert L. Jennings | 8838 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Angela C. Spencer | 196 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2035 | Keith E. Frase & Elizabeth A. Frase | 113 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2035 | David Peterson & Heidi M. C. Peterson | 8801 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2035 | Lisa B. Dunn | 202 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Kwadwo Bamfo & Akosua Bamfo | 8800 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2035 | Andrea L. Morris | 186 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2035 | Thomas G. Schwenning & Nataliya Schwenning | 156 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2035 | Juhyun Lee & Jae U.k. Jung | 8837 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Chandan Srivastava | 161 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Brandon T. Hill | 99 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | William Webster & Shaunacy | 8844 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Alpana Kothari | 192 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2035 | Matthew T. Fink & Melissa M. Fink | 119 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2035 | Erin Lassak | 8850 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2035 | Thomas N. Nguyen | 153 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2035 | Brandon T. Hill | 8819 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2035 | Bobby N. Brewer | 57 Gold Meadow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Amanda H. Peirano | 195 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Sara B. Summers & Daniel L. Summers | 144 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2035 | Antonio Centeno | 8849 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2035 | Thomas Shumway | 126 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2035 | Corey J. Allenbach & Leeann Allenbach | 8846 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2035 | Dennis J. Tomcik | 8847 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2035 | Peter Macharia & Florence Mwangi | 8848 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2035 | Manish M. Acharya & Shubhashree R. Acharya | 8806 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2035 | Bipin Sadhwani & Renu Thakur | 125 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2035 | Candice I Fornia & Sandra Ilderton | 8852 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2035 | Brian E. Overstreet | 138 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2035 | Nitin Garg & Ritu Garg | 8797 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Gyan T. Popat & Shruti A. Ganatra | 8851 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2035 | Lauren F. Fleeger & Marc A. Titler | 8839 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2035 | Justin D. Reed | 238 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Chi W. Wong & Suk W. Wan | 8799 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2035 | Melinda Chan & Andy Chum | 8830 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2035 | Ning Ma & Xin Zhao | 105 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2035 | David W. Howells & Crystal L. Howells | 8845 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2035 | Ronald P. Sweaney | 208 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2035 | Baffour Awuah | 8798 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2035 | Nicole R. Ribich | 8809 Meadow Grass Lane | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2035 | Scott B. Wisneski & Heather A. Wisneski | 8817 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2035 | Paudy C. Lopez & Nicholas E. Escobar | 174 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2035 | Scott A. Lagrand | 63 Gold Meadow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2036 | Arlene Hagins | 8800 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2036 | Kishore Patel & Sangeeta Patel | 8807 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2036 | Senthylprabu Arumuga | 8808 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2036 | Jagannath Chalasani & Purnima Chalasani | 8836 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2036 | Antonio A. Gargollo Jr. & Gloria | 8828 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2036 | Jeffrey T.  Osborn & Kimberly V. Osborn | 8815 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2036 | Ronald D. Stackpole Ii & Koby D. Donohue | 8803 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2036 | Robert Bannon & Suzanne Bannon | 8853 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2036 | Xiaoyuan Zhao | 8811 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2036 | Todd J. Vance & Kristine L. Vance | 335 Dovetail Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Amy M. Woods & Joseph A. Woods | 328 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2036 | Will A. Fleshman & Betty Gibbs | 52 Gold Meadow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2036 | Michael A. Renna | 8816 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2036 | Radhakrishna Tera | 8841 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2036 | Marco Centeno & Angela R. Centeno | 322 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2036 | Juan Andres Astudillo & Maria Gabriela Mino | 8955 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2036 | Jennifer M. Watters & Adam D. Watters | 8861 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2036 | Simon Davis & Kathrine M. Davis | 58 Gold Meadow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2036 | Lane A.  Andrews, Jr. & Sheryce M.  Andrews | 8804 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Brian D. Gaston & Amy R. Gaston | 8907 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2036 | Sergio Sanchez & Cinthya Sanchez | 8821 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2036 | John M. Pagley & Leslie L. Pagley | 346 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2036 | Joseph M.  Heskett & Tara E.  Heskett | 8822 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2036 | Michael G.  Buening & Michele S. Buening | 8818 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Nookaraju Pallapotu & Neelima Pasumarthy | 8813 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Thad K.  Ness & Ann M.  Ness | 8860 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Ivan A. Iakov & Stefka S. Iakova | 217 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2036 | Kurtis R.  Fraley & Melanie L.  Fraley | 8889 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2036 | Paul E. Hsu & Stephanie C.  Hsu | 287 Dovetail Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2036 | Tracy Cousins | 8931 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2036 | Bao Hua Yang | 8823 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2036 | Timothy L. Plant & Dawn M. Plant | 8835 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Shereen S. Azer & Sarah S. Mikhail | 286 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2036 | Brian K.  Carnahan | 8834 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2036 | Lori  M. Allmon | 8883 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2036 | Darren Turner & Janet Koehler | 40 Gold Meadow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2036 | Tracey L.  Wicks | 46 Gold Meadow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2036 | Choon Woon Lai | 8810 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2036 | Umeshkumar Vaswani & Pooja Vaswani | 8843 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2036 | Ferdinand Garcia Jr. & Lezlie Garcia | 8862 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2036 | Ravinder Gupta | 269 Dovetail Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2036 | Vikas Chopra & Nimisha Shukla | 8801 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2036 | Constance A.  Mosher & Jose Rivera | 8890 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2036 | Karen  E. Goddard | 8829 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2036 | Sathish Chander Krishnan | 8913 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2036 | Christopher O. Vincent & Karen A. Vincent | 241 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2037 | Kari Waugh | 8833 Meadow Grass Lane | Lewis Center | OH | 43035 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2037 | Ben McDavid &   Randi McDavid | 8895 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2037 | Kristine A. Richards & Ben Richards | 289 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2037 | Linda E. Sanford | 223 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2037 | Jaylene L. Borden | 8925 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2037 | Nicole Shiring | 8803 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2037 | Toni A. DeLuca | 8827 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2037 | Kaushik Sonduri-Panthangi | 301 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2037 | Richard M. Enoch & Amanda C.  Enoch | 8866 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2037 | Anand K.  Jagarapu | 247 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2037 | Aaron Bahe | 8901 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2037 | Robert Arrowsmith & Deborah Arrowsmith | 8842 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2037 | Adam M. Rouan & Amy R. Porter | 229 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2037 | Erik P. Morey & Julie M.  Morey | 8825 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2037 | Daniel L. Dunbar & Susan C.  Dunbar | 8943 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2037 | Jonathan W. Toitch & Megan M.  Stowers | 8842 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2037 | Chi Wu & Stella Lee | 8840 Meadow Grass Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2037 | Joseph S. Stanton & Brandi  M. Stanton | 8826 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2037 | Anil Kumar Tangirala & Sylaja Nallapati | 8817 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2037 | Nikki M.  Pearce | 8830 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2037 | Sudhakar Pochiraju & Umasalini Vennelakanti | 235 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2037 | Luke T. Martin & Abby D. Martin | 8807 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2037 | Sandeep Bhadbhade | 8824 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2037 | Christine E.  Kobus & Aaron  Zistler | 8808 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2037 | Geetha Madhuri Guru Charan & Chirangeevi Sammeta | 8805 Emerald Hill Blvd | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2037 | Wendy C. Sues | 8814 Juneberry Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2038 | Arobind Dalakrishnan & Anitha Attoor | 8824 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2038 | Rosie B. Strahler | 8802 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2038 | Marilu Metzler | 8812 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2038 | Kevin Cenna & Amy Cenna | 8806 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2038 | Erica D. Gunnoe & Eric M .Winigman | 340 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2038 | Nrushingh Mohapatra & Shilpa Soni | 268 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2038 | Darren D. Schue | 8856 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2038 | James E.  Luzader Sr. & Beverly K.  Luzader | 8854 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2038 | Aaron  P. Corbitt | 250 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2038 | Josh J. Fuller & Beth A. Fuller | 8919 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2038 | Aruna Gayad & Avarsang Shankar | 8818 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2038 | Todd J C Helline & Ali M F Helline | 8831 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2038 | Rebecca Mensah & James O. Cheamang | 8812 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2038 | Binay C. Eapen & Mary Jenny Varughese | 274 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Vanessa R. Hill | 8843 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2038 | Michael Zeller | 244 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2038 | John L. Magistro & Lillian M.  Magistro | 280 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2038 | Jeffrey A. Miller & Karen A.  Miller | 232 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2038 | Vay (Steve)  Phu | 8826 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2038 | Brian S. Shultz & Alissa D. Shultz | 8848 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2038 | Michael A. Castiglione & Kimberly A. Castiglione | 8949 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2035 | Todd K. Anderson & Joyce D. Anderson | 156 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2035 | Duane Radel | 148 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2035 | John Harden | 72 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Scot Justice & Amanda Justice | 144 Crabapple Lane | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2035 | Jason C.  Shirey & Dawn C.  Shirey | 206 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2035 | Nicholas Tuttle | 119 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2035 | Jewell S. Blanton | 3924 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2035 | Kuang F. Li | 3175 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2035 | Jerry D. Manning & Ocie A. Manning | 3155 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Daryl L. Wilkins & Racy C. Wilkins | 3879 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2035 | Gerald K.  Hester & Cynthia L.  Lacey- Hester | 3959 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2035 | Walter D. Walkenhorst & Julie L. Walkenhorst | 3080 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2035 | Thomas C.  Reddig & Sandra S.  Reddig | 3889 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2035 | Christy L. Moore & Mark A. Hammond | 3150 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Jason Carter | 3184 Sitka Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2035 | David S.  Angles & Kathy L.  Angles | 3160 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2035 | Byron E.  Johnson & Thelma P.  Johnson | 3966 Nordman Fir Drive | Columbus | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Carl Beighley Jr. & Victoria Beighley | 3899 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Gwendolyn W.  Mathews | 3130 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2035 | Christopher M. Kellar & Naomi M. Kellar | 3170 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2035 | Jennifer L. Morton & Micheal Morton | 3225 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2035 | Jeffrey A. Blevins & Joy C. Blevins | 3174 Sitka Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2035 | Kimberly A. Thompson & Jason R. Thompson | 3916 Nordman Fir Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2035 | Sarah Smith | 3929 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2035 | Stephen B. Butler & Mary E. Butler | 3110 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Brandon Carter | 3198 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2036 | Soeur Chum & Torwy Chum | 3229 Sitka Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2036 | Billy R. Allen & Nita C. Allen | 3120 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2036 | Patricia Rice | 3149 Sitka Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2036 | Justin Castle | 3194 Sitka Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2036 | Keven C. Kronenberg & Kristine T. Kronenberg | 3951 Nordman Fir Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2036 | Dave Baisden & Kathy Baisden | 3220 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2036 | Jacqueline M.  Atzenhoefer | 3909 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Adam K. Barnett & Heather M. Eseman | 3195 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2036 | Janet P. Brunson | 3939 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Ryan E. Carter & Mandy A.  Carter | 3100 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | James Hoover | 3941 Nordman Fir Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Cynthia L. Glaspell | 3964 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2036 | Debbie A.  Meadows | 3140 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2036 | Rory Stallard | 3169 Sitka Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2036 | John Bennie & Richard Bennie | 3185 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2037 | Robert Kendrick & Cindy Kendrick | 3210 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2037 | Ronald D. Kay & Sheri  A. Kay | 3199 Sitka Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2037 | Melinda S.  Koerner | 3182 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2037 | Richard Lee | 3209 Sitka Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2038 | Ryan A.  Bodo & Kristin M. Bodo | 3936 Nordman Fir Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2038 | Marcus C.  Livers & Jessica C. Livers | 3919 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2038 | Joseph R. Held | 3946 Nordman Fir Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2035 | Jason R. Matunas & Dana Matunas | 2575 Upland View Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2035 | Matthew G. Nemec & Amy M.  Nemec | 633 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2035 | Joseph M.  Brereton & Alison L.  Brereton | 2572 Arbor Park Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Tamara L. Covey | 2608 Upland View Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2035 | Michael Muscarello & Susan Muscarello | 2599 Upland View Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Daniel B. Logan & Valerie D. Logan | 569 Greenwood Loop | Newark | OH | 43055 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2035 | Donald W.  Wallet | 545 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2035 | Mark D. Martin & Megan R. Martin | 2596 Arbor Park Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Jody Eggleton | 700 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2035 | Brian T.  Carr & Michelle L.  Carr | 686 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2035 | Lori  A. Tubaugh & L. Jay Tubaugh | 605 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2035 | Robert P.  Raker Jr. & Beverly C.  Hayburn | 659 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2035 | Vasanth Selvaraj & Sangeetha Vasanth | 2617 Arbor Park Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2035 | Jeffrey Anton & Kathryn Anton | 2522 Pleasant Crest Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2035 | William Doerr & Kirsten Doerr | 2656 Upland View Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2036 | Patrick Huffman | 689 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2036 | Michelle K. Melillo | 2584 Upland View Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Kevin J. Urbanek & Sachiyo Uchiyama | 2567 Arbor Park Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2036 | Carl Keenan | 540 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2036 | Linda D. Bishop & Barry L. Bishop | 564 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2036 | John Stanley & Melodie Stanley | 215 Timberland View Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2036 | Randall J. Gaudio & Judith A. Gaudio | 662 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2036 | Gary L.  Martin, II & Diane Q.  Martin | 2640 Upland View Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Shannon M. Jones & Brandy L. Jones | 516 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Lisa K. Freeman & Bruce O.  Freeman | 2635 Upland View Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2036 | Chad M. Steiner & Kim L. Steiner | 211 Timberland View Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2036 | Lance Stachler & Melissa Stachler | 2628 Arbor Park Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2036 | Betty Madden & Michael Brewer | 592 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2036 | Robert harklau | 521 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2037 | Matt Haynes & Misty Haynes | 491 Greenwood Loop | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2037 | Todd M.  Burns & Patrisha L.  Burns | 275 Timberland View Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2035 | Shawn D. Hogan & Michelle R. Hogan | 1112 Forsyth Lane | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2035 | Richard C. Metz & Kelly A. Metz | 386 Quail Run Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2035 | Barbara A. Eades | 1491 West Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2035 | John F. Swick & Tiffany M. Reeder | 1524 Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2035 | Phillip B. Walls Jr. | 342 West Hunters Drive/1591 East | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Dina M. Taylor | 1496 Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2037 | Christine Bujdoso | 1477 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2036 | Nagaraju Chakilam & Himabindu Chakilam | 746 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2036 | William R. Murray, Jr. & Wendy K.  Murray | 1019 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2036 | Phillip J. Clark & Joy  E. Clark | 752 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2036 | Andrew Deblock & Elizabeth Deblock | 716 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2036 | Wendy L.  Shoemaker & Terry | 1025 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2037 |  Robert L. Bradley & Richard M.  Donley | 758 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2037 | Jeremy Arend & Lindsay Arend | 441 Tipperary Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2037 | Stephen Osei-Sarpong & Gladys Osei-Sarpong | 436 Tipperary Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2037 | Jeffrey S.  Brennan & Lori A. Brennan | 740 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2038 | David Evans & Patricia Evans | 447 Tipperary Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2035 | Duane Latham & Diana Latham | 236 Tara Glen Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2036 | Edmund S.  Loomis & Tonette M. Loomis | 215 Kitdare Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2036 | Joel J. Freese & Nancy J. Freese | 243 Kitdare Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2036 | Abigail Goolsby & Keenan Goolsby | 272 Tara Glen Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2036 | Marcos Rivera | 266 Tara Glen Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | William J. Kehoe, III & Pamela J.  Kehoe | 176 Kitdare Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Ronald Ricketts & Leigh | 170 Kitdare Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2036 | Trent L. Turner & Kariena  L. Turner | 265 Tara Glen Drive | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2036 | Geoffrey G. Feagan & Andrea Vavakova | 219 Kitdare Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2037 | Betsy Shaffer | 1056 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2037 | Jason Dykstra & Melissa Dykstra | 225 Kitdare Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2037 | Garrett C.  Shafer & Debra  M. Shafer | 777 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2038 | Charles Sharp, Jr. | 1092 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2038 | Cole Griffin | 1050 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2035 | Connie L. Hall | 2262 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2035 | Kenneth E. Smith & Kathleen M.  Smith | 2277 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2035 | Jonathan E. Holbrook & David E. & Cathy S. Holbrook | 2271 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2035 | James Russell, Jr. & Arlene Russell | 2239 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2035 | Da Zhang & Maling Zhang | 2278 Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2035 | Michael W.  Mitchell & Saundra S.  Mitchell | 2220 Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2035 | Mary Harper | 2221 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2035 | Robin A. Conley | 2274 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Frank Blake & Amy Blake | 2268 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2036 | Steven T.  Neal | 2261 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2036 | Jennifer A.  Boring | 2272 Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2035 | Genylynn M. Cosgrove & Sean M. Cosgrove | 1907 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2035 | Brian T.  Geary & Connie M. Geary | 2511 Acorn Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2035 | Nathan U. Lewis & Anna M. Lewis | 2503 Acorn Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2035 | Donald G.  Holbrook, Jr & Jill S. Holbrook | 2377 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2035 | Ronald L. Keaton & Donna C. Keaton | 2374 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2035 | Michael P. Gamble & Jennifer A.  Gamble | 2451 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2035 | Mathew W.  Koch & Tara J.  Koch | 2380 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Jeffery A. Bader & Julia D. Hensler | 2582 Fox Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2035 | Anthony J. Mullins & Melissa K. Frease | 2428 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2035 | Michael P. Barnecut | 2474 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2035 | Andrew J. Hawkins | 1865 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2035 | Anthony & Jenny | 2514 Acorn Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2035 | Robin Brown | 2385 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2035 | Michael B. Standiford & Nikki L. Standiford | 1915 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2035 | Krista L. Scott & William E. Scott | 1892 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2035 | Carl Cly & Teresa Cly | 2445 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Arthur A. Murray Iii & Heather M. Murray | 1877 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2035 | Robert A. Nix, Jr. | 1889 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2035 | Dean A. Ward & Melodie J. Taylor- Ward | 2526 Fox Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2035 | Todd L. Ashcraft & Andrea L. Ashcraft | 2429 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2035 | Robert H. Matson | 1846 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2035 | Andrew J.  Knuckles & Catherine L.  Harris | 2393 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2035 | Ky B. Hines & Heather D. Hines | 1833 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2035 | Douglas L. Smith & Lavina M.  Smith | 2457 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2035 | Joseph W. Morris & Erin M. Morris | 2530 Fox Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2035 | Michael T. Dubinsky Li & Suzanne M. Dubinsky | 1825 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2035 | Dustin L. Conrad & Kristi R. Conrad | 2463 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2035 | Alisha N.  Hanson | 1829 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2035 | Tony & Melissa | 1871 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2035 | Christopher S. Colligan & Tara J. Colligan | 2456 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2035 | Dale Barnhart | 2500 Acorn Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2035 | Louise Alibrando & Paul | 2498 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Brent D. Embrey & Araceli Embrey | 1883 Salt Lick Drive | Lancaster | OH | 43130 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2035 | Jonathan E. Brown | 2493 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | Jeffrey A. Baker | 2392 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2035 | Melissa G. Lindsey | 2499 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2035 | Kimberly D.  Graves & Darryl  G. Graves | 2508 Acorn Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Roger D. Steinbrink & Shirley I.  Steinbrink | 2487 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Kevin R.  Lowe & Tamara C.  Lowe | 2469 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2036 | Michael D. Disotto & Mary Ann G. Disotto | 2475 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2036 | Evelyn M. Scarberry | 1901 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2036 | Jebediah Edmonds & Amanda Edmonds | 2416 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2036 | Robert Caddell & Barbara Caddell | 2468 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Timothy C. Bennington | 2422 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2036 | John Kochis | 2399 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2036 | Kelly bowers | 2444 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2036 | James Beatty & Mary Lou Beatty | 2411 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2036 | Anthony Curry & Patricia Curry | 2405 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2036 | Michael K. Colaw | 1895 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2036 | Lanny L. Johnson & Chrystal L.  Johnson | 2354 Calico Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2036 | Ronald P.  Thornton & Marcia A.  Thornton | 2358 Calico Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2036 | Aaron L.  Jarrett & Shauna B.  Jarrett | 2462 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2036 | Jane  A. Salyers | 2480 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2036 | Michael P. Delaney &  Carol L.  Delaney | 2446 Sequoia Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2036 | Jeffrey D. Devereaux & Sharolyn D.  Orcutt | 2450 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2036 | Michael  E. Wyant & Mary Ann Wyant | 2355 Calico Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2036 | Greg A. Loats & Lisa M. Loats | 2423 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2036 | Joshua Dickinson & Wendy Sliker | 2417 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Ivan Parsell | 1825 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Michael W. McMasters & Samantha M. McMasters | 2359 Calico Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2037 | Pamela J. Hammer | 1817 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2037 | Lewis S.  Shuman & Jennifer T.  Shuman | 2435 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2037 | Larry  A. Lamp & Janet L.  Lamp | 2362 Calico Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2037 | Arlene M.  Kushen | 2368 Calico Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2037 | Margaret Vinoverski & Gary Campell | 1833 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2037 | Eric D. Pingle & Jessica L. Pingle | 2367 Calico Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2037 | Michael  R. Fracassa & Rebekah L. Fracassa | 1846 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2037 | Wesley and Sara Brothers | 1876 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2037 | Eric S.  Moore & Cynthia A.  Moore | 2455 Sequoia Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2038 | Rob Johnson & Courtney Johnson | 2458 Sequoia Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2038 | Jeffrey S.  Reed II & Karen M.  Burns | 2486 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2038 | Mary Mitchell | 2454 Sequoia Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2038 | Angela M. Benson | 2450 Sequoia Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2038 | Charles (Tommy) Childers | 2434 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2038 | Roy A. Teti Jr. & Christine E. Teti | 2459 Sequoia Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2038 | Brad M. Shafer & Carol L. Shafer | 2472 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2038 | Jason D.  Jarrett & Annmarie P. Sheppard | 2386 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2038 | Robert M.  Appleyard & Pam Appleyard | 2451 Sequoia Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2038 | Vincent P.  Falcone & Summer L. Falcone | 2375 Calico Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2038 | Alan J. Richards & Andrea L.  Richards | 2454 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2035 | Lisa M. Griffin | 7135 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2035 | Fikirte Tesgay | 202 Oakford Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Raymond Wilcox & Anita | 7167 Serenoa Drive | Reynoldsburg | OH | 43068 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2036 | Matthew S. Keller & April D. Keller | 231 Oakford Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2036 | Thomas J. Schneider & Maegan L. Schneider | 219 Oakford Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Subodh Kumar & Shweta M. Swami | 7131 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2036 | Mikael C. Mclaren & Melissa R. Mclaren | 7136 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2036 | Andrew J. Richards & Amanda C. Richards | 7142 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Joy B. Estose & Nenito E. Estose | 7158 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Tisha K. Roberts | 7147 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2036 | Nina D. Pennington & Solomon C. Mallett | 7128 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2036 | Manish P. Bhatt & Bhavini M. Bhatt | 7125 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2036 | Lorraine M. Western | 7155 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2037 | Vivienne T. Howard | 7123 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2037 | Diana L. Todd & Kimberlee S. Ramsey | 7141 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2037 | Asha Ahmed & Ali Shariff | 7129 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2037 | Brad LaFontaine | 7137 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2037 | Musen Yin & Wei Sun | 7130 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2037 | Rich Waters & Sarah Waters | 7143 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2037 | Lisa Duty | 7153 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2037 | Wanda S. Mays | 226 Oakford Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2037 | Jeff Manross & Karen Manross | 7140 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2038 | Abigale Antoine | 7164 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2038 | Ryan Patterson | 208 Oakford Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2038 | James W. Callahan | 7148 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2038 | David E. Waszil & Jennifer S. Waszil | 7149 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2035 | Victor J. Wirth & Phyllis J. Wirth | 9490 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2035 | Mark A. D. Boggs & Cynthia M. Boggs | 5550 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2035 | George E. Meyer Iii | 5515 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2035 | Elizabeth A. Schmidt | 9240 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2035 | Mara N. Ike & Greg Young | 5465 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2035 | James Kellough | 9295 Magnolia Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2035 | Bruce A. Reinmann & Marlon A. Reinmann | 9155 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2035 | Jordan King | 5745 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2035 | Angela M. Bruce & Don E. Bruce | 5790 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2035 | Patrick Payne & Mary | 5740 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Christopher R. Gordon-smith & Vicki L. Gordon-smith | 5695 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2035 | Aaron Shonkwiler & Carly Shonkwiler | 9530 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Teresa Rollison | 9150 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2035 | Ms. Bice | 9225 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Jacob M. Vittitow & Danielle L. Enright | 5700 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2035 | William J. Garrett & Amy S. Garrett | 9190 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2035 | Andra L. Hammons | 5560 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2035 | Cara L. Zimmerman & Richard J. Zimmerman | 5800 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2035 | Stephanie L. Feyh & Douglas Feyh | 5805 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Edouard J. Tassy & Kristen B. Tassy | 9458 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2035 | Sunny M. Day & Chad A. Moore | 5680 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2035 | Robert Carabella & Halyna | 5715 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Casey B. Rowell | 5535 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2035 | Jennifer R. Cade & Michael D. Cade | 5670 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2035 | Mark S. Miller | 5775 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2035 | Michael S. Glenn & Nora A. Glenn | 5690 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2035 | Derek D. Ratliff & Dina M. Ratliff | 5705 Boucher Drive | Orient | OH | 43146 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2035 | Eric A. Wilder & Jennifer P. Wilder | 5675 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2035 | William P. Davis & Lucy  A. Davis | 5530 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Todd A. Purcell | 5765 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2035 | Michael F. Darnell | 5555 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2036 | Matthew J. Zemanek | 9470 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2036 | John Burley | 5540 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2036 | Asa T. Featherstone Lll & Tanya M. Featherstone | 5830 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2036 | Joseph R.  Franks & Susan E.  Franks | 5820 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2036 | Robert V. Prentice, Iii & Patricia A. Prentice | 5770 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2036 | Julie A. Lang | 5445 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2036 | Jeremy D. Gau & Claire E. Guyer | 5780 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2036 | Leigh Ann Galasso | 5850 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2036 | Brian Larissey | 9180 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2036 | Allen E. Wingfield & Loretta S. Wingfield | 5760 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2036 | Edward O'block & James D. O'block | 5765 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2036 | Ronald Buckles | 5720 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2036 | Ralph Wolfe | 5565 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2036 | Robert L. Brainard | 5740 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2036 | Leslie A. Hoffman | 5705 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | David Reese & Tabitha Reese | 5435 Dietrich Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Amber N.  Brisbane & Derek A.  Ball | 5855 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2036 | Jeffery  J. Vandenberg & Gretchen A.  Vandenberg | 5800 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2036 | Shannon Kidd & Amy Kidd | 5755 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2036 | Charles T.  Nieding | 5725 Hazlewood Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2036 | Mark J.  Lewis & Martha S. Lewis | 5810 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2036 | Keith B. Locke | 5710 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2036 | John Williams & Jeanne | 5790 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2036 | Rickey Richardson | 5715 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2036 | Jalal Barwari & Kimberly D.Porter | 5735 Hazlewood Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2036 | George J. Pritsolas & Candace L. Pritsolas | 5720 Hazlewood Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2036 | Scott Stuffle & Melody Stuffle | 5725 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2036 | Bernadette J.  Johnson & David C.  Chenault | 5795 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2036 | Jeremy Grimes & Michelle Moore | 5710 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2037 | Annette M.  Romito & Daniel J.  Whitney | 5870 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2037 | John P. Hill & Kassandra L. Hill | 5690 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2037 | Jeremy J. Gabriel & Tara Gabriel | 5730 Hazlewood Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2037 | Jerry S. Marang & Mary H.  Marang | 5695 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2037 | Kenneth L.  Holt, Jr. & Christine Holt | 5677 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2037 | Robert  A. Dosch & Gloria Dosch | 9300 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2037 | Troy Hughes & April Hughes | 5740 Hazlewood Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2037 | Steve A.Tabor & Heather D. Tabor | 5720 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2037 | Eric R.  Prock & Kelly E. Prock | 5755 Hazlewood Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2037 | Janette B.Marquina | 5840 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2037 | Todd Evans | 5860 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2037 | Derrick L.  Roach & Brandi R.  Fryer | 5735 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2037 | Matthew B.  Woods & Jessica L.  Woods | 5545 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2037 | James Banks | 5760 Hazlewood Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2037 | Glenn L.  Buckley & Dorothy J.  Buckley | 5765 Hazlewood Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2038 | Michael  E. Robins & Candy  S. Robins | 5745 Hazlewood Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2038 | Jeffrey G. Smiley & Colleen | 5795 Stevens Drive | Orient | OH | 43146 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2038 | Bryan S. Brown | 9480 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2038 | Vivian M. Craig | 5730 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2038 | David R. Baumgardner & Julie K. Baumgardner | 5830 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2038 | Christopher B. Bower & Courtney L. Cahill | 5865 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2038 | Kami L. Bower & Shaun A. Bower | 5725 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2036 | Deborah J. Hoffine & Richard W. Hoffine | 782 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2036 | Francesca Casto | 880 Foxcreek Road | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2036 | Khon Long & Sam Chhuom | 725 Foxcreek Road | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2036 | Jason M. Connor & Jaime L. Connor | 778 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2036 | Brian J. Kuhlman & Amy T. Kuhlman | 700 Foxcreek Road | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2036 | Jennifer Ringo | 740 Foxcreek Road | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2036 | Charles H. Teasley, Sr. & Blanche R. Teasley | 380 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2037 | Gregory Hecht & Maribeth Hecht | 860 Foxcreek Road | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2037 | Lewis Long | 745 Foxcreek Road | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2037 | Brian C. Crompton & Anna L. Crompton | 942 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2037 | Daniel R. Pickrell & Shannon R. Pickrell | 720 Foxcreek Road | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2037 | Carol B. Rosebrough | 766 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2037 | Jay L. Brown & Melanie S. Brown | 800 Foxcreek Road | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2038 | Donna J. Justus & Susan A. Stewart | 774 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2038 | Eric W. McKinney & Sharon L. McKinney | 780 Foxcreek Road | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2038 | Eric E. Beverly & Carissa N. Beverly | 820 Foxcreek Road | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2038 | Vicky A. McCormick & Jerry W. McCormick | 5826 Bucksburn Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2038 | Maria D. Feliciano & Andre Feliciano | 226 Rockbrook Crossing Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2038 | Loretta A. Sanford | 5928 Bucksburn Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2038 | Theodore R. Tonn & Marion Tonn | 5904 Bucksburn Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2038 | Michael W. Yinger & Renee E. Yinger | 221 Butterfly Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2038 | Bradley E. Gray & Tina Ballenger Gray | 415 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2038 | Thomas and Patricia Miller & Heather L. Miller | 444 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2035 | Barbara Ann H. Thompson & Carol Ann W. Nelson | 11774 Springcreek Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2035 | Jo-ann K. Harry & Derrick L. Hobbs-morgan | 11640 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2035 | Elizabeth Ianter & Scott | 8367 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | Steve D. Williams & Angella Williams | 11517 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2035 | Ballard J. Winbush & Nichele P. Winbush | 11474 Chanticleer Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2035 | Timothy J. Gorgas & Erin R. Gorgas | 11680 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2035 | Kristen D. Ramsdale & Steven R. Ramsdale | 11600 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2035 | Robert F. Daniel | 11785 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2035 | Seth A. Trexler | 11736 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2035 | Helen M. Lake | 11489 Chanticleer Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2035 | Jeffrey M. Lyons & Regina L. Lyons | 11718 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2035 | Eric Smith | 11456 Chanticleer Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Jeffrey Vogel & Jane Vogel | 11492 Chanticleer Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | John Ryland | 11705 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2035 | Tyrone Laney | 11453 Chanticleer Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2035 | Laura S. Cato(Highman) & Joseph Highman | 11635 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2035 | Papa Omar Diop | 11796 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2035 | Joshua C. Geist | 11855 Springcreek Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2035 | Andrea Santa | 11623 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2035 | Daniel J. Gainey Lll & Karen L. Gainey | 11839 Bridgewater Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Shelly M. Stayrook & Robert S. Stayrook | 11437 Chanticleer Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2035 | Scott R. Short & Aleisa B. Short | 11844 Springcreek Drive Nw | Pickerington | OH | 43147 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2035 | Sharon E. Burkitt & Paul K. Burkitt, Jr. | 11830 Springcreek Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2035 | Wendy Stanzione & Joe Stanzione | 11873 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Daniel R.  Burris & Robin L. Burris | 11688 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2036 | Spencer C. Nevin & Robin Nevin | 11802 Springcreek Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2036 | Christopher lee boggs & Kelly jordan surv | 11647 Chanticleer Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2036 | Michael I. Dipiero Jr. & Lisa M. Dipiero | 11744 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2036 | Dawit Z. Woldegiorgis & Solomon Z. Woldegiorgis | 11634 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2036 | Nathanael I. Johnson & Toi C. Johnson | 11675 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2036 | Eric L. Dickendesher & Jana S. Dickendesher | 11728 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2036 | Steve Green | 11438 Chanticleer Terrace NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2036 | Adelaide Quartey | 11618 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Anthony Prato & Arthur Prato | 11822 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Tom JWilson & Stephanie  C. Wilson | 11710 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Joshua A. Little & Nicole E.  Prato | 11600 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Ricardo M. Penn & Marie A. Penn | 11885 Springcreek Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2036 | Brian Dickerson & Chasity Eisert | 11650 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2036 | Lauren Gonzalez & Franklin Bonilla | 11815 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2036 | Michael  G. Cooper & JoAnn Cooper | 11750 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2036 | Verka Gorgieviski & Risto Gorgieviski | 11858 Springcreek Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2036 | Kevin A. Noon | 11605 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2036 | Babajimi O. Olubajo & Folasade O.  Olubajo | 11715 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2036 | Roxanne E.  Beisel & Michael  A. Beisel | 11655 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2036 | Lorelie P. De Jesus | 11749 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2037 | Jennifer Heasley & Mike Carlisle | 11767 Bridgewater Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2037 | Carole J.  Albrecht | 11760 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2037 | Randy Hawk & Emirjona Hawk | 11772 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2037 | Michael J. Hanagan & Rachael  A. Hanagan | 11801 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2037 | Richard Bussey & Debora Bussey | 11788 Springcreek Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2037 | Daniel D. Laney | 11788 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2038 | Jeffrey G. Cotugno & Jennifer Cotugno | 11623 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2038 | Ronald Shaw Jr. | 11569 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2038 | Qiao Chen | 11731 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2038 | Chad M.  Lyons & Nicole M.  Bihn | 11754 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2038 | Georgi Markovski & Suzana Markovska | 11787 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | James D. Ryan & Norma J. Ryan | 7009 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2035 | Shantel A. Broadnax & David A. Broadnax | 6911 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2035 | Alphonso T. Davis, Iii | 6944 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | James G. Hundley | 6926 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2035 | Amy L. Maynard & Kevin T.  Hackshaw | 6979 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2035 | Patrick C.  Chittenden & Kelli A. Knox | 6918 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Melody D. Chapman | 460 Stone Shadow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2035 | Mathew J. Barkhurst & Julie E.  Barkhurst | 6940 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2035 | Aileen Parker | 6900 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2035 | Christina J. Harris | 547 Slate Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2035 | Jason D. Edmister & Nicolette R. Edmister | 6958 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Heather C. Drake & Terrell L. Holcomb | 553 Slate Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Sara A.  Nowakowski & Anthony A. Nowakowski | 6916 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2035 | David M. Flowers | 7003 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2035 | Ellen S. Hodgins & Todd A. Hodgins | 6998 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Johnnie Frank Frownfelter & Elizabeth Ann Frownfelter | 7021 Onyxbluff Lane | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2035 | Heather L. Frank (Moldovan) | 472 Stone Shadow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2035 | Roger L. Sweeney & Ann M. Sweeney | 6980 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Yong H. Dong | 6946 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2035 | Turil K. Clinkscale | 6997 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2035 | Ermel Avila | 6968 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Justin Burkhart | 6962 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2036 | Angela Daniels | 6969 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2036 | Peter A. Daniel | 6985 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2036 | Robert Kim | 536 Slate Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Ray N. Miller & Lorraine M. Miller | 548 Slate Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Amanda Dolan & Trevor Dolan | 566 Slate Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2036 | Alaidhy Dieng & Thieno Dieng | 6976 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2036 | James P. Vogelpohl & Deborah N. Vogelpohl | 6930 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2036 | John A.  Matheny & Jennifer L.  Matheny | 6928 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Vibhor V. Misra & Ananya Misra | 6912 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | David L. Martinelli | 6932 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2036 | Peter A. Daniel | 6974 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Benjamin M. Boyer | 6929 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2036 | Suzette S. Williams | 6894 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2036 | Tamara D.  Reynald & Kevin  P. Reynald | 6934 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2036 | David B.  Hartley & Cathy  M. Hartley | 6954 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2036 | Jonathan  D. Koo & Melodie Stevens-Koo | 6942 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2036 | Christopher J.  Monacelli & Lyndsay  R. Monacelli | 6963 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2036 | Avriham C. M. Burd | 6924 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2036 | Rashad L. Barksdale & Nekesha S.  Barksdale | 6952 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2036 | Roger E.  Moyer | 6991 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2036 | Jonathan R. White & Heather R. White | 565 Slate Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2037 | Charles Montgomery & Kimberly Montgomery | 6921 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2037 | Moses Sakwa | 6936 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2037 | Henry Torto | 542 Slate Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2037 | Tina M. Wilson | 6939 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2037 | Jodie A. Berryman & Marc Cessna | 559 Slate Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2037 | Mi Yong Joy | 6906 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2037 | Shawn Becker & Amy Becker | 6923 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Robert B. Goy | 6922 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2037 | Lenelle Taylor & Ron Taylor | 6951 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2035 | Mario A. Andrino | 434 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2035 | Thomas D. Taylor | 467 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2035 | Jerome C. Miller & Barbara J. Miller | 728 Penn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2035 | Sherri L. Sholl | 423 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Don K. Owens & Michele A. Owens | 724 Penn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Leigh A.  Dennis | 701 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Lori Pierce | 732 Penn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2035 | Frederik A.  Van Vliet & Mei L.  Pong | 685 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Jessica M. Shinn & Brad | 613 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2035 | Shawn A.  Mirek & Tanya M. Scheibe-mirek | 419 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2035 | Mark A.  Rimer & Desirae L. Rimer | 613 Lanning Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Anthony Lowery | 529 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Brandilyn S. Stigler & Dustin P. Potter | 552 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Aaron D. Lawson & Tami A. Lawson | 632 Brevard Circle | Pickerington | OH | 43147 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2035 | Gerald Grewell | 609 Lanning Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2035 | Rhonda L. Pfeifer & John Pfeifer | 501 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2035 | David C. Brake | 625 Lanning Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2035 | Jeffrey C. Miller & Angela C. Miller | 697 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2035 | David A. Bodner & Deborah J. Bodner | 485 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2035 | Barbara A. Boggs & Michael K. Boggs | 629 Lanning Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2035 | Darin K. Hartsell & Emily B. Hartsell | 652 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2035 | Sean P. Grayson | 489 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2035 | Kristin M. Mooney & Scott A. Mooney | 900 Fresno Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Janna L. Baugh | 605 Lanning Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2035 | Charles A. Bradley & Carrie J. Bradley | 612 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2035 | Garner L. Toledo | 536 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Andrea J. Ware & Richard D. Ware | 708 Penn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2035 | Paul J. Bova & Tiffanie D.Bova | 668 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Jamie E. Nolen & Elizabeth A. Riegel | 616 Lanning Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2036 | James (Greg) Strawn | 518 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2036 | Michael J. Seekely & Jennifer Riepenhoff | 688 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2036 | Luanne L. Armstrong & Jane F. Nebel | 608 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2036 | Raul A. Davila & Amalia R. Montero | 609 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2036 | John E. Fike & Kristin G. Fike | 568 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2036 | Ralph Bauers | 800 Zeller Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Patrick J. Stabile | 608 Lanning Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2036 | Mohammed Siddiqi | 825 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2036 | Jondan M. Smith & Crystal L. Smith | 601 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2036 | Ryan M. Alton & Stacy A. Alton | 664 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2036 | Sheldon Patterson & Juniata Patterson | 681 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2036 | John Wheeler & Tracy Lyons | 700 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2036 | Shane R. Harris & Jennifer S. Harris | 505 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2037 | Philip J. Sikorski & Lisa A. Sikorski | 704 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2037 | Alisha A. Orr & Jason W. Orr | 713 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2037 | Heath L. Maynard & Heather R. Maynard | 684 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2038 | Gary fowler & Surv Denada | 721 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2038 | Lawrence C. Gollon & Joyce A. Gollon | 422 Wooster Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2038 | Shawn G. Flynn & Molly B. Flynn | 624 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2038 | Marshall D. Brown & Tara L. Brown | 648 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2038 | Matthew A. Marzullo | 676 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2035 | David J. Parker & Ann Z. Parker | 7772 Marrisey Loop | Galena | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2035 | Jeffrey M. Shreves & Cheryl R. Shreves | 7683 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2035 | Timothy Gorringe & Sandra Gorringe | 7763 Marrisey Loop | Galena | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2035 | Jonathan L. Krajewski & Carrie L. Krajewski | 7599 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2035 | Sandra K. Green | 7543 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | Terrill L. Huntsberger & Tamara M. Huntsberger | 4768 Chimera Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2035 | Dexter & Diane | 4802 Chimera Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2035 | Constance M. Goodman | 7720 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2035 | William Mazei & Christine Mazei | 7701 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2035 | Kwame E. Fields & Mekia M. Brown | 7617 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2035 | Deborah D. Taylor & Gary A. Taylor | 7795 Vinmar Way | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2035 | Dennis J. Ryan & Jennifer L. Ryan | 7515 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2035 | Charles A. Ditomassi & Cristine L. Ditomassi | 7512 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2035 | Mark A. Petry & Karen A. Petry | 7633 Marrisey Loop | Galena | OH | 43021 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Roger Voakes & Bethany Voakes | 7055 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2035 | David R. Sharpe & Joann M. Sharpe | 4740 Chimera Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2035 | LIBBY VILLAVICENCIO | 7835 Vinmar Way | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2035 | James M. Gregg | 7651 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2035 | Sallamadou Bangoura | 4667 Chimera Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2035 | Barry A.  Mcdonald & Jeanette L.  Mcdonald | 4786 Chimera Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2035 | Daniel A. Gersper & Nicole C.  Gersper | 7793 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2035 | Adam J. Pusateri & Tabitha R. Foy | 4792 Chimera Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2035 | Sean P. Kelly & Karen A. Kelly | 7323 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2035 | Richard W. Mellen & Lainie D. Mellen | 7605 Presidium Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2035 | Anthony C. Dote & Shirley A.  Dote | 7615 Presidium Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2035 | Jack L.  Branham & Janette R.  Branham | 7621 Presidium Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2035 | Timothy J. Rankin & Kristen N.  Rankin | 7076 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Paul Rotermund | 7525 Presidium Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2035 | Dominic Vitale | 7529 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2035 | Andrea B. Diggs & Clarence H. Diggs | 7540 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2035 | Bonnie J. Hathaway | 7700 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2035 | David E. Muschott & Lori M.  Muschott | 7311 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | James A. Hartsough LlI & Carolyn L. Hartsough | 7733 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Wendy Harper | 7587 Presidium Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2036 | Charles P. Campiglia | 7249 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2036 | Larry D. Parsons & Alice H. Parsons | 7140 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2036 | Burton P. Hughes | 7120 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2036 | William E. Pultinas & Maureen C.  Pultinas | 7822 Vinmar Way | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2036 | Brandon Roux | 7553 Presidium Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2036 | Jeffrey L. Cromwell & Stacy R.  Cromwell | 4780 Chimera Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2036 | Jody L. Molchen | 7125 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | John R. Schone & Naomi A. Schone | 7147 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Marcus Mitchell & Meredith Mitchell | 7160 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2036 | Christopher A. Adkins & Kari A. Adkins | 7740 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2036 | Jary S. Carter & Kristen D.  Carter | 7719 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Russell Cotter & Geraldine I. Cotter | 7221 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | Janene Luff | 7667 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Chris W.  Podraza & Christine M.  Podraza | 7301 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Ronald M. Saxe & Wendy K.  Saxe | 7326 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Christopher  J. Weeks & Melanie L.  Weeks | 4726 Chimera Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Mike Kerr & Kim Kerr | 7533 Presidium Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Scott W.  Albright & Nicole  R. Albright | 7178 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2036 | Dan Loeffler | 7109 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2036 | Chad P. Long & Heidi A. Long | 7137 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2036 | Matthew P.  Wochna & Suki McIntosh | 7235 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2036 | Paul S. Hemingway & Awny R.  Hemingway | 7195 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2036 | James E.  Pike & Joy E.  Pike | 7263 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Nathaniel C.  Filler & Lori M.  Filler | 7639 Presidium Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2036 | Frederic H.  Sanders & Jennifer L.  Sanders | 7277 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2036 | David M. Rawson & April  S. Rawson | 7209 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2036 | James E. Wetta | 7104 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2037 | Matthew J.  Neuens & Beth A. Neuens | 7417 Mirliton Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2037 | David  M. Leff & Ketti S.  Leff | 7397 Mirliton Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2037 | Jonanthan B. Chapman | 7370 Mirliton Court | Galena | OH | 43021 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2037 | Anil Katta & Kousthubha Bodavula | 7464 Mirliton Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2037 | Kathleen Walker & Micheal | 7095 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2037 | Ronald Diersing, Sr. & Susan Diersing | 7157 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2037 | James E. Poprocki & Diane K. Poprocki | 7289 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2037 | Thomas Nicholas | 7181 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2037 | Jeremy J. Ellis | 7449 Mirliton Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Michael Schiffmacher & Kimberly Schiffmacher | 7433 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2037 | Keith L. Watters & Nicole A.  Watters | 7497 Presidium Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2037 | Sherri Fox & Terry Fox | 7367 Mirliton Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2037 | Craig Beadle & Phyllis | 7459 Mirliton Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2037 | Derek  J. Graziosi & Angela M. Graziosi | 7386 Mirliton Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2037 | Kevin P. Genth & Janelle M.  Genth | 7437 Mirliton Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2037 | Chad C. Meyer & Tara C. Meyer | 7169 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2037 | Todd M.  Moroz & Chelle A.  Moroz | 7090 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2037 | Amy L. Trimble-Burton & Kevin M.  Burton | 7419 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2038 | Edward  F.. Kramer & Gretchen R.  Kramer | 7340 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2038 | Gary L.  Stoneberg & Krista A.  Stoneberg | 7397 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2038 | Eric M.  Taylor & Lindsey M Giffin | 7320 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2038 | Randall L. Rines & Christina  M. Rines | 7304 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2038 | Doug A. Flay | 7381 Mirliton Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2038 | James R. Brennan & Janet T. Brennan | 7411 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2038 | William Belknap & Jennifer Belknap | 7293 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2038 | Brian E. Horba & Emily M. Horba | 7376 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2038 | William L.  Badgett & Rebecca D. Badgett | 7447 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2036 | Duc Dang & Tuyet-Xuan Dang | 7915 Prairie Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2036 | James  A. Milton, Jr. & JoAnn B. Milton | 1107 Desert Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2036 | Sean L. Boiarski & Kathryn R. Boiarski | 7867 Prairie Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2036 | Serap Gokcen & Tugrul Ustel | 1147 Desert Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2037 | Amy  L. Cancel & David  W.  Hendershot, Jr. | 7910 Prairie Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2037 | Brian L.  Barga & Nicole A. Barga | 7891 Prairie Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2037 | Sandra L.  Dill | 7923 Golden Willow Place | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2037 | Eric J.  Gervais & Nicole  R. Gervais | 7814 Prairie Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2035 | Thomas W. Larason & Amy L. Larason | 765 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2035 | Heidi M. Emmert & Mr. Bob Emmert | 760 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | Keith D. Brown | 735 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2035 | Jennifer R. Huey & Steven M. Huey | 209 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2035 | William Kesterson & Amy L. Kilpatrick | 772 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2035 | Ignacio Herrera | 748 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2035 | Lucille Nibert & Harlen R. Nibert | 215 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2035 | Brian J. Colborn & Samantha L.colborn | 796 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2035 | Christopher J. Combs & Cecelia M. Combs | 248 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2035 | Demetris A.  Ortega & Catherine L. Ortega | 264 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2035 | Timothy W.  Buckley & Michele D. Buckley | 712 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2035 | Randy E. Gavney | 730 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2035 | Noel T.  Sparks & Chrystal A.  Sparks | 723 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Chris E.  Howser | 706 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2035 | John W.  Kiesel & Deanna  M. Kiesel | 718 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2035 | Larry D. Faulk & Pamela S. Faulk | 705 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2035 | Matthew Carpenter | 232 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2035 | Jonathanj.  Turner & Shelly L. Turner | 210 Rockmill Street | Delaware | OH | 43015 |

## Dominion Homes Inc.
### Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2035 | Bradley J. Dutton & Shannon L. Dutton | 235 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2035 | Paul Vantassel & Karen Vantassel | 729 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2035 | Lori B. Woodford & Michael A.  Woodford | 717 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Andrea R. Shull | 219 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Kimberly A. Allen | 244 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2035 | April A. Lacey | 256 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2035 | Kevin D. Thornton & Melanie L. Thornton | 724 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2035 | Alfred W. Workman | 260 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2035 | Christine M. Theus & Jason S.  Duffy | 251 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2035 | Lyle R.  Steffen & Debra K.  Steffen | 240 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Jo Ellen Miller & David J. Miller | 223 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2035 | Mark Sanford | 790 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Brian D. Gilbert & Melissa A.  Gilbert | 239 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Kimberly M. Srail | 227 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Kathy L.  Ross | 216 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2036 | Eric E. Coss | 224 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2036 | Tiffany R. Galvin | 233 Switchback Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2036 | John H. Maley & Carmen G. Maley | 232 Switchback Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2036 | Christian L. Scott & Charvae E. Scott | 217 Switchback Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2036 | Andrew M. Quaintance & Holly W. Quaintance | 201 Switchback Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2036 | Nikki L. Lenox | 820 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2036 | Suzanne M. Watson-roberson & Cory H. Roberson | 259 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2036 | James R.  Diel | 309 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2036 | Rudsel Alexander Perez Medina & Ricardo Andres Perez Medina | 228 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2036 | John I. Rutherford Jr. & Jennifer K. C. Rutherford | 231 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2036 | Richard A. Mayotte | 711 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Joseph D. Huffman | 504 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Mark A. Thomas & Linda L.  Thomas | 462 Cobblestone Dr | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Adam M.  Bergstedt & Tara Brink* | 200 Switchback Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2036 | Seth Tackett & Karen Tackett | 481 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2036 | Christopher Johanson & Laura Johanson | 486 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2036 | Teresa  K. Robinson | 474 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2036 | Justin Syroka & Kelly Syroka | 224 Switchback Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2036 | Eun Sook Coon & William C. Coon | 456 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2036 | Timothy Steinbrunner & Katie | 808 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2036 | Donald Benedict | 252 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2037 | Brendan J. Cottrell & Brooke Cottrell | 220 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2037 | Jamie Bell & Scott Bell | 480 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2037 | Scott Clippinger | 821 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2037 | James T. Hunt & Heather L. Hunt | 444 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2037 | Daniel  Miller & Kimberly J. Miller | 216 Switchback Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2037 | Tammy K. Burchett & Matthew A.  Burchett | 208 Switchback Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2037 | James Blaine & Kelly Blaine | 310 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2037 | John S. Curtis & Brittany K. Curtis | 475 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2037 | Mike Flahive & Britt Flahive | 814 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2037 | Craig  N.  Doctor & Ashley S.  Doctor | 487 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2037 | Geralin O'Brien & Jeffery | 209 Switchback Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2037 | Charles D. Roberts | 450 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2037 | Peggy J.  Palmer | 802 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2038 | Mitchell Chandler | 225 Switchback Court | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2038 | Erika J. Spafford | 225 Switchback Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2038 | Tomika Walker | 499 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2038 | Judi A. Pavlovich | 493 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2038 | Ryan R. Kurzen & Amber E.  Kurzen | 315 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2038 | Shannon Richey | 334 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2038 | Sonny Harianto & Winnie Octavia | 351 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2038 | Barry Walkenshaw & Diane Walkenshaw | 401 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2038 | Kevin A. Haney | 316 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2038 | Christina Daniels & Gary  Daniels | 321 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2038 | Nickolas C.  Brown & Nancy K. Criner | 106 Silverline Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2038 | Donald Larson  III & Don Larson, Jr. | 510 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2038 | Johnny R.  Caldwell | 322 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2038 | David M.  McCarter | 333 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2038 | Vivien K.  Mullins & Robert  M. Mullins | 118 Silverline Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2038 | Christopher J. Kudla & Megan Hoffman | 492 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2038 | Rachelle L.  Reece & Troy M.  Wilson | 339 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2038 | Brian N. Frye & Heidi C. Frye | 346 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2038 | Melissa A. Keller & Joshua M. Keller | 498 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2038 | David A. Sturman & Kathryn J. Sturman | 328 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2038 | Micheal Niemi & Beth Miemi | 130 Silverline Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | William F. Crosier & Teresa M. Crosier | 541 Sharar Field Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2035 | Sara Long & Dalton long | 3864 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2035 | Dale A. Gresson & Melanie Y. Gresson | 3849 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2035 | Anthony Q. Dulaney & Benita D.  Dulaney | 3867 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2035 | Thomas E. Cripe | 2598 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2035 | Patricia A. Beshears | 3861 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2035 | Jacqueline T. Mathews & Derrick K. Holmes | 3822 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2035 | Kris K. Vangundy & Jennifer G. Vangundy | 3762 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | John M. Workman | 3863 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2035 | Andrea O.  Mccoy | 3776 Willowtree Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2035 | Angel  T. Young | 3767 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Chioma E. Harris & Chukwudifu E. Oduenyi | 3770 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | John A. Wyche & Kimberly A.  Wyche | 3830 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2035 | David M. Jones & Kennitha C. Jones | 3854 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Edward T. Simmons & Hazel | 3827 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Anntoinett N. Flonnoy-Martin & Steven M. Flonnoy-martin | 3764 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2035 | Cassandra Riley | 3872 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2035 | Keith Adkins | 2593 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2035 | Susan M.  Mcafoos | 3866 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2035 | Martina L. Hall & Sarvone Johnson | 3819 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2035 | Herbert C. King, Jr. | 3801 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2035 | Darin T. Short Sr. & Tammy C. Costello | 3832 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2035 | Kevin Harris | 3789 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2035 | Dennis L.  Ritter | 3878 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Sharonda Layton | 3778 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Nicole Wilson | 3758 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2035 | Jose Caro & Betty Caro | 3836 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Roy L. Nowell | 3777 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2036 | Steven Schultz | 3815 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2036 | Michael A. Conti & Kathryn M. Conti | 3855 Barkwillow Lane | Columbus | OH | 43207 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2036 | Beverly Pitts | 3848 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2036 | Dwayne A. Haynes | 3873 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2036 | Maurice P. Bailey | 3795 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Timothy J. Weidner & Kassandra M. Santho | 3813 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Paul J. Love Jr & Jessie M. Love | 3812 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2036 | Sy Amadou | 3782 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2036 | Odilon Vargas Hernandez & Nora Yadira Lemus Agustin | 3809 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2036 | Martinus Kelly & Michelle Kelly | 3825 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2036 | Keith B. Smith & Terra N. Ford | 3788 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2036 | Fatima Arias | 3771 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2036 | Mateo Eustaquio & Felicia Eustaquio | 3794 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2036 | Nancy Hogan & Robert Gannon | 3833 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2036 | Andrew J. Lohr & Stephanie M. Lohr | 3765 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Malick Diane | 3879 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2036 | Jason L. Sowell & Lynette R.  Sowell | 3783 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2036 | Jackie L.  Adanandus | 3860 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2036 | Bradley K.  Michel & Victoria E. Michel | 3821 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2036 | Ozzie Hairston | 3797 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2036 | Edward Keyes & Marquita Keyes | 3842 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2036 | Harold Garcia & Sagrario Garcia | 3824 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2036 | Heriberto Chacon & Margot Chacon | 3776 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2036 | Cecil M. Linville, II & Lynette J.  Linville | 3779 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2036 | Roger Moore | 2600 Whimswitch Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2037 | Angela L.  Meddock & Aaron K. Messer | 3807 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2037 | Rashawnda Scott | 3852 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2037 | Monique  T. McLin | 2608 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2037 | Kareem  D. Cousar | 3800 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2037 | April M. Thomas & Moussa Niang | 3818 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2037 | Matthew  T. Rochell & Callie A. Green | 3806 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2037 | Bradley E.  DeRubba & Kiersten R.  DeRubba | 3759 Barkwillow Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2035 | Todd G. Bradley & Mary A. Bradley | 7903 Black Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2036 | James Booker & Harlene Booker | 1126 Willow Brook Crossing Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2037 | Bradley J. Watson & Heather  E. Watson | 1105 Willow Brook Crossing Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2035 | Gary S. Swain & Cindy J. Swain | 775 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2035 | Troy M. Medlar & Laura A. Medlar | 745 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2035 | Julie A. Seanor | 664 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2035 | Aaron C. Mckenzie & Candice M. Mckenzie | 657 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2035 | Lauren Newell | 755 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Sherrye M. Mccabe & James P. Mccabe | 735 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2035 | Abdu M.  Elarossi & Nagah E.  Elarossi | 674 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2035 | Craig Mohler & Jillian Mohler | 765 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Craig Buckner & Christine Buckner | 734 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2035 | Jennifer Delgado | 717 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2035 | Stephen B. Segner & Deborah S. Segner | 606 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2035 | Joseph H. Filippi  Ii & Laura T. Filippi | 614 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2035 | John R. Cooper | 645 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2035 | Christian L. Appelfeller & Tracey A. Appelfeller | 776 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2035 | Jonathan Haskell & Lorie Haskell | 746 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Scott E. Failor & Jenifer L. Failor | 785 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2035 | Eric A. Jordan | 795 Kentucky Circle | Marysville | OH | 43040 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2035 | Anna Wietzel & Herman Wietzel | 665 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2035 | David W. Phillips, Iii & Joan B. Phillips | 725 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2035 | Troy A. Urbano & Lisa E. Urbano | 626 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2035 | Vincenzo Bellomo & Janet Bellomo | 724 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2035 | Ronald A. Weigand & Carrie A. Weigand | 736 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2035 | Chris J. Berry & Donna L. Berry | 715 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Charles Potts & Tasha Potts | 647 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Thomas L. Milroy | 714 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2036 | Douglas Ritter & Cindy Ritter | 754 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2036 | Cathryn J. Dowling (Thomas) | 644 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2036 | Michelle R. Lyke & Jim Kershner | 617 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2036 | Sean L. Cavaluchy & Christina L. Cavaluchy | 656 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2036 | James O. Dye & Jennifer R. Dye | 675 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2036 | Jerry W. Herring & Kristy N. Herring | 695 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Kevin R. Brandfass & Jennifer J. Brandfass | 616 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2036 | Richard J. Stanseski & Patricia A. Stanseski | 694 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2036 | Gregory K. Lewis & Stacy M. Lewis | 696 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2036 | David Read & Jennifer Read | 625 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2036 | Scott Freeland & Tracey Freeland | 646 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2036 | George Urban & Cynthia Urban | 777 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2036 | Christina Schofield | 624 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2037 | Martin Shroyer & Brittney | 835 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2037 | David A. Murphy & Anne E. Murphy | 809 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2037 | Bonifacio M. Rizo & Sue L. Rizo | 698 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2037 | Christopher R. Janiak & Erin C. Janiak | 845 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2037 | Gene Morris & Suzanne Raymond-Morris | 749 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2037 | Jonathan D. Langhals & Kathryn E. Jicha | 605 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2037 | Steven VanDyke & Staci VanDyke | 815 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2037 | Jeffrey Wilcox & Heidi Wilcox | 607 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2037 | Ronald L. Stammen & Theresa A. Stammen | 825 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2037 | Brian Clark & Kimberly Clark | 684 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2037 | Christy S. Peachey & Gary A. Miller Jr. | 629 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2037 | Doug and Stacy Robinson | 618 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2037 | Dario Kis & Tara Kis | 729 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2037 | Jeffrey A. Bendert & Terri D. Bendert | 758 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2037 | Scott & Lesley A. Roney | 639 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2037 | Amy N. Rees | 615 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2037 | John B. Brown III & Stefanie L. Brown | 747 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2037 | Vincent J. Bruzzese & Stefanie R. Bruzzese | 728 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2037 | Ross G. Johnson & Dena C. Johnson | 748 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2037 | Edgar A. Verchot & April M. Verchot | 609 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2037 | Jamy M. Pfarr & Rochelle R. Pfarr | 756 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2037 | Jeffrey A. Hakola & Susan A. Hakola | 808 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2037 | Steve R. Mordhorst & Jennifer A. Mordhorst | 769 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2037 | Eric M. Watkins | 685 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2037 | David D. Murphy & Melissa M. Murphy | 699 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2038 | Richard Ohde & Kate Ohde | 677 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2038 | Jennifer M. Segner | 637 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2038 | Jennifer Harding & Jay | 636 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2038 | Ronald A. Todd & Kimberly A. Todd | 655 Kentucky Circle | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2038 | Richard Haynes & Marilyn Estep-Haynes | 789 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2038 | Paul M. Pivik & Brook Pivik | 648 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2038 | Blaine Wilson | 738 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2038 | Bryan A. Fair & Sarah K. Fair | 635 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2038 | Nicholas A. Tabernik | 727 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2035 | Shajay Kumar & Jaswant Singh | 2097 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2035 | William M. Paloney & Margaret D. Paloney | 1872 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2035 | Angela R. Buckner & Joseph R. Buckner | 893 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2035 | Bryon A. Jordan | 822 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2035 | Sara M. Winfield | 1912 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2035 | Benjamin S. Wever & Rebecca G. Wever | 863 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2035 | Ryan Hanf | 872 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2035 | R. Todd Weinbrecht & Amy B. Weinbrecht | 1866 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2035 | Edward J. Beil & Carolyn S. Beil | 404 Mill Wood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2035 | Matthew J. Bremner & Allison A. Bremner | 410 Mill Wood Blvd | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Selma Howell & Justin Howell | 823 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2035 | Nathaniel Buchheit | 852 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2035 | Edward Yeung | 1882 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2035 | Brian L. Pierce & Lois M. Pierce | 919 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2035 | Shane A. Lester & Holly M. Lester | 896 DeLong St | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2035 | Michael L. Skidmore | 991 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Robert L. Tackett | 936 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2035 | Margaret J. Miller & Jr Miller | 975 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2035 | Peter K. Bauer & Keira T. Bauer | 980 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2035 | David S. Hannan & Susan M. Hannan | 960 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Michael G. Grimpe & Casey M. Grimpe | 940 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2035 | Dean A. Thornberry & Janine M Thornberry | 948 Mcmunn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Matthew P. Mckiernan & Nicole L. Mckiernan | 992 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2035 | William R. Metzner | 915 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2035 | Sharon K. Beck | 924 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2035 | Jacquelyn S. Lynch | 908 McMunn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2035 | Philip A. Dembeck | 684 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2035 | Christopher L. Whitcraft & Rachel E. Whitcraft | 721 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2035 | Robert L. Scholl & Linda L. Scholl | 738 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Christopher Moran & Kelly E. Moran | 115 Twain Avenue | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2035 | Jeffrey L. Pinkerton & Michelle D. Pinkerton | 816 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Daniel R. Slater & Scott A. Slater | 743 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2035 | Faith E. Wood | 723 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2035 | Christopher D. Mann & Dana L. Mann | 758 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Robert I. Buskirk & Debra L. Buskirk | 133 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2035 | Cheryl L. Ebert | 718 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2035 | Angela M. Smalley & Daniel L. Smalley, Jr. | 753 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2035 | Courtney Cipparrone | 748 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Amy J. Meloy & Shaun J. Meloy | 791 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2035 | Billie S. Cleveland | 728 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | Gerry R. Thompson | 70 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | Richard C. Sargent & Samantha D. Sargent | 750 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2035 | Jeffrey C. Parker & Christa | 826 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Annette Nicholson | 112 Twain Avenue | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2036 | Kenneth Beadle | 884 Salinger Drive | Lithopolis | OH | 43136 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2036 | Erik Clark | 836 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2036 | Jay P. Eads & Tricia M. Eads | 685 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2036 | Philip L. Hanlon & Linda L. Hanlon | 875 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2036 | Jason H. Villaloboz | 862 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2036 | Joseph M. Camp & Jessica M. Camp | 701 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2036 | Raymond P. Bissonnette & Michelle R. Bissonnette | 763 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2036 | Jason A. Pratt & Catherine E. Pratt | 771 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2036 | Tawna C. Boyer | 780 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2036 | Joshua G. Mills | 708 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Daniel R. Sturdevant & Shelly A. Sturdevant | 857 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2036 | Kevin J. Dean & Rachel M. Armstrong | 730 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2036 | Jason M. Webb & Elisha R. Webb | 847 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2036 | Edward S. Camp & Cheryl I. Camp | 711 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2036 | Patrick A. Brown & Amy S. Brown | 731 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2036 | Robert W. Mikle & Sharon E. Mikle | 872 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2036 | Jason K. Kompes & Kristal L. Kompes | 720 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2036 | Mickey L. Kredel | 110 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2036 | Kyle M. Fishburn & Larissa F. Fishburn | 804 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2036 | Brandon S. Kelley & Darlena R. Kelley | 867 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2036 | Teri L. Weisenberger | 850 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2037 | Bradley Bishop & Jodi Bishop | 770 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2037 | Patricia J. Denman | 90 Twain Avenue | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2037 | WP WestportHomes | 790 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2037 | Lindsay M. Donahue | 761 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2039 | Jessica P .Murff | 74 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2039 | Michael R. Lomax & Lori P. Lomax | 2178 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2039 | Brian Wildenthaler | 2466 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2039 | Jason T. Stricker & Jessica M. Lang | 8640 Maisch Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2039 | Brad M. Washburn & Ashley L. Schaub | 5399 Redwater Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2039 | John E. Hartman | 875 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2039 | Deborrha A. Armstrong | 7152 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2039 | Adam G. Miller & Heather R. Miller | 7146 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2039 | Jennifer L. Mulryan & Sean P. Mulryan | 6278 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2039 | Steve T. Wongsonvanee | 6938 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2039 | Pauline M. Daviduk & Matthew and Stephen Daviduk | 99 Arrowfeather Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2039 | Michele A. Lehman | 1693 Flat Rock Run | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2039 | Christopher M. Shenesky Sr. & Ginifer M. Stage | 3230 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2039 | Rachel H. Pastorek & Aaron A Getzinger | 8535 Haleigh Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2039 | Jason J. Norris & Krista K. Norris | 1768 Keela Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2039 | Jeffrey M. Solt | 601Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2039 | Kimberly D. Anderson | 781 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2039 | Jeffrey A. Newman & Judith A. Newman | 11587 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2039 | Violette Shepell Dunmore | 5925 Bucksburn Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2039 | Richard K. Willett & Kara L. Willett | 436 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2039 | Michael Lockard | 5608 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2039 | Christopher S. Stanton & Casie A. Stanton | 2398 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2039 | Scott R. Waugaman & Monica M. Waugaman | 2319 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2039 | Skyler Munekata & Brooke Munekata | 826 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2039 | Tesa Dunlap | 530 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2039 | Drema P. Kirkling | 225 Oakford Street | Reynoldsburg | OH | 43068 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2039 | Colleen Hawkinberry Gross | 400 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2039 | Joseph W. Rice | 385 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2039 | Christopher C. Snodgrass & Kendra M. Snodgrass | 220 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2039 | John O. Dunfee & Tami M. Dunfee | 5905 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2039 | Ryan C. Wilkins & Sarah L. Wilkins | 259 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2039 | Gebremeskel G. Yohannes & Tirhas Ocbazgi | 8819 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2039 | Scott H. Pawlowski & Krista L. Pawlowski | 931 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2039 | Maria Berbee & Dave Dzmura | 799 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2039 | Helios Yu | 140 Tallow Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2039 | Jason G. Singleton & Amanda S. Singleton | 340 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2039 | Julie A. Coffey | 1973 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2039 | Mike J. Esker & Joan E. Esker | 7292 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2039 | Kristen M. Guster | 5728 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2039 | Nicole Robinson | 5728 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2039 | Julie A. Peh | 1388 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2039 | Eric J. Ballenger & Jennifer J. Ballenger | 925 Foxcreek Road | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2039 | Chad E. Frias & Stacey M. Frias | 6238 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2039 | Stephen J. Kroner & Bernice K. Kroner | 975 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2039 | Nitinkumar K. Patel & Urvashi N. Patel | 6229 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2039 | Dwayne C. Lewright | 3579 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2039 | Doug J. Church & Jill S. Church | 5421 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2039 | Gordan H. Hicinbothem & Jamie L. Mollison | 5381 Redwater Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2039 | Earnest Brown | 1757 Keela Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2039 | Andrew A. Ortiz & Gloria R. Ortiz | 6872 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2039 | Mark D. Heuss II | 236 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2039 | Amanda L. Barbeau & David A. Maynard | 211 Butterfly Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2039 | Jim Giannamore & Vivia | 393 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2039 | De Quan Li & Amy | 298 Rockbrook Crossing Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2039 | Anthony C. Seasly & Ashley L. Meredith | 523 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2039 | Dustin E. Fisher & Sarah D. Fisher | 126 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2039 | Justin L. Daniel & Lindsey M. Chesnut | 112 Silverline Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2039 | Mark A. Martin & Sigrid M. Martin | 345 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2039 | Cody Young & Heidi Young | 798 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2039 | Dhilip I. James | 386 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2039 | Steve M. Boroski & Catherine Boroski | 3036 Blakehope Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2039 | Timothy J. Anderson & Katherine M.Anderson | 5199 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2039 | Eric B. Evans & Julie M. Evans | 5790 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2039 | Jasmine H. Green | 3009 Greatmoor Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2039 | Gregory A. Weaver & Marcia L. Weaver | 3215 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2039 | Gerald S. Greenberg & Wen Jie Lin | 8660 Lovell Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2039 | Robert Kight & Linda Kight | 3949 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2039 | Daniela Blazeski & Jovica P. Blazeski | 401 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2039 | Stephen P. Fujii & Jennifer L. Fujii | 7362 Mirliton Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2039 | William E. Arledge III & Jamie N. Arledge | 5685 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2039 | Peter R. Pzedpelski Jr. & Kristin M. Pzedpelski | 955 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2039 | Nicholas B. Shellito & Lisa M. Shellito | 468 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2039 | Jodie L. Streeter | 7515 Presidium Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2039 | Jayme B. Lang | 775 Grayfeather Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2039 | Shawn S. Hanes & Leslie N. Hanes | 2228 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2039 | Robert A. Thompson & Cindy Thompson | 279 Rockbrook Crossing Court | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2039 | Edward C. Schneider | 352 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2039 | Scott R. Gabel & Heather D. Gabel | 8490 Flowering Cherry Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2039 | James M.  Vance & Lynsey | 1505 Plowington Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2039 | Christopher R. Peterson & Samantha J. Peterson | 404 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2039 | Max V.  Lallathin & Loriann S. Lallathin | 676 Thornbush Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2039 | Theodore M. De Francisco & Shawn M. De Francisco | 608 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2039 | Adam C. Calvin & Rachael A. Nguyen | 3219 Sitka Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2039 | Jonathon D. Moon & Lanah  K.  Moon | 636 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2039 | Bradley R. Walker | 361 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2039 | Elizabeth Southworth | 424 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2039 | James E Martin & Stella D Martin | 1015 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2039 | Jose M. Fernandez & Tracy A. G.  Fernandez | 2221 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2039 | Premanand A. Ramoutar-Boodoo & Amanda L. Ramoutar-Boodo | 136 Silverline Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2039 | Raymond J. Golden | 11697 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2039 | Nicole W. McCall & Billie E. McCall Jr. | 8528 Haleigh Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2039 | Craig Smith | 394 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2039 | Christopher T. Stevenson | 5936 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2039 | Frederic A. and Shirley L. Szumlic & Nola Stephens | 5671 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2039 | Adam  C. Thomas & Elizabeth A. Thomas | 419 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2039 | Larry G. Linson & Paige L. Linson | 5616 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2039 | Melissa A. Stayton | 5885 Lakemont Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2039 | Elizabeth D. Grizzard | 5396 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2039 | Brodon Urrutia | 369 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2039 | Thomas A. Ervin & Tammy S.  Ervin | 951 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2039 | Jonina Magnusson | 2459 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2039 | Robert M. Ziccardi & Kelly A. Ziccardi | 2130 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2039 | Jessie Boysel Jr. & Edith Boysel | 2148 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2039 | Brian M. Bennett & Courtney E. Kersey | 452 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2039 | Catherine L.  Riddle | 111 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2039 | Mitchell  C. Kapustka & Jennifer A. Kapustka | 7353 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2039 | Scott E. Herold | 2386 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2039 | Michael P. Ellis & Alona Ellis | 3956 Nordman Fir Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2039 | Joel A. Chesser & Roxann J. Chesser | 8499 Haleigh Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2039 | Joshua D. Hall | 440 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2039 | Charles  W. Carraway & Barbara A. Carraway | 5909 Lakemont Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2039 | Joseph Zhuang & Shufeng Ding | 8820 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2039 | Andrea E. Smith | 792 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2039 | Joshua R. Del Vesco & Amber N. Del Vesco | 7452 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2039 | Cathy A. Guth | 402 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2039 | James C. Siebold & Cheryl M. Siebold | 5893 Lakemont Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2039 | Matthew E. McGary & Katlyn M.  McGary | 171 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2039 | Rhonda Heneisen & Jeff Heneisen | 2188 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2039 | Michael A. Jennings & Joanne Jennings | 3539 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2039 | Randall  S. Williams & Amanda B  Williams | 443 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2039 | Gene C. Jarvi & Lisa M. Jarvi | 716 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2039 | Erik J.  Hohler & Catherine A. Hohler | 128 Tallow Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2039 | Tracy C. Johnson & Adam R. Johnson | 300 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2039 | Emil F Todorov & Milena P. Nikolova | 2129 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2039 | Andrew C. Mathews | 431 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2039 | Mark A. Lastivka & Jessica L. Foor | 405 Saffron Drive | Sunbury | OH | 43074 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2039 | Ray C. Cornprobst & Shirley L. Cornprobst | 430 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2039 | Adool L. Ferguson & Norlyn S. Ferguson | 2239 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2039 | Eric D. Grosscup & Shawna M. Fahey | 5896 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2039 | Billi J. St Clair & Jon Ankrum | 5405 Redwater Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2039 | Mason W. Shelby & Tara R. Shelby | 242 Butterfly Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2039 | Jared Hurst & Monica Hurst | 920 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2039 | Jason M. Flynn | 407 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2039 | Jason H. Villaloboz | 2376 Calico Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2039 | Ryan O. Grady | 5888 Winebrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2039 | Melissa A. Fisher-Rogers &  LeTroy B. Rogers | 8855 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2039 | Craig M.  Bartling & Jennifer N.  Bartling | 8844 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2039 | Jaime A. Coyle | 5411 Redwater Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2039 | Jacqueline L.  Butler | 663 Redwood Valley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2039 | Jaime Kettel & Jordan Kettel | 744 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2039 | Kimberly D. Fowler | 353 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2039 | Dustin J. Poling & Lindsay N.  Poling | 2441 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2039 | Dawn Vanderhoff | 11872 Springcreek Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2039 | Rich K. Latham & Megan L. Latham | 449 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2039 | Joanna C. Graham | 730 Redwood Valley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2039 | Tina M. DeVoe | 426 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2039 | Rick Kyle & Tina Kyle | 196 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2039 | Adam L. Newkirk & Julie A. Newkirk | 334 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2039 | Raymond H. Reser Jr. & Lisa K.  Reser | 686 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2039 | Eddie R. Davis | 61 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2039 | William P. Reed & Kimberly L. Reed | 5800 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2039 | Michael R. Richardson & Teresa L.  Barnhart | 5855 Tully Cross Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2039 | Jamie L. Dysart | 8497 Flowering Cherry Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2039 | David J. Ackermann & Paulette Ackermann | 5883 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2039 | Todd J. Thomas & Dawn Thomas | 327 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2039 | Kate Mattison & Nathaniel Mattison | 680 Thornbush Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2039 | Timothy Atkinson & Megan Christian | 5835 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2039 | John D. Van Bibber & Cheryl L. Van Bibber | 446 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2039 | Christopher A. Gunner | 8692 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2039 | Emily F.  Rood | 417 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2039 | Heather L. Swearingen & Joe Posey | 2489 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2039 | Judd S. Templin & Jessica J. Winland | 5820 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2039 | David A. Lockwood & Emily  M. Lockwood | 2442 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2039 | Randheer S. Yadav & Anita Yadav | 8825 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2039 | Todd Emrich & Cheryl | 5409 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2039 | Andrew P. Von Bargen & Susan Von Bargen | 775 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2039 | Mark R. Roper & Britta J. Roper | 418 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2039 | Naga Kilaru & Srinivas Edupulapati | 329 Dovetail Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2039 | Betsy J. Elick | 292 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2039 | Mark R. Kaschner & Rachel A.  Kaschner | 8851 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2039 | Chris A. Lira | 5680 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2039 | Brian J. King & Erin N.  Kimpton | 5392 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2039 | Steven J. Cruz & Melissa A. Greene | 436 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2039 | Joseph J. Giddings & Lisa A. Giddings | 424 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2039 | Naja D. Boone | 3475 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2039 | Marian G.  Stuckey | 413 Steeplechase Street | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2039 | Daniel R. Kirk & Joyce A. Kirk | 267 Rockbrook Crossing Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2039 | Jessica L. Fulmer | 2361 Calico Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2039 | Melissa Mawhinney | 738 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2039 | Ricky Clark II | 2435 Sequoia Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2039 | Marvene Mitchell | 3571 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2039 | Brian R. Moeller & Sherry S.  Moeller | 981 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2039 | Anne M.  Phillips & Gregory J. Phillips | 5398 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2039 | Troy S. Magaw & Rebecca E. Ackford | 5665 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2039 | Daniel P. Martin & Katryna M. Bross | 8686 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2039 | Anthony B.  Guzman & Kristy A.  Hechko | 5390 Winters Run Road | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2039 | Andrew W. Shaffer | 441 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2039 | George R. Brown & Michelle E.  Brown | 530 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2039 | Robert Thacker & Angela Thacker | 410 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2039 | Martin E. Cline & Beth C. Cline | 437 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2039 | Benjamin J. Singhurst | 7172 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2039 | Gordon A. Baker & Diana L. Baker | 214 Oakford Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2039 | Adam B. Pillion & Sarah L. Pillion | 434 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2039 | Dave Weaver | 498 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2039 | Cory A.  Cunningham | 473 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2039 | Mitesh and Ghanshyam Patel & Vilas and Shefali Patel | 8857 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2039 | William L. Altman & LuLu M. Altman | 5614 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2039 | Amber N. Kok | 2328 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2039 | Thomas P. Gallagher | 2298 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2039 | Grant E. Mavity & Loralee Mavity | 5641 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2039 | Polly Searfos | 425 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2039 | David Taurone | 232 Butterfly Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2039 | Scott T. Simmons & Jennifer S. Simmons | 8852 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2039 | Rusty F. Lundy & Kay I.  Lundy | 374 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2039 | John A. Brown | 304 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2039 | Wayne T. Papageorge & Jill R. Papageorge | 2448 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2039 | Timothy A. Caslin & Vicky S. Caslin | 3515 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2039 | Ahmet A. Alasyali | 2047 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2039 | Michael A.  Kirk & Stephanie D. Kirk | 1545 Hiner Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2039 | Amit S. Mhaskar | 5224 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2039 | Melissa J. Justice & Shaun M. Justice | 748 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2039 | Mike J. Gatteri & Glgia Gatteri | 2100 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2039 | Kevin E. Turay | 109 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2039 | Micah  M. Snyder | 5659 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2039 | Richard A. Erb | 505 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2039 | Timothy L. Hawkins | 3056 Melville Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2039 | Allyson J. Dingman & Benjamin  M. Mears | 646 Riddler Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2039 | Susie S. Marczika & Brian | 106 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2039 | Kenneth Stuckey | 5380 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2039 | William Fairman & Aimee Fairman | 2161 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2039 | Matthew T. Gordon | 5875 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2039 | Timothy J. Smith & Tiffany Smith | 747 Lilly Landing Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2039 | Drew Mohr | 369 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2039 | Dexter B.  Marston & Karen M. Marston | 577 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2039 | Briana M. Markham & Michael J.  Markham | 4973 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2039 | Justin C. Hurlbert & Laura B. Hurlbert | 513 Sunbury Meadows Drive | Sunbury | OH | 43074 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2039 | Donna K Baxter & Richard Eubanks | 457 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2039 | Brian J. Schuchter & Katie M. Schuchter | 500 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2039 | Richard D. Smith & Laura L. Smith | 2168 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2039 | Jason J. Crabb & Christine L. Crabb | 184 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2039 | Thor A. Stocker | 8672 Lovell Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2039 | Xing Chen | 8839 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2039 | Tony K. Thompson | 732 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2039 | Nicholas C. Coliadis | 5647 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2039 | William E. Ryan | 127 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2039 | Sokkhar Muon & Sopharom C. Muon | 233 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2039 | Steve E. Jayne | 375 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2039 | Alan K. Swayne Jr. & Amber S. Swayne | 885 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2039 | Osmaro C. Gariando II & Lea S. Gariando | 8845 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2039 | Marshall N. Upshaw & Kimberly N. Upshaw | 646 Redwood Valley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2039 | Dawn M. Thomas | 3483 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2039 | Geoffrey T. Carr | 410 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2039 | Karen H Gozzer-Bunfill & Tim Bunfill | 442 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2039 | Melissa A. Shannon | 5404 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2039 | Jeffrey J. Stewart | 726 Flowering Cherry Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2039 | Curtis J. Theel & Deanna Perrin | 8663 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2039 | Juli D. Siegrist | 412 Steeplechase Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2039 | Eric W. Miller | 2149 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2039 | Jayson Foust & Carrie Foust | 658 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2039 | Melissa M. Barth Kelly & Mike J. Kelly | 425 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2039 | Victor D. Noel & Melissa L. Noel | 5700 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2039 | Kristie L. Branch | 5770 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2039 | Carl J. Blevins & Andrea K. Wakefield | 506 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2039 | Christopher M. Thomas & Felicia Thomas | 1741 Keela Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2039 | Sisi Nguyen | 1389 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2039 | Kenneth L. Strader | 2358 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2039 | Christopher B. Bland & Amie M. Bland | 5877 Lakemont Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2039 | Heidi M. Moore & Gary D. Moore Jr. | 2082 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2039 | Brenton Savage & Amy Savage | 3205 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2039 | Igol Biggs | 2111 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2039 | Rebecca M. Kauffeld | 5685 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2039 | Michael D. Mattox & Alexandra Mattox | 175 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2039 | Christopher L. Anderson & Jenifer L. Anderson | 6264 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2039 | Beverly Kraus | 490 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2040 | Sky C. Borgerding & Tabitha R. Borgerding | 2359 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2040 | Gard M. Dupler & Donna Dupler | 271 Butterfly Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2040 | Tony L. Brooks & Tonya J. Brooks | 767 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2040 | Christopher R. Mottet & Megan L. Mottet | 875 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2040 | William M. Moore | 3873 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2040 | Christopher M. Healey & Brianne N. Schwanitz | 8858 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2040 | Michael-Ritche P. Montecillo & Dinnah Gay Montecillo | 8840 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2040 | Janet A. Snapp | 5352 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2040 | Robert D. Starmer | 3049 McCutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2040 | Beverly A. Dixon | 11551 Bridgewater Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2040 | William B Crawford Jr & Susan L. Crawford | 116 Crocus Street | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2040 | Stephen G. Fuchs & Michelle L. Fuchs | 580 Sunbury Meadows Drive | Sunbury | OH | 43074 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2040 | Matthew E. Burns | 8667 Lovell Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2040 | Alexandria Viola | 2316 Boston Mills Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2040 | Thomas G. Lagucki & Dianna L. Lagucki | 127 Crocus Street | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2040 | Todd Fitz & Elizabeth Fitz | 687 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2040 | Janet L. Thiede | 11886 Springcreek Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2040 | Dale Claytore & Paula Claytore | 6993 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2040 | Betsy A. Kent | 302 Butterfly Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2040 | Douglas M. Dumelle & Heather L. Dumelle | 5858 Tully Cross Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2040 | Jonathan J. Campolo & Samantha R. Campolo | 6237 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2040 | Nicole M. Young | 362 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2040 | Calvin C. Kwan | 5948 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2040 | Jonathan M. Kistler & Amber L. Kistler | 120 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2040 | Dana M. Chung | 139 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2040 | Brinton J. Lemons & Patricia A. Lemons | 2404 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2040 | Kevin Koetz & Dana Matlak | 2061 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2040 | Kevin C. Rogner & Melissa K. Rogner | 4934 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2040 | Louis D. Arallo & marguerite arallo | 5929 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2040 | Ryan Siekmann & Jackie Siekmann | 7303 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2040 | Danny R. Crump & Nahada A. Allison | 4990 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2040 | Frank W. Raver II & Sommer L. Raver | 2460 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2040 | Brittany R. Brock | 220 Oakford Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2040 | Matthew A. Smith & Nicole M. Smith | 3849 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2040 | Keith M. Talik | 3135 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2040 | Joshua K. Smith | 5913 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2040 | George P. Sorge II & Amie B. Sorge | 237 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2040 | Ginger L. Poling & Brian J. Heidlebaugh | 2447 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2040 | Jan A. Hoschak & Renee L. Hoschak | 4920 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2040 | Steven C. Lovell & Nikki M. Lovell | 434 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2040 | Michael E. Walker & Mary M. Walker | 1094 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2040 | Dallas J. Hynes | 7134 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2040 | Joshua L. Bridges & Monica A. Bridges | 3926 Nordman Fir Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2040 | Randy A. Shirey & Christina L. Shirey | 132 Sourwood Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2040 | Doug D. Elliott & Heather K. Elliott | 571 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2040 | James K. Wallis & Wendy M. Wallis | 5382 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2040 | Jon D. Boston & Sarah C. Boston | 146 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2040 | Christopher D. Myers & Laura A. Myers | 595 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2040 | Brad A. Horton & Monica P. Horton | 3862 Powder Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2040 | Jeffrey L.Shellhaas & Angela H. Shellhaas | 7015 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2040 | Bryan J. Knapp & Lacey L. Purdy | 2128 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2040 | Matthew R. Crider & Meredith J. Crider | 392 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2040 | Scott A. Valot & Nicole L. Valot | 252 Butterfly Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2040 | John P. Edmonds | 368 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2040 | Jason T. Hutchison & Dorianne Hutchison | 4982 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2040 | Richard L. Mederer & Suzanne W. Mederer | 662 Thornbush Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2040 | Gwendolyn J. Dudek | 583 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2040 | Terry L. Ford Jr. | 107 Crocus Street | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2040 | Jordan Miller & Bethany Diley | 753 Lilly Landing Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2040 | Nakeidra G. Witherspoon | 652 Riddler Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2040 | Christina D. Hudson | 8646 Maisch Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2040 | Amy M. Rucker | 474 Hemhill Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2040 | David L. Harmon & Allyson M. Harmon | 363 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2040 | Robert A. Gatenbee | 410 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2040 | Layla  Toy | 433 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2040 | Keith A. Stewart & Rebecca R. Stewart | 6254 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2040 | Marshall B. Williams & Margaret M. Williams | 3844 Powder Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2040 | Kirsten A. Stafford | 823 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2040 | Shaun S. Conley & Erica A. Conley | 5940 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2040 | Venkat R.Marripally | 6316 Katherine Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2040 | Scott B. Czerniak & Angela M. Czerniak | 205 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2040 | Kassondra Y. Williams & Isaiah | 8534 Haleigh Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2040 | Adam M. Stewart & Cassi J. Stewart | 70 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2040 | Michael Maxson & Michelle Maxson | 572 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2040 | Brandy L. Morehart | 2484 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2040 | John A. Kapustik & Julie L. Roberson | 518 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2040 | Richard H. Whaley & Danielle | 68 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2040 | Lee J. Gould & Jennifer M. Gould | 458 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2040 | Joshua J. Freier & Heather Freier | 4942 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2040 | Chad N. Woodford & Jennifer L. Woodford | 245 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2040 | Brian D. Smith | 243 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2040 | Jeremy H. Lett & Beth A. Lett | 460 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2040 | Chad M. Snider & Melissa A. Snider | 2140 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2040 | Heather M.  Bussey & Erik A. Bussey | 2210 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2040 | Michael . Criner & Bobbee F Criner | 463 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2040 | Cody K. Jones & Angela M. Jones | 149 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2040 | Gerald D. Thompson & Judie F. Thompson | 260 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2040 | Erich S. Pearson & Tara | 465 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2040 | Candy S. Kiss | 659 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2040 | Anthony J.  Langella & Anne C. Langella | 4962 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2040 | Robert J. Bush & Margaret R. Bush | 717 Redwood Valley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2040 | Kenneth G. Bays & Annetta  C. Bays | 3969 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2040 | Phillip P. Diol & Jennifer M. Diol | 7390 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2040 | Jason M. Metz & Bridget H. Metz | 5376 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2040 | Christopher A. Katona & Nancy S. Katona | 254 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2040 | Matthew D.  Levy & Laurie A.  Levy | 895 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2040 | John P. Velasquez & Leah Lee | 481 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2040 | Anthony R. Sequeira & Anita M. Sequeira | 4961 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2040 | Jenny Ramirez-Bello | 7161 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2040 | Jayakar Ramesh Nallabelli & Ramya Subramanian | 253 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2040 | Aaron O. Sours & Kelly J. Sours | 7170 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2040 | Jeffrey S.  Rodocker & Theresa V. Rodocker | 7470 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2040 | Nancy J.  Witt & Arnold e. Witt | 102 Fox Glenn Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2040 | Ed L. Harwell & Karen S. Harwell | 67 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2040 | Kayla Davila | 320 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2040 | Andrew S. Dickman & Shelby L. Dickman | 5406 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2040 | Jason R. Frizzell & Stephanie A.  Frizzell | 281 Butterfly Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2040 | Terry R. Kelley | 189 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2040 | Rajinder Singh | 8813 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2040 | Amanda L. Stallings | 201 Oakford Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2040 | Faye Anderson & Dan Anderson | 5930 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2040 | Brian M. McMahon & Michelle M. McMahon | 4989 Nadine Park Drive | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2040 | Arthur Fung | 520 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2040 | Yetunde Okonrende & Gideon Okonrende | 4974 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2040 | Dave H. Stewart & Julie C. Varrasso | 193 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2040 | Christina D. Hockingberry & jeff | 5620 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2040 | Pfumai Kuzviwanza | 920 Fresno Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2040 | Erik Fischer & Carol | 8849 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2040 | Donald A. Pinkston & Linda J. Pinkston | 423 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2040 | Kristofer D. Lee & Shannon M.  Lee | 8863 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2040 | Joseph B.  Hurst | 548 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2040 | Earl A. Caulley II | 595 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2040 | Matthew J. Nelson | 7346 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2040 | Fareeha Latif & Sehrish Rider | 207 Oakford Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2040 | Tara Lester | 8846 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2040 | Lonnie M. Hopson & Kelley D. Hopson | 104 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2040 | Edwin N. Wass Jr. & Tami R.  Wass | 1200 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2040 | Danny P. Vanscoy | 2369 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2040 | Amy M. Graves | 8676 Maisch Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2040 | Mechele L. DeMatteo | 6230 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2040 | Dominic Cercone Jr. & Jessica A. Cercone | 6197 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2040 | Jeremy M.  Willis & Holly M. Willis | 3813 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2040 | Scott C. Finley | 5388 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2040 | Joseph Lumbaca & (Maria) | 159 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2040 | Michael J. Shell Jr. & Brandi A. Shell | 2496 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2040 | Shawn P. McKinney & Danette | 541 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2040 | Casey B. Russell & Amy E. Russell | 911 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2040 | Traice J. Akins | 2339 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2040 | Jodi A. Wilson | 121 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2040 | Melisa French & Michael J. Teague | 5875 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2040 | Lisa M. Barlow | 2200 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2040 | Scott D. Sorrell & Antoinette L.  Fracasso | 3851 Powder Ridge Rd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2040 | Kristina Tester & Damon  Martin | 1953 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2040 | Michael L. Binkley Jr. & Katie L. Binkley | 5765 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2040 | Ian Letechipia & Maria E. Letechipia | 186 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2040 | Steven M. Belcher & Cary E. Belcher | 4919 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2040 | Angelique I. Hall & William B. Hall III | 4981 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2040 | James D. Johnson & Kelly M. Johnson | 2483 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2040 | Roy L. Gibbs Jr. & Brandy N. Gibbs | 262 Butterfly Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2040 | William A.  Laderer & Rachel E. Laderer | 6279 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2040 | Amy S. Jones | 170 Rockbrook Crossing Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2040 | Austin W. Wendell & Suzanne C. Wendell | 5892 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2040 | Larry R. Durr | 521 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2040 | Richard A.  Martin | 813 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2040 | Theresa E. Gallegos & John Gallegos | 654 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2040 | Jason C. Lehigh & Kathryn E. Lehigh | 790 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2040 | Sarah B. Somerlot & Chris D. Miller | 8486 Haleigh Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2040 | Sarah K. Brandt & Adam K. Brandt | 2441 Sequoia Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2040 | Wesley S. Reeves & Wanda S. Reeves | 231 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2040 | Derek R. Downes & Angela | 114 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2040 | Jason T. Zielinski & Angie J. Zielinski | 7398 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2040 | Scott M. Stackhouse & Laura M. Stackhouse | 905 Kentucky Circle | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2040 | Shawn D. Farley | 168 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2040 | Jennifer G. Hoffman | 2373 Big Run Ridge Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2040 | Kenneth M. Schriner & Miranda S. Schriner | 5230 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2040 | Brian Kinney | 466 Hemhill Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2040 | Kavindra K. Vora & Bindu K. Vora | 8832 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2040 | Ill-Kee Choi & Ok-Nam Choi | 5345 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2040 | Carl G. Beighley & Victoria M. Beighley | 6880 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2040 | Theresa L. Rausch | 443 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2040 | Thomas Park & Kimberly Park | 121 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2040 | Renee L. Kovesci & Preston L. Meyer | 5400 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2040 | Carrie E. Elbarshaly & Mr. Haig | 226 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2040 | Travis V. Woodworth & Erin L. Woodworth | 506 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2040 | Christopher J. Zamilski & Sarah | 764 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2040 | Christopher J. Miles & Senta R. Miles | 4941 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2040 | Shawn C. Smith & Arlene Smith | 850 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2040 | Christopher M. Green & Jessica L. Green | 505 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2040 | Brian W. Maerhofer & MacKensie T. Good | 127 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2040 | Jana D. Haynie | 112 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2040 | Mary Gulas | 511 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2040 | Roberto R. Anderson Sr. & Tiffany M. Anderson | 2410 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2040 | Joy L. Cogar | 5200 Dry Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2040 | William D. Gregory & JenniferA. Gregory | 765 Redwood Valley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2040 | LaTaunya Dunn | 5906 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2040 | Anuj Ahluwalia | 8850 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2040 | Kerrie B. Obert | 3866 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2040 | Joseph Patrick Jr. | 5394 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2040 | Ray F. Ward & Carol I. Ward | 423 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2040 | Marcus A. Casey & Mary P. Casey | 192 Spinosa Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2040 | Ian T. Jenkins & Paula M. Jenkins | 84 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2040 | John William Siegle II | 6857 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2040 | John B. Straubinger & Kristin M. Dailey-Straubinger | 312 Butterfly Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2040 | Ryan G. Smith & Anna | 411 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2040 | Josh Wilkerson & DeAnn Wilkerson | 2138 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2040 | Shavonne D. Smith & CL Smith | 7188 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2040 | James S. Hughes & Carol L. Hughes | 201 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2040 | Thomas R. Ward & Barbara A. Ward | 292 Butterfly Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2040 | Stephen E. Fillman Jr. & Nichole L. Fillman | 581 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2040 | Pamela J. Long & Jeffrey A. Long | 5850 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2040 | Michael T. Nicholas & Jessica M. Nicholas | 6222 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2040 | Steven A. Anderson | 248 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2040 | Mark E. Bobo & Deborah I. Bobo | 8693 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2040 | Chavona L. Gibson | 6951 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2040 | James A. Bodine | 360 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2040 | Denise M. Davis & John C. Davis | 169 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2040 | Michael J. Brake & Lindsay J. Brake | 237 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2040 | Alexander R. Livingston & Alisa A. Livingston | 8650 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2040 | Kyle B. Stuebs & Jenna M. Stuebs | 915 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2040 | Lindsay R. Castle | 123 Autumn Blaze Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2040 | Craig A. Davis | 256 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2040 | Somer M. Weber & Benjamin C. Weber | 485 Saffron Drive | Sunbury | OH | 43074 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2040 | James D. Williams & Gina A. Williams | 7020 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2041 | Jill Wallace-Macko | 79 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2041 | Terenthial C. White & Elizabeth Wells-White | 813 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2041 | Thomas J. Sampson | 242 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2041 | Malin R. Westfall & Miranda L. Westfall | 921 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2041 | Stephen T. Yu & Corazon W. Yu | 8821 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2041 | Partha S. Mannava & Rajya L. Mannava | 6992 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2041 | Joshua Moore | 741 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2041 | Austyn K. Covington | 5901 Lakemont Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2041 | David L. Wurzel & Tricia L. Wurzel | 132 Tallow Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2041 | Mitch K. Prozy & Lori J. Prozy | 7014 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2041 | Shane Rhoads & Jenifer Rhoads | 432 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2041 | Randy R. Marquardt & Cristi A. Marquardt | 216 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2041 | Jay Matthew Leach | 4614 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2041 | Johan M. Olofsson & Michelle R. Olofsson | 540 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2041 | Phillip B. Haselden | 485 Lilyfield Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2041 | Elizabeth J. Reed & Anthony Trotman | 657 Redwood Valley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2041 | Holly J. Bennett & Adam M. Bennett | 249 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2041 | Krista McGinnis | 68 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2041 | Maitrey H. Patel & Riddhi P. Patel | 8827 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2041 | David A. Mammone & Alison T. Mammone | 4841 Barbeau Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2041 | Jacob T. Campbell | 2478 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2041 | Dawn M. Foster | 7360 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2041 | Marsha A. Hess | 186 Spinosa Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2041 | Zachary G. Lyon & Angela M. King | 470 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2041 | Evelyn M. Morgan | 9080 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2041 | Donald J. Fairbanks & Alecia H. Fairbanks | 560 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2041 | Aaron D. Chapin | 5412 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2041 | Eva M. Paxhia & Jeffrey A. Poppaw | 6086 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2041 | Carrie N. Bruzzese | 480 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2041 | Leslie A. Harrell | 604 Bloomfield Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2041 | Jake R. Dowdell & Michelle K. Dowdell | 162 Winding Valley Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2041 | Nancy J. Fischer | 4639 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2041 | Michael B. Faust & Karin L. Faust | 759 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2041 | Brian D. Jarrell | 225 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2041 | Warren T. Spaeth III & Rebecca S. Spaeth | 645 Riddler Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2041 | Tommy F. Minor & Charlana E. Minor | 433 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2041 | Lisa D. Stone | 906 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2041 | Jianguo Pei & Jianmei Wang | 832 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2041 | Kevin  D. Bennett | 4951 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2041 | Pavan Kristipati & Sudhira Sarraju | 8809 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2041 | Ken E. Winebrener and Diana R. Anello & Louise Rose | 218 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2041 | Kendra L. McCamey | 4638 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2041 | Sachin C. Anantha | 2119 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2041 | Gary L. Queen & Carolyn S. Queen | 221 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2041 | David Llewellyn & Nicole Llewellyn | 6221 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2041 | Aaron L. Williams & Amanda Williams | 916 Fresno Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2041 | Michael J. Wright & Jennifer L. Wright | 721 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2041 | Julie L. Sergent & Thad Sergent | 542 Apple Valley Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2041 | David L. Shugert & Jean S. Shugert | 6974 Greenspire Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2041 | Lindsey Pfefferle & Ian Pfefferle | 277 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2041 | James A.Joiner & Shelly K. Joiner | 3878 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2041 | Jeffrey T. Bailey & Stacy | 416 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2041 | Michael J. Rahrig & Stephanie N. Rahrig | 900 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2041 | Duncan E. Rowe & Billie S. Rowe | 783 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2041 | Scott J.  Blanchard & Julia A. Dean | 6950 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2041 | Robert L. Keaton & Karen P. Keaton | 5915 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2041 | William E.  Cummins & Janice A. Cummins | 227 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2041 | Kenneth E.  Beswick & Terri L. Beswick | 232 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2041 | Pamela N. Johnson | 134 Hawksoar Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2041 | Andrew J. Fisher & Jessica A. Fisher | 5391 Cedar Branch Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2041 | John R. Grumney & Lisa Grumney | 600 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2041 | Jonathan D. Moody | 5917 Lakemont Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2041 | Joshua Needham & Lindsey Pond | 11818 Springcreek Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2041 | George Gornall & Kimberly Dreisbach | 6098 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2041 | Brett S. Derrow & Jami L. Derrow | 335 Gelder Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2041 | Shazeynab Sohrabi & Ali Kaverizadeh | 2287 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2041 | Robert J. and Jullie E. Couchman & Charles T. Weir | 116 Kitdare Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2041 | Adam B. Evans & Lisa M. Evans | 7389 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2041 | Nancy L. Collins | 3860 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2041 | Kimberly R. Robinson | 234 Spinosa Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2041 | William E. Eckstein & Elaine M. Freeman | 5890 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2041 | Christopher J. Sander & Crystal M. Sander | 5860 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2041 | Larry L. Gillespie & Carol J. Gillespie | 869 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2041 | Donald W. Commons & Mary Lou Commons | 819 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2041 | Jeremy A. Grimes | 5730 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2041 | Paula A. McQuade & Robert E. McQuade | 5370 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2041 | Samuel A. Hardwick & Michelle M. Hardwick | 148 Roundwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2041 | Ronald Waterman | 726 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2041 | Timothy B. Morris & Tiffany S. Morris | 5750 Hazelwood Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2041 | Scott J. Krahn & Marissa S. Krahn | 9070 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2041 | Ryan T. Miracle & Sheri A. Miracle | 1020 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2041 | Robert C. Salomone & Kelly R. Salomone | 2102 Marigold Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2041 | Godfred F. Adomako & Olivia E. Adomako | 7191 Serenoa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2041 | Ajaykumar Racha & Ranjitha Ajaykumar | 213 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2041 | Nathan M. Sever & Jennifer A. Russ | 491 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2041 | Matthew P. Ensch & Kimberly A. Ensch | 1014 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2041 | Loren E. Stoffer & Pamela K.  Stoffer | 447 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2041 | Chad A. Gillen & Lesley Gillen | 6924 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2041 | Eric Overdorf | 1896 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2041 | Alex Vulic & Bridget Vulic | 6242 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2041 | Nathan  R. Fries & Chelsea J. Fries | 202 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2041 | Bruce  McCaskill & Judith A. McCaskill | 271 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2041 | Frank P. McJessy & Michelle L. McJessy | 144 Roundwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2041 | Andrea M. Watkins | 36 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2041 | Frederick H. Lassiter & Annette | 5882 Tarrycrest Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2041 | Robert Sexton Jr. & Rene Sexton | 122 Kitdare Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2041 | Ryan A. Castle & Mara B. Castle | 2170 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2041 | Subbarao Konakalla | 8865 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2041 | Stephanie T. Togrul | 90 Winding Valley Drive | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2041 | Van Erwin Jr. & Earlene Erwin | 5875 Tully Cross Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2041 | Luis M. Goncalves | 511 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2041 | Rick W. Mishleau & Michele D. Mishleau | 135 Roundwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2041 | Michael A. Faust & Angela Faust | 440 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2041 | Patrick Salamido & Sue A. Salamido | 7438 Mirliton Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2041 | Glenn T. First & Jill K. First | 1062 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2041 | Brian Keith Ruegg & Alexandra F. Ruegg | 400 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2041 | Paul W. Willis & Michelle S. Willis | 8804 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2041 | Robert C. Foyle Jr | 1104 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2041 | Tyler M. Grubb & Amber D. Grubb | 2453 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2041 | Jessica M. Lane | 236 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2041 | Kenneth R. Wright | 5941 Lakemont Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2041 | Bradley E. Stiffler & Kristina L. Stiffler | 6074 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2041 | Benjamin M. Stephen & Emily J. Stephen | 807 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2041 | Robert L. Kent & Faith E. Kent | 4615 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2041 | Daniel S. Adams & Christina A. Adams | 124 Andiron Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2041 | Angie J. Perrine | 7475 Ida Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2041 | Jeffrey L. Jacks & vicki howe | 2442 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2041 | Scott T. Wilson | 207 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2041 | Brian V. Pilkington & Courtney Pilkington | 6975 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2041 | Derel T. Williams | 5899 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2041 | Anand Subramanian & Hemlata Subramanian | 304 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2041 | Jeremiah W. Burns | 5925 Lakemont Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2041 | Neil R. Witchey & Wendy Witchey | 2258 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2041 | Stephen M. Borse | 5900 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2041 | Jason C. Colley & Tammy L. Colley | 108 Roundwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2041 | Rachel R. Arps & Richard W. Arps | 838 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2041 | Veronica L. Szydlowski & Mike Hawkins | 789 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2041 | Kevin Jankowski & Lauren Gonzalez | 295 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2041 | John M. Jasinski & Kaye E. Jasinski | 8828 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2041 | Adam Michael McVay | 563 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2041 | Matthew P. Horvath | 5785 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2041 | Gary L. Roshon | 105 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2041 | Robert E. Moore & Kelly B. Moore | 1044 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2041 | Leah Lumbaca & Alessandro Lumbaca | 2009 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2041 | Patrick M. Cooper | 5752 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2041 | Jeffrey C. Heckman, JR | 6962 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2041 | Kenneth D. Collins & Bridgett C. Collins | 6062 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2041 | Benjamin R. James & Ashley N. James | 5932 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2041 | Shawn R. Milliken & Beth Milliken | 7469 Mirliton Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2041 | Joseph P. Hay & Lindsey C. Hay | 784 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2041 | Lawand A. Saadulla | 4626 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2041 | Ronald W. Pedaline & Mary Jo Pedaline | 2318 Trophy Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2041 | Igor M. Dvoeglazov | 7069 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2041 | Jon J. Gehle | 5358 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2041 | Gary F. Jakupcin & Ashley N. Jakupcin | 8651 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2041 | Deborah Hickman | 116 North Corkwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2041 | Matthew L. Young & Allison L. Predmore | 5884 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2041 | Heather M. May & Bryan L. Cottrill | 5933 Lakemont Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2041 | Sean M. Ross & Katie Ross | 1995 Tulip Way | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2041 | Terry S. Bell | 240 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2042 | Nancy V. St. John & James T. St. John | 2027 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2042 | Jonathan E. Hamm Jr. & Tara M. Hamm | 484 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2042 | Penny W. . Galloway & Paul E. Galloway | 2471 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2042 | Zach A. King & Chris A. Parks | 5217 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2042 | Elmer A. Aponte & Allyson C. Aponte | 7122 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2042 | Joshua W. Gaylor | 298 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2042 | Ted K. Marble & Tiffany N. Marble | 2146 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2042 | Shawn M. Ruvoldt | 2071 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2042 | David R. Booker | 8565 Haleigh Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2042 | Larry T. Farrar | 2190 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2042 | Gayle A. Rees & Donna C. Rees | 6002 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2042 | James A. Kinnison & Amber M. Kinnison | 2491 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2042 | Ronald S. Kensinger | 6050 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2042 | Charles S. Sullivan | 590 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2042 | Joseph M. Curry & Cindy M. Chafins | 855 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2042 | Thelma Baber-White & Clifford White | 204 Spinosa Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2042 | Darlene L. Jennings & Alphonso Jennings | 8456 Haleigh Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2042 | Deana M. Payton | 248 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2042 | Christina D. Hahn | 494 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2042 | Richard T. McVay & Kristin M. McVay | 1903 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2042 | Dominick P. Siclari Jr. & Rachel D. Siclari | 5962 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2042 | Erwin J. Ruth & Eva Mae Ruth | 6010 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2042 | Allwin Immanuel Samraj Anbalagan & Cherylina Boswell | 8815 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2042 | Brooke A. Andreatta | 1976 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2042 | Lawrence T. Shafer & Carol A. Shafer | 820 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2042 | Mark D. Strahler & Sheldon L. Pennell | 256 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2042 | Lara Belliston & Kevin Cobb | 383 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2042 | Dameion D. Reed & Tyhisia Maria Reed | 424 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2042 | Chad Canfield & Crystal Canfield | 619 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2042 | Mike D. Ickler | 9285 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2042 | Paul C. Marino | 7383 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2042 | Steve M. Cossin & Ashley M. Cossin | 118 Hawksoar Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2042 | Nicholas R. Padden & Christi D. Padden | 5969 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2042 | Laura A. Janetzke & Mom | 5970 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2042 | Bhavin Patel | 9065 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2042 | Chintan A. Parmar & Nidhi Rawal | 275 Dovetail Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2042 | Ronald F. Eaton & Diana L. Eaton | 1525 Scenic Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2042 | Greg A. LaBarge & Donna M. LaBarge | 6133 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2042 | Matthew S. Prochaska & Colleen J. Schulte | 376 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2042 | Piyush K. Amin & Jalpa P. Amin | 6205 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2042 | Marilyn J. Scott Torrence | 504 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2042 | Andrew J. Matty Jr. & Kelly A. Matty | 1032 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2042 | Murry E. DeLeeuw | 6034 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2042 | Anthony J. Naples | 3974 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2042 | Matt M. Wotring & Brandie N. Wotring | 1543 Hiner Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2042 | Kimberly A. McKelley & Christopher N. Thompson | 6121 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2042 | James R. Shannonhouse & Melissa M. Shannonhouse | 501 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2042 | Michael W. Smith & Amy M. Smith | 414 Red Stag Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2042 | James P. Harvey & Kristyna K. Harvey | 2150 Silverspur Drive | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2042 | Addy J. Lemaster | 9055 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2042 | Jitendra L. Patel & Kalpana J. Patel | 303 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2042 | Dwight M.Welcome & Ellen E. Welcome | 5425 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2042 | Jeffrey B. Brand & Laura D. Brand | 4627 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2042 | James B. Albright III & Andrea D. Albright | 408 Red Stag Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2042 | Mike R.  Kiesel & Nanette I. Kiesel | 1973 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2042 | Khanthavilay Phandouangsy & Phongsamone Phandouangsy | 204 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2042 | Devin M. Jones | 261 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2042 | Adam W. Goudy & Brandi N. Moore | 258 Rockbrook Crossing Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2042 | Eric Poling & Rita Poling | 1065 Balmoral Drive East | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2042 | Pamela L. Hull | 226 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2042 | Douglas A. Campbell | 316 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2042 | Amber M. Caldwell & Matthew T.  Barker | 2364 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2042 | David J. Hensinger & Abigail E. Hensinger | 865 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2042 | Terry J. West Jr. | 5986 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2042 | Jeffery D. Simpson | 881 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2042 | Gialuca A. D. Pitetti & Vanessa L. Vancise | 2573 McCumber Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2042 | David C. Bobco & Jodie B. Bobco | 392 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2042 | Gregory D. Leedy & Melinda J. Leedy | 8864 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2042 | Deborah Scherer Mullen & Dana Mullen Jr. | 6146 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2042 | Melyssa R. Ferris | 5890 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2042 | Anthony S. LaNasa & Misty A. LaNasa | 802 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2042 | Lisa D. Hopkins | 8814 Honey Ash Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2042 | Nicole L. Collins | 2450 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2042 | Christopher D. Reeves & Jennifer L. Reeves | 801 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2042 | David J. Okeson & Lindsay E. Alexander | 7426 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2042 | Cheryl P. Beasley & Anthony D. Beasley | 280 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2042 | Douglas W. Shoemaker & Lori  A. Shoemaker | 121 Hawksoar Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2042 | Daniel R. Pollock & Teresa B. Pollock | 6134 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2042 | Bryan D. May | 7321 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2042 | Andy E. . Scott & Kimberly S. Scott | 426 Red Stag Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2042 | Jason D. Intravia & Andrea J.  Intravia | 7427 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2042 | Reinaldo R. Millan & Ibelca Millan | 796 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2042 | Stephen T. Elliott | 444 Red Stag Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2042 | Travis J. Lonas | 580 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2042 | Ted E. Howard | 864 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2042 | Mark P. DiDonato & Maggie DiDonato | 935 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2042 | Joseph D. Cress & Amber Dee Cress | 844 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2042 | Kim Kelley | 194 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2042 | Haridas P. Purayil & Suvarna Valli Mathummal | 8854 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2042 | Chirag G. Patel & Rashmikaben C. Patel | 283 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2042 | Jessica C. Wagner | 231 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2042 | Kevin J. Reichert & Stephanie D. Reichert | 7339 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2042 | Timothy S. Spencer & Nicole L. Spencer | 764 Brevard Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2042 | Edward Sorrell & Sunshine Pyles | 464 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2042 | Stephen D. . Straka & Shana R. Rolsten | 5351 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2042 | Daniel X. Brott Jr. & Lindsay N. Brott | 1877 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2042 | Scott A. Kulka & Jodi L. Kulka | 965 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2042 | Steven E. Kolecki & Scindra S. Kolecki | 136 Roundwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2042 | Steven E. Mascari & Joanie L. Mascari | 113 Hummock Drive | Pataskala | OH | 43062 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2042 | Alicia  A. Warblow & Nick Warblow | 8469 Haleigh Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2042 | Jack W. Sheets | 8816 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2042 | David M. Vasey & Danial R. Hoop | 423 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2042 | Bradley A. Osting & Lindsey B. Osting | 788 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2042 | Thomas D. Wyatt & Rebecca L. Wyatt | 1026 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2042 | Keith G. Xander & Karin G. Xander | 239 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2042 | Garth E. Jensen & Debra S. Jensen | 2220 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2042 | Hector L. Aponte & Jennifer L. White | 512 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2042 | Brent A. Rager | 2456 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2042 | Jeffrey A.  Crites & Samantha M.  Crites | 524 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2042 | Joshua M. Penzone & Laura C. Penzone | 6182 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2042 | Andrew P. Stotz & Nicole E. Stotz | 561 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2042 | Verta S. Turner | 5931 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2042 | Scott A. Custer & Renee A. Bayardi | 114 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2042 | Skylar N. Dinkins | 5928 Breigha Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2042 | Krista G. McCandless & David W. McCandless | 5916 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2042 | Anthony J. Vogel & Stefanie L. Vogel | 463 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2042 | Katherine E. Baioni-Giancola & David Giancola Jr. | 8823 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2042 | Zachary D. Vorst & Jessica L. Vorst | 6181 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2042 | Corey T. Conn & Sara  A. Conn | 119 Roundwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2042 | Robert A. White & Jeri  L. White | 845 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2042 | Brian J. Seskes & Brandi Laser Seskes | 6158 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2042 | Jennifer M. Barlowe | 5880 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2042 | Alicia L. Awwiller | 300 Honeysuckle Street | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2042 | Shawn A. Whited & Denise L. Bunger | 5413 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2042 | Mark Petry & Karen Petry | 7855 Vinmar Way | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2042 | Joseph M. Mazzuca & Alicia L. Mazzuca | 766 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2042 | Rhett C. Van Voorhis & Michelle D. Van Voorhis | 7365 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2042 | Barbara Frazer | 219 Whitewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2042 | Michael P. Smith & Mandy K.  Smith | 7367 Seraphim Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2042 | Kelley A. Barley | 5395 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2042 | Gregory D. Beeman & Amanda L. Beeman | 808 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2042 | Yuji Nakamura & Belinda J. Nakamura | 6085 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2042 | Wayne E. Wardlow Jr. & Brandy L. Wardlow | 7403 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2042 | Shawn M. Marioth & Kimberly Marioth | 237 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2042 | Angela B. Dodson & Eric W. Dodson | 5407 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2042 | Jonathan D. Byrd & Dawn M. Rini | 1938 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2042 | Joshua D. VanLandingham & Stephanie L. VanLandingham | 768 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2042 | Andrew R. Sims & Sarah Sims | 832 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2042 | Rasheed Hosein & Pamela F. Hosein | 112 Roundwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2042 | Harry C. Rader & Melinda L. Rader | 5994 Jamesport Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2042 | Jeffrey R. Dixon | 838 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2042 | Matthew E. Breslow & Nadine M. Breslow | 6218 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2042 | Beverly L.  Cox | 220 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2042 | Andrew G. Murphy & Amanda E. Murphy | 7008 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2042 | Don C. Singer & Priscilla J. Singer | 2467 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2042 | Steven Ison & Nancy Ison | 9035 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2042 | William F. Dodson | 488 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2042 | Mark R. Wiesner & Amber L. Wiesner | 1922 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2042 | George C. Cornell Jr. & Rachel  L. Cornell | 7377 Marrisey Loop | Galena | OH | 43021 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2042 | Darren R. Patton & Barbara R. Patton | 8884 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2042 | Michael A. King & Elizabeth A. King | 138 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2042 | Curtis M. Fidler & Jamie L. Fidler | 616 Bridle Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2042 | Karsten T. Ross & Makeba A. Ross | 732 Flowering Cherry Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2042 | David B. McQuaide & Misty D. McQuaide | 2468 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2042 | Chad P. King & Katherine L. King | 833 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2042 | Donald E. Penrod | 8830 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2042 | Joseph R. Fourqurean II & Ashley M. Grimm | 1900 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2042 | Michael J.Richardson & Rachel E. Richardson | 263 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2042 | David V. Gebhart & Theresa R. Gebhart | 2106 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2042 | Jeffrey E. Puder & Michelle L. Puder | 8800 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2042 | Kamal J. Balwani & Dipti K. Balwani | 293 Dovetail Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2042 | Laurie A. Tocash | 247 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2042 | Ravindra S. Kunapuli | 8859 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2042 | Phillip Erickson & Crystal Erickson | 584 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2042 | Michael S. Rupe & Emma L. Rupe | 544 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2042 | Jordan J. Hines & Shannon S. Hines | 998 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2042 | Daniel E. Korte & Deanna E. Korte | 1761 Keela Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2042 | Virginia K. Tice | 257 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2042 | Justin D. Goff & Marqela S. Goff | 255 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2042 | Bryan A. Eschbach & Kelli K. Eschbach | 2241 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2042 | Steven E. Kolp & Lisa J. Briceland | 6097 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2042 | Michael T. Dickinson & Heidi M. Dickinson | 894 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2042 | Laura M. Payne & Logan T. Payne | 111 Roundwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2042 | Rachel E. Jenkins & Eric A. Jenkins | 795 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2042 | Todd S. Palermo & Amy R. Palermo | 944 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2042 | Daniel J. Wilson & Doreen A. Wilson | 7488 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2042 | Tracy A. Shell | 2370 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2042 | Ashlee Kent & Aaron Metcalf | 153 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2042 | Venkataramana Patthipati | 8853 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/4/2043 | David M. Dick & Linda E. Dick | 2181 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2043 | Emily B. Caldwell | 122 Hawksoar Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2043 | Gerald A. Jackson & Bianca L. Jackson | 2121 Marigold Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2043 | John M. McFarland & Erin K. McFarland | 1244 Caribou Run | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2043 | James J. King & Sherry K. King | 2231 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2043 | Michael J. Swickrath & Amber W. Swickrath | 1038 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2043 | Antonio C. Soria | 112 Addax Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2043 | Thomas E. Charlton & Laurie F. Charlton | 5617 Eagle Harbor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2043 | Thomas S. Zickau & Leyla D. Zickau | 1793 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2043 | Jeremiah J. Pryzmenski | 8591 Crooked Maple Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2043 | Beata J. Przebinda | 1061 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2043 | Deborah L. Taylor & Richard A. Heidrich | 1771 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2043 | John E. Pullen & Melodie R. Pullen | 985 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2043 | Lori A. Sabatino | 1847 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2043 | Kevin D. Loadman & Jennifer A. Loadman | 502 Eagle Walk Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2043 | Mark R. Rager & Susan L. Rager | 2462 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2043 | Reena O. Kelly & Ricardo Climacosa | 1055 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2043 | Richard W. Bartley | 8603 Aconite Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2043 | Rodney A. Borah & Shannon Borah | 127 Roundwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2043 | Christopher J. Ove | 914 Kentucky Circle | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2043 | Marybeth Hibbard | 271 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2043 | Mary C. Snedeker | 930 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2043 | James T. Porosky & Jennifer D. Porosky | 1715 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2043 | Stephen S. Ketcham & Kasee E. Ketcham | 2012 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2043 | John T. Viel III & Lisa J. Viel | 5946 Breigha Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2043 | Rebecca R. Karikas | 4525 Kathryns Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2043 | Dennis L. Moore & Diana P. Moore | 1733 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2043 | Brian C. Scruggs | 876 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2043 | Bruce L. Eschbach & Vicki L. Eschbach | 984 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2043 | Peter G. Donley & Brenda M. Donley | 676 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2043 | Jason  A. Toombs | 1086 Balmoral Drive | Delaware | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2043 | Gregory Supelak & Danielle Knoedler | 1068 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2043 | Kevin Grubb & Yvonne Grubb | 760 Foxcreek Road | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2043 | Pablo N. Lazaro & Remedios N. Lazaro | 980 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2043 | Scott R. Highfill & Brittany L. Highfill | 391 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2043 | Todd W. Lewis & Sherry A. Lewis | 576 Bridle Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2043 | Michael A. Hammer & Andrea Turner | 5364 Herring Run Way | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2043 | Matthew L. Materkoski & Eleanor L. Materkoski | 4512 Kathryns Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2043 | Nicholas E. Davis & Andrea R. Davis | 745 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2043 | Courtney A. Jacobs | 8812 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2043 | John A. Mason & Krista L. Mason | 504 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2043 | Ralph D. Ward & Natalie M. Ward | 1776 Keela Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2043 | Alison R. Detty & Mark Detty | 120 Roundwood Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2043 | Patrick T. Camboni & Barbara S. Camboni | 5967 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2043 | Thomas J. Kosky & Courtney M. Kosky | 5799 Pittsford Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2043 | Eric J. Houser & Kara D.  Houser | 606 Bridle Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2043 | Robert H. Millikin & Mary E. Millikin | 4524 Kathryns Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2043 | Phil D. Bradley & Debra A. Bradley | 1232 Caribou Run | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2043 | Mark A. Kniha | 1238 Caribou Run | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2043 | Gary L. Bingham & Lisa Bingham | 7858 Vinmar Way | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2043 | Carlin D. Davis | 5891 Fultonham Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2043 | Deborah K. Jones | 219 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2043 | Swetha Beeravolu | 1693 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2043 | Steven L. Shawn & Suzanne L. Vaiea - Shawn | 6033 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2043 | Ervin A. Konrad & Kim H. Konrad | 5807 Pittsford Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2043 | Douglas P. Demidovich & Stephanie J. Demidovich | 420 Red Stag Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2043 | Max W. Chenoweth | 5584 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2043 | Christopher L. Aler & Kelli J. Aler | 2409 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2043 | Moses E. Gathings & April M. Gathings | 472 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2043 | John K. Lehto & Elizabeth J. Lehto | 560 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2043 | Kevin A. Weber & Moriah D. Weber | 508 Eagle Walk Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2043 | Tanya A. Mayes & Richard A. Mayes | 125 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2043 | Jefferson P. Moran & Martha S. Moran | 5952 Breigha Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2043 | Brenda Kay Belville | 441 Linwood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2043 | Derek S. Kane & Melinda K. Kane | 945 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2043 | William A. Lang | 6019 Jamesport Dr. | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2043 | Lisa A.  Montooth & Michael I. Montooth | 431 Red Stag Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2043 | Jacob R. Evans | 3908 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2043 | Charles C. J. Prince & Jenna | 712 Redwood Valley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2043 | Andrew C. Dunn & Kirsten L. Dunn | 1829 Ivy Street | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2043 | Courtney Myers | 432 Red Stag Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2043 | Lorraine M. Webb & Pat Yoakum | 888 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2043 | Hamed Sherzai & Mastoora Sherzai | 6073 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2043 | Ibrahim Husein & Susan Husein | 814 Ballater Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2043 | Siva Kanuganti & Naveen Kanuganti | 8818 Sweetshade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2043 | Michael W. Miller & Molly L. Miller | 4536 Kathryns Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2043 | Adam M. Ison & Carrie M. Ison | 8979 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2043 | Tyler D. Swartzlander & Alaina M. Swartzlander | 520 Eagle Walk Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2043 | Allan D. Barnum & Hilda L. Barnum | 5791 Pittsford Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2043 | Brian John Lunsford & Amanda Kae Lunsford | 2160 Silverspur Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2043 | Arun Kumar Chippagiri Naga Venkata & Pallavi Rajalbandi | 1994 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2043 | Vincent Ciamacco & Joy S. Ciamacco | 4513 Kathryns Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2043 | Andrew James Martin & Sarah Ann Martin | 1677 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2043 | Rhonda Ellis | 1677 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2043 | Megan E. Gasaway | 438 Red Stag Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2043 | Eric S. Reed & Andrea K. Reed | 1098 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2043 | Stephen R. White & Linda M. White | 129 Addax Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2043 | Anna D. Kopchak | 129 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2043 | Mark A. Evers & Janet M. Evers | 706 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2043 | Elizabeth S. Cordle | 6003 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2043 | Douglas M. Gilbert | 5260 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2043 | Steven Thomas Morgan & Marie Lynn Downing | 5980 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2043 | Robert J. Miller & Marcia L. Miller | 5409 Elk River Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2043 | Mark Kosarko & Nicole E. Kosarko | 6193 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2043 | Arvind B. Bhosle | 8962 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2043 | Frederick A. Sturman | 9009 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2043 | Michael J. Lindeman & Amanda E. Lindeman | 5987 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2043 | Andrew M. Freyman & Jocelyn R. Freyman | 412 Coaltrain Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2043 | Andrea Catalina Narino-Prato & Joshua D. Baughn | 420 Coaltrain Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2043 | Kathleen T. Roush & Byron R. Roush | 2337 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2043 | Robert Smith & Susan L. Smith | 118 Hummock Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2043 | Anthony C. Varca & Jenifer M. Varca | 910 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2043 | Cynthia D. Hill | 6017 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2043 | Chase R. Miller & Trisha J. Hamill | 2358 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2043 | Brian S. Holland | 2347 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2043 | Jason R. Trippier | 817 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2043 | Charles E. Worstell | 2227 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2043 | Matthew A. Lesher & Laura A. Lesher | 7815 Vinmar Way | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2043 | Kwabena Sarkodee & Eva Sakyi | 344 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2043 | Adam B. Case | 333 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2043 | Gary R. Taylor & Cheryl A. Taylor | 1957 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2043 | Shane C. McDonald & Lauren K. McDonald | 597 Bridle Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2043 | Jason E. Borer & Dawn M. Borer | 1960 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2043 | Sally E. Schmitt | 2421 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2043 | Cynthia J. Steer & Kenneth N. Steer | 305 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2043 | Todd M. Unger & Melissa D. Unger | 109 Addax Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2043 | Jessica R. Kennedy | 2136 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2043 | Ramalingeswar R. Janumpalli & Sreedevi Lakkam | 2030 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2043 | Douglas W. Hurt & Jennifer A. Hurt | 690 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2043 | Dawn Stanley | 234 Rockbrook Crossing Avenue | Galloway | OH | 43119 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2043 | Jean J. Lambert & Felicia D. Lambert | 842 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2043 | Daniel F. Razevich & Natalie Razevich | 175 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2043 | Stephanie J. Gram | 8986 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2043 | Harold W. Newell & Deborah Newell | 5922 Breigha Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2043 | Lisa A. Peden & Harlan C. Peden III | 710 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2043 | Alexander J. Hall & Christina E. Hall | 361 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2043 | Stephen F. Young & Pamela K. Young | 304 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2043 | Jeffrey L. Garrett & Kimberly L. Garrett | 514 Eagle Walk Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2043 | Justin M. Natalie & Addie S. G. Natalie | 9003 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2043 | Diane C. Kessler & Tony Ray Eden | 5949 Bucksburn Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2043 | Venu M. Rao Pamera | 1680 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2043 | Dennis F. Pacholec & Christina M. Pacholec | 1110 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2043 | Zachary P. Carr & Lauren L. Carr | 827 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2043 | Bhavinkumar J. Patel | 327 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2043 | Brian K. Crosier & Amy M. Crosier | 480 Mogul Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2043 | Matthew T. Smothers & Lisa F. Smothers | 650 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2043 | Jason H. DeStefanis & Stacey M. DeStefanis | 1755 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2043 | Karianne N. Killilea | 5596 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2043 | Hannah L. Lawson | 272 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2043 | Michael Szymborski | 131 Tallow Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2043 | Cara Dael Immel & Carl Lewis Immel Jr. | 536 Bridle Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2043 | Norman C. Emmets & Barbara H. Emmets | 5383 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2043 | John M. Howard & Babita A. Howard | 6034 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2043 | Matthew A. Winkleman & Natalie Jo Winkleman | 1865 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2043 | Shoujie Li | 6025 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2043 | Joseph A. Thomas & Jessica Thomas | 8997 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2043 | Robert K. Nedved & Carol A. Nedved | 256 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2043 | Jamie L. Newton & Eric M. Newton | 2206 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2043 | Deepak Shrivastava & Niranjana Shrivastava | 1811 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2043 | Lawrence D. Proshek & Cynthia L. Proshek | 496 Bridle Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2043 | Andrew G. Keck & Bryn Keck | 7081 Marrisey Loop | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2043 | Anthony Edwin Green & Courtney Ellen Green | 180 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2043 | Rebecca L. Hrusovsky & Mark J. Hrusovsky, Jr. | 1874 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2043 | James R.  Brown & Ly Anne Brown | 7838 Vinmar Way | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2043 | Robert K.  Flohr Jr. & Dawn M. Flohr | 229 Rosscommon Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2043 | David B. McCoy | 426 Coaltrain Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2043 | Roy E. White & Debra E. White | 5892 Bucksburn Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2043 | John L. Rael & Malorie M. Rael | 615 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2043 | Marie S. Talle | 5404 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2043 | Frank Cammarata & Melissa A. Cammarata | 3984 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2043 | Timothy A. Rice, Sr. & Diana Rice | 5397 Elk River Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2043 | John D. Cauley & Imelda V. Cauley | 423 Coaltrain Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2043 | Robert C. Pawling Jr. & Michelle M. Pawling | 345 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2043 | James J. Tatz & Jennifer S. Tatz | 8998 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2043 | Richard A. Rife & Jessica L. Rife | 5304 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2043 | Leon M. Ronzana & Susan F. Ronzana | 2091 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2043 | Shirley A. Beres | 6026 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2043 | Lukas W. Johnson | 1250 Caribou Run | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2043 | Michael J. Langmeier & Rebecca D. Langmeier | 419 Coaltrain Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2043 | Amber D. Boice & Benjamin Boice | 309 Rockmill Street | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2043 | Joseph D. Divida & Tara R. Divida | 6206 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2043 | Evan A. Scurria & Andrea M. Scurria | 189 Rosscommon Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2043 | Koffi Boniface Mignanou & Amivi Segla Mignanou | 328 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2043 | Mary Agbeko | 7236 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2043 | Lisa Gray | 725 Flowering Cherry Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2043 | Joshua  A. Holcombe & Courtney S. Holcombe | 550 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2043 | John C. Herrington & Stephanie A. Herrington | 357 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2043 | Dane R. Hudson & Jamie K. Hudson | 785 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2043 | Teresa M.  Jones & Keith P. Jones | 311 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2043 | Ron Sallows & Laurie Sallows | 400 Coaltrain Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2043 | Ryan P. Byerly & James J. Smiley | 5278 Wabash River Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2043 | Amanda C. Smith & Zachary R. Sebert | 2166 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2043 | Matthew Rossi & Tina Rossi | 303 Rockbrook Crossing Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2043 | Anne M. Hackathorne & Joseph D. Hackathorne | 3900 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2043 | Michael S. Hicks & Kimberly S. Hicks | 188 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2043 | Amanda L. Martini & Joseph Martini | 693 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2043 | Jason Carr & Amanda J. Carr | 8734 Brenstuhl Park Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2043 | Kyle L. Baer & Diana M. Dupler | 633 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2043 | Scott A. Duncan & Wendy J. Duncan | 6230 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2043 | Kenneth N. Biaka & Esther A. Biaka | 247 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2043 | Gregory S. Yurkovich | 1836 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2043 | David Musselman & Ann Musselman | 236 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2043 | Christopher Lee Romine & Chanthanom Romine | 6061 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2043 | Brittany M. Adams | 216 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2043 | Kelvin Moore | 688 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2043 | Brittany L. Steidel & Kevin Steidel | 4537 Kathryns Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2043 | Michael A. Gregg & Lisa  A. Eakin | 309 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2043 | Shanker Dutt & Erin B. Dutt | 6049 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2043 | William G. Bende Jr. & Nicole T. Bende | 9004 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2043 | Jason M. Byerly & Heather S.  Byerly | 4549 Kathryns Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2043 | Shuo (Alex) Fang & Yixin Yan | 5403 Elk River Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2043 | Santi Sopraseuth | 1882 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2043 | John Prasanna Stanley & Chellam Ambiga Dhanapakkiyam Tha | 8992 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2043 | Jerry  Tournoux & Cathy Tournoux | 2325 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2043 | Linda Kaye Swartz & John Louis Swartz | 2418 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2043 | Alex Joseph Panda & Shannon Renee Panda | 5996 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2043 | Omer Ajam & Nadia O. Ajam | 6170 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2043 | Clyde B. Pickett & Brenda K. Pickett | 5908 Kilbeggan Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2043 | Lanette D. Looney & Oreginald L. Looney | 586 Bridle Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2043 | Candyce R. McCarter & David M. McCarter | 866 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2043 | Damian K. A. Houston | 164 Shallotte Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2043 | Vadim Vinokur & Angela K. Vinokur | 303 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2043 | Margaret-Ann C. Adorjan | 113 Addax Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2043 | Ryan C. Tanner & Theresa S. Tanner | 924 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2043 | Robert M. Crockett & Michelle L. Crockett | 6157 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2043 | Manuel Martinez & Elizabeth Martinez | 310 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2043 | Mark S. Casey & Diane C. Casey | 5279 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2043 | Christopher  A. Chapman & Bridget  A. Chapman | 670 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2043 | Kevin D. Coffman & Valerie C. Coffman | 9021 Emerald Hill Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2043 | Maurice L. Korte & Susan R. Korte | 5391 Elk River Drive | Dublin | OH | 43016 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2043 | Wanda M. Sliwa & Philip J. Sliwa | 1074 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2043 | Bisrat K. Kefele | 248 ENDORA STREET | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2043 | Kristin R. Roach & Dale E. Roach | 437 Red Stag Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2043 | Castillo & Colleen M. Bender | 298 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2043 | Tracie M. Boyd | 3854 Wolf Creek Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2043 | Paul E. Jansons & Teresa L. Jansons | 3947 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2043 | David J. Bucksar | 315 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2043 | Jennifer J. Entingh & Gerard B. Entingh | 332 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2043 | Jamila C. Pickering | 7224 Calusa Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2043 | Kenneth D. Travis & Peggy L. Travis | 5303 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2043 | Christopher J. Daddis & Sarah  A. Daddis | 315 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2043 | Rosemary Modjeski & Leland W. . Modjeski | 857 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2043 | Michele A. Thomas & Colette G. Thomas | 6010 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2043 | Ashlee D. Wheeler | 334 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2043 | Courtney Lance Block & Hannah M. Block | 411 Coaltrain Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2043 | Janaki R. Bellana & Unaanuradha Patro | 1852 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2043 | Adam C. Hicks & Lori A. Hicks | 570 Harness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2043 | Robert J. Rossini & John Barna | 5995 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2043 | George A. Krum, Jr. & Debra J.  Krum | 870 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2043 | Jason D. Cooper & Theresa J. Cooper | 2126 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2043 | Edward M. Meyers Jr. & Theresa M. Meyers | 393 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2043 | Jason M. Peterson & Kathryn L. Peterson | 1700 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2043 | Brian W. Johnson & Shannon L. Johnson | 535 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2043 | Jared M. Hoffman & Genevieve M. Hoffman | 1655 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2043 | Jason R. Smiley & Erika L. Smiley | 526 Bridle Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2043 | Wendy D. Grego | 5394 Elk River Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2043 | Nemil M. Gajjar & Nidhi Pandya | 323 Dovetail Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2043 | Kelly M. LaRue | 183 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2043 | James M. Dilts & Amy R. Dilts | 319 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2043 | Rashida J. Allen | 700 Redwood Valley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2043 | Daniel C. Van Dyke & Jennifer L. Van Dyke | 6204 Lafferre Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2043 | Jerry E. Fisher & Jessica Fisher | 2330 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2043 | Steven L. Robison & Rachel J. Hoffman | 1640 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2043 | Vinodh Kumar Baskaran & Shanthi Sankarasigamani | 307 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2043 | Kathryn J. Olmsted | 904 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2043 | Hasan K. Jeffries & Rashinda M. Jeffries | 196 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2043 | Adam C. Thomas & Elizabeth A. Thomas | 739 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2043 | Jeremy R. Cramm & Stephanie L. Cramm | 6109 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2043 | Melissa Ann Robinson | 558 Lehner Woods Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2043 | Srirama Vanukuri & Shailaja Vanukuri | 8735 Hawk's Grove Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2043 | Robert E. Graham & Sue A. Graham | 2305 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2043 | James M. Morse | 2306 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2043 | Michael S. Rainey & Holly Marie Rainey | 317 Gelder Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2043 | Jose J. Torres | 6041 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2043 | David L. Rings & Carol  A. Rings | 2311 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2043 | Jai Kannan J Jaganathan & Kapila Prayakarao | 319 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2043 | Naomi J. Adams & Bradley Adams | 6101 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2043 | Chinna Veeresha Chinna Veeresha Vuligadl & Uma Kuragayala | 8747 Hawk's Grove Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2043 | Jitendra Patel & Kalpana Patel | 321 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2043 | Dustin G. Torres & Gretchen L. Torres | 328 Gelder Drive | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2043 | Christopher Brielmaier & Yo Sekine | 2388 Angelfire Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2043 | Joshua Thomas Schluep & Amber Beth Schluep | 340 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2043 | Ryan K. Patton & Cristen L. Patton | 5548 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2043 | Richard Dustin Ware & Andrea J. Ware | 191 Balsam Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2043 | Cleavebert Garvin Wilson & Arecka P. Wilson | 8746 Hawk's Grove Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2043 | Jaganmohana Gondipalli | 8752 Hawk's Grove Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2043 | Greg S. Brumfield & Amy L. Brumfield | 350 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2043 | Thomas A. Lammers & Heather N. Lammers | 1718 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2043 | Brian D. Grashel & Kristin K. Grashel | 1097 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2043 | Geoffrey A. Davis & Kimberly S. Davis | 2312 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2043 | Kurt V. Nihiser & Gretchen B. Nihiser | 2336 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2043 | Rusty J. Azbell & Molly E. Azbell | 2342 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2043 | Dana L. Landes & Ian T. Landes | 320 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2043 | Mark G. Fetterman | 5615 Lanterns Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2043 | Robert W. Prisbrey & Andreia S. Prisbrey | 1662 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2043 | Keely A. Mench & Larry J. Mench | 323 Gelder Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2044 | Bharat Puboina & Ambica Gawarla | 2197 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2044 | Bryan C. Gurr & Sarah M. Gurr | 8740 Hawk's Grove Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2044 | Matthew I. Wolfe & Julie D.  Wolfe | 6242 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2044 | Jon H. Cooper Jr. & Tamera S. Cooper | 596 Bridle Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2044 | Michael  Dean Alltop & Susan Marie Alltop | 316 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2044 | Geoff M. Wyngarden & Jennifer D. Wyngarden | 6325 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2044 | Kevin  M. Rickert & Laurie J Rickert | 6241 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2044 | Eric B. Dotson & Melanie B. Dotson | 6301 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2044 | Kiliana Amparbeng & Kweisi Amparbeng | 1226 Caribou Run | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2044 | Carrie  D.  Gibson | 6266 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2044 | David W. Snook & Kelly R. Snook | 934 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2044 | Steven M. Welker & Laura M. Welker | 6289 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2044 | Sudhakar Venkannagari & Mamatha Juvvadi | 1736 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2044 | Kevin C. Tackett | 517 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2044 | John D. Marlow & Melissa A. Marlow | 6265 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2044 | David L. Nagel & Deborah J. Nagel | 310 Gelder Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2044 | Srinivas Shanigaram & Sarala Shanigaram | 313 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2044 | Cassandra E. Howell | 2187 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2044 | Cymande L. Bryant & Latonya S. Bryant | 5408 Elk River Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2044 | Derril S. Trakalo & Karol-Lee Trakalo | 8729 Hawk's Grove Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2044 | Eugene Mitchell & Betty M. Mitchell | 314 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2044 | Jean-Yves A. Maziere & Megan C. Stojic | 6253 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2044 | Jonathan Shuster & Kristine Shuster | 5296 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2044 | Matthew A. Myers & Kelly C. Myers | 333 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2044 | Kay Ellen Arthur | 5392 Talladega Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2044 | Prabhu Thangaraj & Priya Gobinagarajan | 8759 Hawk's Grove Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2044 | Tae-hyung Kim & Soobin Kim | 443 Red Stag Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2044 | Erin K. Dillon & Scott M. Dillon | 4548 Kathryns Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2044 | Alexander J. Haag & Sarah L. Humphrey | 6009 Carrbridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2044 | Donovan W. Goble & Ruchita Goble | 964 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2044 | Xian J. Mai & Yinghong L. Mai | 6278 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2044 | Shahood Zamir & Sadaf Kamal | 6169 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2044 | Christopher M. Batz & Carrie A. Batz | 994 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2044 | Phillip T. Cole | 5295 Copper Creek Drive | Dublin | OH | 43016 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2044 | Kevin L. McCaughey & Ann M. McCaughey | 1758 Ivy Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2044 | Peter D. Van Dijk & Hendrika W. Van Dijk-Weerkamp | 6145 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2044 | John T. Ernest & Nicole Ernest | 6277 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2044 | Jerrud C. Starkey & Kristin L. Starkey | 2318 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2044 | Daniel L. Larimore | 707 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2044 | Jalea K. Lawson | 212 Endora Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2044 | Tammy S. Schultz & Gregg A. Schultz | 2357 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2044 | William Ditter & Sonya Ditter | 2354 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2044 | Sandra S. Rockwell | 5312 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2044 | Henry Llausas & Esther Llausas | 5995 Carrbridge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2044 | Sally L. Cooper | 2381 Sky Valley Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2044 | David E. Arthur & Kay E. Arthur | 358 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2044 | Edward  E. Onyskow & Audrey M. Onyskow | 5865 Bucksburn Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2044 | Roger Alan Campbell & Jennifer Campbell | 2186 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2044 | Matthew R. Rawlings & Ngan T. Nguyen Rawlings | 719 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2044 | Kathleen M. Murdock | 837 Zeller Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2044 | Atilla A. Mustafa | 365 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2044 | Carlos Rodriguez | 5380 Elk River Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2044 | Albert P. Chmelar & Andrea W. Chmelar | 566 Bridle Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2044 | Ricky E. Bragg & Carol  A. Bragg | 2323 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2044 | Nicholas A. Bowsher & Andrea M. Bowsher | 2080 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2044 | James Weisman & Natalia Weisman | 6313 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2044 | Deborah K. Green & Steven A. Green | 127 Tallow Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2044 | Matthew G. Baucke & Kristen M. Baucke | 158 Rosscommon Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2044 | Tony T. Do | 2167 Derby Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2044 | DaHua Huang & Leilei Zhang | 950 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2044 | Arthur Soma & Andrea Soma | 196 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2044 | Shawn E. Bernowski & Cassandra Bruner | 192 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2044 | Ryan C. Binns & Courtney J. Binns | 6254 Baumeister Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2044 | Joseph E. Wiley & Whitney Wiley | 187 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2044 | Lyle J. Stalter & Judith A. Stalter | 6053 Fallsburg Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2044 | Nathaniel E. Mattison & Kate H. Mattison | 697 Stallion Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2044 | Sarah  A. Johnson & Joel  A. Johnson | 5532 Freedom Run Unit 503 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2044 | Heather M. Gavlak & Robert J. Gavlak | 322 Gelder Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2044 | Meredith D. Volpe | 6133 Fallsburg Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2044 | Mitchell J. Briant, Jr. & Erica E. Briant | 674 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2044 | Matthew R. Noice | 101 Halcyon Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2044 | Gary M. Sprague & Cynthia A. Sprague | 277 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2044 | Jeffrey L. Perry & Roberta S. Perry | 5955 Carrbridge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2044 | Benjamin Jacob Wittman & Rachael Wittman | 297 Flushing Way | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2044 | Robby L. Watters & Kristen K. Watters | 2324 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2044 | Roger S. Williams & Windy S. Williams | 5572 Freedom Run Unit 507 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2044 | Scott M. Hendricks & Jennifer L. Coffman | 284 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2044 | Charles Joseph Curran & Michelle L. Curran | 180 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2044 |  Michael  Anthony Lombardo & True F. Lombardo | 339 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2044 | Brian J. Smith & Audra E. Smith | 644 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2044 | Jeremiah D. Potter & Nikki  L. Potter | 794 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2044 | Jarod W. Gansheimer & Abby E. Gansheimer | 678 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2044 | Candace  A. Peterson | 100 Bradley Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2044 | Keri N. Yaeger | 764 Saffron Drive | Sunbury | OH | 43074 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2044 | Michael P. Cramer & Patricia A. Cramer | 6077 Fallsburg Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2044 | Stephen E. Rice & Marcia L. Rice | 2456 Sky Valley Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2044 | Tammy L. McKiddy | 725 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2044 | Michael E. Oldham & Susy A. Oldham | 303 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2044 | John Grijak & Katie J. Guseman | 1073 Balmoral Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2044 | Joseph A. Sauvie & Courtney R. Kuhn | 754 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2044 | Kevin J. Gesacion & Ashlee M. Gesacion | 109 Rosscommon Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2044 | Jason M. Johns & Jana Johns | 312 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2044 | Everard Gregory Elliott | 274 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2044 | Gene C. Collins, Jr. & Cami L. Collins | 669 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2044 | Eric R. Prock & Kelly E. Prock | 129 Rosscommon Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2044 | David H. Guzman | 176 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2044 | Loreta Martindale | 6106 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2044 | Matthew Scheben & Elizabeth A. Tsvetkoff | 1190 Caribou Run | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2044 | Charles D. Carlson III | 172 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2044 | Travis L. May & Hayley R. May | 642 Sandhill Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2044 | Ryan H. Loberg & Holly A. Loberg | 168 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2044 | Bobbie S. Martin & Sheila M. Jackson | 5650 Freedom Run Unit 515 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2044 | Joseph A. Schriml & Mitsuwe O. Schriml | 159 Rosscommon Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2044 | Steven R. Schmidt & Nicole N. Schmidt | 6105 Fallsburg Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2044 | Matthew R. Monaghan & Megan R. Monaghan | 139 Rosscommon Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2044 | Adam J. Smith & Kristen M. Smith | 332 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2044 | Joseph E. Hegyi & Lisa K. Hegyi | 5770 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2044 | Eric S. Channel & Christina N. Campbell | 5610 Freedom Run Unit 511 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2044 | Brian W. Kelley | 6120 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2044 | Kimberly Ann Miller & William Raymond Miller | 327 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2044 | Michael F. Kirk & Kimberly D. Kirk | 5764 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2044 | Steven J. Rustine & Crystal J. Rustine | 6126 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2044 | Matthew L. Kaminske & Catherine R. Kaminske | 351 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2044 | Mallory E. Heilman & Carlo A. Repuyan | 188 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2044 | Rashmikant Shah & Rekha R. Shah | 1214 Caribou Run | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2044 | Michael J. Dominic & Monica L. Dominic | 5758 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2044 | Donald W. Harney, II & Christina M. Harney | 193 Glen Crossing Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2044 | William J. Kazaleh & Jennifer N. Kazaleh | 5542 Freedom Run Unit 504 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2044 | Philip Kanjuka & Amy Juris Kanjuka | 623 Sandhill Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2044 | Edward J. Ahearn & Christina A. Ahearn | 5776 Marshfield Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2044 | Andrew C. Mertz & Natasha M. Mertz | 9100 Bunker Hill Way Unit 531 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2044 | Christopher L. Dicken & Jamie E. Dicken | 118 Rosscommon Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2044 | Linet M. Middlebrooks | 6009 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2044 | Jamie L. Woolard & Amber N. Burwell | 112 Halcyon Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2044 | Steven B. Irvine & Heather L. Irvine | 645 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2044 | Regan C. Siegman | 1208 Caribou Run | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2044 | Robert Wright & Eboni Hurst | 9063 Bunker Hill Way Unit 519 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2044 | Michael W. Barnes | 974 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2044 | Holly Urhammer | 119 Rosscommon Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2044 | Rory A. Reid & Angela L. Reid | 5979 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2044 | Gregory A. Williams & Shelley L. Williams | 587 Bridle Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2044 | Nephi J. Whitehead | 5280 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2044 | George P. Coburn & Karen S. Coburn | 1184 Caribou Run | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2044 | Herbert Shanahan III & Chrystal L. Shanahan | 9083 Fife Way | Orient | OH | 43146 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2044 | Sokounthear Song Es & Chamrong Huy | 270 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2044 | Jason M. Secrest | 178 Rosscommon Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2044 | Kevin H. LeClair & Rebecca  A. LeClair | 516 Bridle Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2044 | Paul D. Gross & Traci L. Gross | 9055 Bunker Hill Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2044 | Matthew F. Fetterman | 9105 Bunker Hill Way Unit 523 | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2044 | John C. Stiltner & Kathleen T. Stiltner | 329 Gelder Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2044 | Thomas G. Kracker & Jacqueline M. Kracker | 556 Bridle Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2044 | Sylvia M. Perry | 286 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2044 | Anthony T. Falco & Megan A. Falco | 4120 Wyandotte Woods Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2044 | Wilbur E. Price & Nancy J. Price | 294 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2044 | David S. Simon & Heather L. Simon | 3942 Granite Peak Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2044 | Shawn M. Cochran & Lisa L. Cochran | 4103 Wyandotte Woods Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2044 | Brandi N. Maienza & Steven M. Maienza | 369 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2044 | Krishna Prasad Kunapuli & Lalitha Parameswari Kunapuli | 4119 Wyandotte Woods Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2044 | Michael  A. Downing | 2413 Sky Valley Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2044 | Bradley S. Rizor | 301 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2044 | Brian J. Alder & Cathleen M. Alder | 4072 Wyandotte Woods Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2044 | Damion R. Stephenson & Rachel  L.  Stephenson | 310 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2044 | Gerardo H. Gonzalez Lopez & Nicole V. Gonzalez | 689 Gallop Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2044 | Bomchol Pak & Ki Yoon-Pak | 324 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2044 | Anthony  J. Mangino & Wendy  J. Mangino | 6119 Fallsburg Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2044 | Ralston L. Balzer | 6066 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2044 | Aaron C. McKenzie & Candice M. McKenzie | 4095 Wyandotte Woods Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2044 | Maheedhar Pullakhandam & Kiranmayee Toutam | 299 Mcelhinny Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2044 | Douglas J. Sharp & Angela K. Sharp | 5304 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2044 | Demetrius J. Leftwich & Kelli Winters-Leftwich | 262 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2044 | Kenneth L. Carpenter & Suzanne S. Carpenter | 4096 Wyandotte Woods Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2044 | Suresh Babu R. Konti & Usha R. Munigala | 275 Mcelhinny Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2044 | Brandon E. Heritage & Lauren E. Heritage | 4088 Wyandotte Woods Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2044 | Aaron M. Pugh | 284 Fox Glen Drive East | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2044 | Kyle P. DeBiasi & Amy M. DeBiasi | 264 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2044 | Robert Heidrick & Susan Rickman | 592 Lehner Woods Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2044 | Samuel L. Smith & Rhoda Smith | 3950 Granite Peak Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2044 | Rosemary Reid & Smith Reid Jr. | 5970 Carrbridge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2044 | Linda F. Huling | 6078 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2044 | Megan  E. Walters | 5240 Copper Creek Drive | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2044 | James N. Dean & Alexa N. Dean | 629 Sandhill Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2044 | Rajeev Ramubhai Desai & Pannabahen Rajeev Desai | 4071 Wyandotte Woods Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2044 | Nagababu Rameswarapu & Parvathi Rameswarapu | 311 Mcelhinny Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2044 | Jeffrey A. Goff & Heather A. Goff | 335 Mcelhinny Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2044 | David Ison & S. Nannette Ison | 302 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2044 | Daniel  D. Baker IV & Thomas J. Szabo | 6090 Follensby Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2044 | Eric S. Raymond | 211 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2044 | Brandon Caldwell & Teresa Caldwell | 639 Sandhill Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2044 | Thomas A. Dusenberry & Courtney Dusenberry | 526 Eagle Walk Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2044 | Michael  A. Miceli & Elizabeth A. Miceli | 168 Rosscommon Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2044 | Derek P. Marquardt | 6097 Fallsburg Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2044 | Peter J. Tambellini & Margaret  A. Tambellini | 613 Sunbury Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2044 | Michael G. Philibin & Jamie E. Philibin | 618 Sandhill Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2044 | William  L. Boltz Jr. & Kara L. Boltz | 718 Gallop Lane | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2044 | James A. Kleva & Cheryl A. Kleva | 305 Gelder Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2044 | Kenneth E. Wiseman | 635 Sandhill Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2044 | Grant A. Roberts | 212 Asbury Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2044 | Glen N. Dizon | 2376 Sky Valley Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2044 | Christopher E. Morris & Kelsey R. Siefert | 1202 Caribou Run | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2044 | Thomas M. Buchholz & Paula A. Buchholz | 774 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2044 | Matthew R. Pethtel & Kieley C. Pethtel | 381 Tipperary Loop | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2044 | Ryan D. T. Pederson & Ashley E. Pederson | 664 Saffron Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2044 | Dawn McDowell | 278 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2044 | Teresa D. Jones | 3959 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2044 | Nicholas M. Cline & Chadwick L. Massie | 325 Ravensdale Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2028 | Scott Gano & Rachel Wannemacher | 5820 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2028 | Derek Heath & Lynne Heath | 1300 Bay Laural Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2028 | Karunakar Gaddam | 1483 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2028 | John Piwinski & Shirley Piwinski | 1480 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2028 | Dinah Meyer | 3471 Hail Ridge Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2028 | Mary Doss Delong & Tom Delong | 6438 Fountainview Court | Grovr City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2028 | Mark Collins & Natasha Collins | 5817 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2028 | Stan Craig Jr. & Donna Craig | 5123 Peach Canyon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2028 | Jeffrey Weakley & Tonya Weakley | 5363 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2028 | Tracie Contrucci & Joesph | 168 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2028 | Stephanie Smith | 4006 Cailin Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2028 | Kathy Geberin | 1663 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2028 | Martin Goodfriend & Anne Goodfriend | 7505 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2028 | Todd Dougherty & Karen Dougherty | 691 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2028 | Kevin Ford & Julie Ford | 5134 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2028 | Christopher Warden & Debra Warden | 5806 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2028 | Donna Wihl | 4842 Dameuly Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2028 | Justin Slauson & Leigh Weiss Slauson | 2170 Hutchman Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2028 | Brian O'malley & Emily O'malley | 8790 Clarksdale Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2028 | Vernon Jackson & Tina Jackson | 5872 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2028 | Robert Bechtol & Katherine Bechtol | 5777 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2028 | Scott Hartman | 2791 Pheasant Field Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2028 | Doug Simmons & Jodie Simmons | 116 Thevintree Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2028 | James Thomas | 123 Hartfield Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2028 | Julie M. Durbin | 4890 Dameuly Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2028 | Mahesh Ganga & Suneeta Ganga | 9207 Triple Crown Court N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2028 | Paul Avery Jr. | 1688 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2028 | Gregory Gary & Karen Gary | 5141 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2028 | Michele Boyer | 5124 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2028 | James Mull Iii & Kristen Mull | 7259 Kenmare Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2028 | Karmelia Hutchison | 1748 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2028 | Jason Columbo | 2236 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2028 | Eric Steele & Lisa Steele | 559 Marcum Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2028 | Mr. Souk Singratsomboune & Mrs. Syamphone Singratsomboun | 5145 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2028 | Thomas Cotter | 3297 Drake Ave | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2028 | Adrian Moore & Cheryl Moore | 5390 Armour Avenue | Groveoprt | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2028 | Mark Werner & Mary Pettus | 121 Presidential Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2028 | Dean Pearson & Carrie Pearson | 2193 Hutchman Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2028 | Mr. Vernon B. Bright & Mrs. Betty J. Bright | 129 Overtrick Drive | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2028 | Dan Mangold | 3057 Sedley Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2028 | Bill Harrington & Martha Harrington | 777 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2028 | Richard Lupton & Jeanne House | 6272 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2028 | Bruce P. Morgan & Marlena Morgan | 5825 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2028 | Norman Waleszczak & Lesley Mccarthy | 132 Thevintree Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2028 | Daniel Rothert & Candeece Rothert | 8735 Paulden Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2028 | Jeffrey Kovach & Diana Orton | 3022 Riat Run | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2028 | Jon Fast & Stacy Daeger | 2343 Brisum Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2028 | Joni Barnard & John Barnard | 7424 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2028 | Kevin Pickering & Jenice Pickering | 1668 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2028 | Barry Mcdonald | 801 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2028 | Robert Bisciotti & Lori Bisciotti | 2886 Pheasant Field Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2028 | Adriane Sealey & Vera Sealey | 262 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2028 | Jeff Fasone & Becky Fasone | 5051 Canyon Curve Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2028 | Mann Manias & Cindy Manias | 3214 Street Bernard Circle | Columbus | OH | 43227 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2028 | William J. Peltcs | 5813 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2028 | David (todd) Stamper & Elaine Stamper | 122 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2028 | Brian Sokol & Karen Sokol | 8800 Clarksdale Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2028 | Todd Smeltzer & Julie Smeltzer | 1730 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2028 | Deborah Lowe | 1735 Quail Meadow Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2028 | Jerry Hudnell | 2773 Schuylar Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2028 | Nick Vega | 2313 Brisum Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2028 | Vivian Ruthig | 323 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2028 | Wayne Whitehead & Pam Whitehead | 9020 Hialeah Court N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2028 | Tim Heiman & Debbie Heiman | 8711 Oak Creek Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2028 | John Hughes & Debra Hughes | 8707 Clarksdale Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2028 | Jeffrey Smith & Nicole Smith | 8718 Clarksdale Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2028 | Kelly Meadows | 6760 Jennyann Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2028 | John Young & Nancy Young | 7546 Burgstreser Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2028 | Ed Claeys & Kathy Wilson | 9606 Ireland Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2028 | Denise Grant | 5110 Peach Canyon Drive | Canal Winchester | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2028 | Thomas Kirschbaum & Traci Kirschbaum | 3924 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2028 | Andrew Kessler | 1433 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2028 | Kenneth Frankenberg & Amy Frankenberg | 6697 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2028 | Jeffrey Terry & Grace Terry | 2227 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2028 | Thomas Jones & Michelle Jones | 6297 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2028 | Marty Auxter & Patti Auxter | 601 Mill Wood Blvd | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2028 | Shawn Cleary & Stephanie Cleary | 5147 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2028 | Charles Petty & Becky Petty | 5127 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2028 | Mark Whitmer & Anna Whitmer | 911 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2028 | Christopher M. Lydy & Gwendolyn A. Lydy | 130 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2028 | Jamie Kuehl & Jean Demuth | 1043 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2028 | Nacaul R. Harris | 1332 Trabue Woods Blvd | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2028 | Charles Schulze & Aimee Shulze | 146 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2028 | James Dowley & Lee Anne Dowley | 112 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2028 | Christine Dunlap | 3072 Stonebluff Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2028 | Charles Rider & Tonya Rider | 2806 Pheasant Field Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2028 | James Donovan & Margaret Welch | 2164 Hutchman Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2028 | Jennifer Erpenbeck | 8880 Sedona Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2028 | James Flippen | 2944 Tracer Road | Columbus | OH | 43232 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2028 | Manus Scott & Charlotte Scott | 2798 Schuylar Rd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2028 | Bret Perkins & Elizabeth Perkins | 5109 Bixford Avenue | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2028 | Etienne Martin & Kristina Martin | 3868 Kul Circle S. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2028 | Mrs. Carrie Howard & Mr. Mike Howard | 4854 Dameuly Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2028 | Russell M. Mollette & Helen Mollette | 2203 Chadsterz | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2028 | Allen Smith & Carol Smith | 8927 Garrett Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2028 | John Fortney & Amy Fortney | 6582 Clay Court E. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2028 | Mark Seckinger & Kathy Seckinger | 6571 Brick Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2028 | Amy Wray & Jerome Armstrong | 171 Beeson Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2028 | Brett Borger & Stacie Borger | 8817 Paulden Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2028 | Kevin Hronec | 7469 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2028 | Richard Peterson Jr. | 7406 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2028 | Matt Hudson | 6212 Freewood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2028 | Matt Ackert & Sharon Ackert | 5881 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2028 | Kenneth Rau & Judy Rau | 760 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2028 | Bob Hawley & Karen Hawley | 9428 Wayne Brown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2028 | Jeff Minch & Nicolle Trivette | 5139 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2028 | Archie Smith & Veronica Smith | 5124 Peach Canyon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2028 | Henry Hodges Iii | 143 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2028 | Vincent Vernon | 5741 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2028 | Mrs. Ethel Gellispie | 5920 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2028 | Chris Milstead | 771 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2028 | Kurt L. Nolting | 131 Dogwood Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2028 | Angela M. Christo | 2870 Pheasant Field Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2028 | Sammy Bocook, Jr & Michelle Bocook | 5244 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2028 | John Kaufman & Mary Kaufman | 114 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2028 | Charles D. Allen & Delores Hawk | 839 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2028 | Mark Reed | 4959 Cortez Passage | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2028 | Ruben N. Sunga & Corazon T. Sunga | 1360 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2028 | Charles Dahn & Stephanie Dahn | 8787 Sedona Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2028 | Christopher Underwood & Katherine | 5805 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2028 | Darren Fogt & Kim Fogt | 130 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2028 | Gary Little Jr. | 4018 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2028 | Robert Cole | 2314 Brisum Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2028 | Warren Rose & Melanie Rose | 124 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2028 | Sloan Harl & Christine Harl | 5558 Summer Blvd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2028 | Daniel Caetta & Kathy Caetta | 1402 Taragon | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2028 | Edward Kerbler & Cynthia Kerbler | 8791 Clarksdale Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2028 | Kenneth Simms & Tammie Simms | 8732 Clarksdale Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2028 | Pamela Duncan | 7282 Aplin Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2028 | Lanny Fraley | 731 Scioto Meadows | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2028 | Daniel Drabik & Roxanne Drabik | 183 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2028 | Kevin Welch & Lisa Busche | 6344 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2028 | Timothy Kujawa & Gloria Kujawa | 6592 Clay Court East | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2028 | Edward Van Gelder & Jacqueline Van Gelder | 176 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2028 | Richard Eichenlaub & Rita Eichenlaub | 3054 Brantley Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2028 | James Condon & Amy Condon | 1724 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2028 | James Bushby & Ann Bushby | 1682 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2028 | Jeff | 1652 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2028 | Bradley Walpole & Angela Walpole | 1681 Quail Meadows Drive | Lancaster | OH | 43130 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2028 | Robin William Beer & Debbie Beer | 5764 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2028 | Charles Mcmannis & Cathy Mcmannis | 906 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2028 | Shawn Davis & Angela Mohler | 2782 Schuylar Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2028 | Tim Wooten | 341 Basswood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2028 | Michael Webb & Beth Webb | 3166 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2028 | Gretchen Farnung | 192 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2028 | Andrew Matty Jr. & Kelly Matty | 207 Donerail Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2028 | Walter Wagner & Cindy Ratliff | 1047 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2028 | Michael Baird & Patricia Baird | 4843 Dori Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2028 | Joseph Russell Iii & Dawn Russell | 5022 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2028 | Margaret Justice | 3174 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2028 | Arno Springer & Jennifer Springer | 900 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2028 | Barbara Richardson & Heather Jordan | 3648 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2028 | Paula Gardner | 2997 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2028 | Randy Duncan & Teri Duncan | 214 Plum Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2028 | David Dever | 161 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2028 | Brian Simpson & Eva Oldham | 3056 Sedley Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2028 | Eric Baugess & Tyna Baugess | 2283 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2028 | Herb Lucas & Betty Lucas | 189 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2028 | Larry Davis & Alesia Davis | 5111 Peach Canyon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2028 | Doug White & Angela White | 160 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2028 | Vernon Shiflett & Dorrie Shiflett | 92 Presidential Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2028 | Dyann Lynch | 2307 Brisum Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2028 | Dan Jones & Amy Jones | 5864 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2028 | Matthew Ruble & Kathryn Miller | Tbd Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2028 | Robert Cloud & Lisa Cloud | 4815 Grately Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2028 | Joyce Cox | 130 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2028 | Dick Warner & Karin Warner | 9034 Hialeah Court Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2028 | Trent Statzcar & Kristal Ststczar | 7627 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2028 | Robert Mcdonald & Patricia Mcdonald | 2948 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2028 | Kevin Colburn & Brenda Gipson | 1742 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2028 | Mr. Kelly R. Mc Graw & Mrs. Kelly B. Mc Graw | 2219 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2028 | Roger Wilson & Tonie Wilson | 3111 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2028 | Jason Tippie | 500 Mill Wood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2028 | Patrick Finneran & Lisa Finneran | 4026 Ayshire Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2028 | Mr. Chad Campbell & Mrs. Jodi Campbell | 3956 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2028 | Craig Holderby & Bonnie Holderby | 3855 Kul Circle S. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2028 | Randle Lee & Amy Lee | 153 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2028 | John Waldron & Carla Vicroy | 2311 Salbuck Avenue | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2028 | Christopher Solwecki | 1638 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2028 | Arthur Haus & Sandra Haus | 112 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2028 | Brian Johnson & Shannon Towers | 377 Western Dreamer Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2028 | Todd Spinner & Michelle Spinner | 5784 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2028 | James Dockray & Robin Dockray | 1590 Sassafras | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2028 | Hal Anderson & Cheryl Anderson | 2423 Hutcheson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2028 | Gary Doerschuk | 138 Dogwood Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2028 | Kathy Taylor | 6352 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | Lewis Dailey & Nisha Johnson | 298 Chatterly Ln. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | Steve Alvarez & Angie Alvarez | 5772 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | Cheri Fraganato | 415 Shandon Court | Powell | OH | 43065 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | Michael Buckley & Sheila Buckley | 4853 Dameuly Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | Lawrence K. English & Keli K. English | 6751 Callaway Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | Laura Arnason & Wesley Foster | 6783 Callaway Ct | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | Harold Brown | 1330 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | Bob Kneisel | 6822 Springview Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | Carole Kolas | 3049 Sedley Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | David Madden & Tina Madden | 5443 Haussman Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | Donald Symanski & Ann Symanski | 1543 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | Harold Wicker & Madeline Wicker | 1731 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | Troy Allen & Julia Allen | 6710 Laburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2028 | Jeff Garber | 590 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2028 | Clyde Sheline Jr. & Jennifer Sheline | 3222 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2028 | David G. Swanson & Ronda J. Swanson | 3278 Drake Avenue | Groveport | OH | 45710 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2028 | Steven Tigner & Melissa Tigner | 977 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2028 | Lisa Hager | 5550 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2028 | Michael Loughley & Diane Loughley | 2966 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2028 | Robert Ham & Sharyn Ham | 102 Hawthorne Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2028 | Marc Kirsch & Glenda Kirsch (oury Maiden Name) | 595 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2028 | James Seitz | 124 Hartfield Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2028 | Gregory Phillips & Sheila Phillips | 4953 Cortez Passage | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2028 | Dr. Gordon Korby & Jeri Korby | 9179 Triple Corwn Court Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2028 | Jeff Dunlap & Yvonne Dunlap | 1496 Winslow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2028 | James Hedrick Jr. | 793 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2028 | Michael Sweet & Rebecca Sweet | 5121 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2028 | Susan Houts & Jack Eiselstin | 4936 Davidson Run Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2028 | Robert Snyder & Lori Snyder | 3843 Kul Circle S. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2028 | Dian & Rami | 3947 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2028 | Robert Goddard & Tammy Goddard | 1628 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2028 | Emil Klatt & Barbara Klatt | 1674 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2028 | Gary Duggan & Monica Heidl | 5789 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2028 | Gregory Hatfield & Angela Hatfield | 1600 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2028 | Kristopher May & Robin May | 7283 Kenmare Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2028 | Barry Coultas & Lisa Coultas | 2854 Pheasant Field | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2028 | Leon Arendse & Katherine Arendse | 594 Arden Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2028 | Amy Sherrets | 5739 Landsview Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2028 | Charles Bott & Cherri Kirby | 113 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2028 | Johnnie Staton & Maggie Staton | 121 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2028 | James Egbert & Donna Egbert | 1065 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2028 | Jeffrey Beck & Denise Bromeier | 8677 Clarksdale Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2028 | Amy Sturm | 8838 Sedona Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2028 | Brian Ellis & Alicia Bruns | 7271 Kenmore Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2028 | Bayew Gaude & Alemaze Atalye | 7320 Aplin Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2028 | Diane G. Mc Glone | 5816 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2028 | Melissa Davis & Tim Thompson | 5731 Landsview Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2028 | Linda Gaus | 5749 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2028 | Keith Lahr & Victoria Lahr | 982 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2028 | Alan Woodrow & Christina Woodrow | 918 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2028 | Cheryl Barker | 1202 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2028 | Jeffrey Hankins & Vicki Hankins | 7517 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2028 | Larry Schiller & Rhonda Schiller | 3064 Sedley Street | Reynoldsburg | OH | 43068 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2028 | Douglas Ellzy & Charlotte Ellzy | 3572 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2028 | Derek Talib & Stephanie Talib | 3051 Briar Ridge Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2028 | Harriett D. Ward | 214 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2028 | Belinda Seimer | 6256 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2028 | John Koshan & Stephanie Koshan | 9588 Waynebrown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2028 | Rick Burbacher & Wendy | 5123 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2028 | Dave Blamble | 5389 Armour Ave. | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2028 | January Rees | 151 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2028 | Shrinath Dubey & Sadhna Dubey | 5517 Nash Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2028 | Patricia Gordon | 2967 Tracer Rd. | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2028 | Gene Smith & Tonie Smith | 3656 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2028 | Craig Mckenzie & Lisa Mckenzie | 1635 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2028 | William Good & Megan Good | 1752 Quail Meadows Drive | Lnacaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2028 | Mark Watson | 733 Sumter | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Steven Huckaby | 3190 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Brent Doseck & Pamala Miller | 3935 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | John Wilkinson | 3193 Drake Ave. | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Samuel Ward Jr. & Eva Marie Ward | 105 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Frank Boyer & Elizabeth Boyer | 959 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Hung Truong | 5702 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Craig Hildreth & Linda Hildreth | 4345 Oakbury Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Lisa Stiner | 7264 Alpin Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Thomas Alexander & Kathy Alexander | 1548 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Randy Sharp & Mona Sharp | 712 Scioto Meadows Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Mike Brown & Deana Brown | 715 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Charles Jordan & Talaya Jordan | 2258 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Wayne Mills & Kimberly Mills | 6773 Laburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Nathan Beveridge | 6901 Laburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Warren Schneider & Pamela Schneider | 6909 Lebrunum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2028 | Joel Wehrmeyer | 576 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2028 | Erik Cooper & Gina Cooper | 3273 Drake Ave. | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2028 | Thomas Snyder & Crystal Snyder | 3332 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2028 | David Scioli & Ann Scioli | 222 Hawthorn Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2028 | Darany Meas | 1431 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2028 | James Bower Iv & Katherine Bower | 8247 Turret Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2028 | Jacqueline Mcclendon | 5937 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2028 | Anthony Mercurio & Michele Estepp | 5780 Blanton Park Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2028 | Curt Kraft | 2390 Prospect Hill Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2028 | Lee Surowiec & Patricia Surowiec | 5210 Parkview Ave. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2028 | Brendon Prestwich | 5772 Blanton Park Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2028 | Ernest Lomax | 3198 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2028 | Gary D. Steeber & Tina M. Steeber | 145 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2028 | Michael A. Jenkins & Sheri M. Yerkes | 4884 Dameuly Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2028 | Mark Genesi | 3036 Sumner Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2028 | Averil G. Canter | 5944 Epernay Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2028 | Toi Daniels | 3998 Kul Circle S. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2028 | Joe Joseph | 2187 Hutchman Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2028 | Sean Maher & Catherine Maher | 5731 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2028 | Wayne Wirth & Joan Wirth | 767 Laile Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2028 | Victor & Dora Castagnola & Daniel Castagnola | 1433 Trabue Woods Blvd | Columbus | OH | 43228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2028 | Karen Spitler | 6548 Hilliard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2028 | Rick Starr | 2349 Brisum Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2028 | Danny Piper & Crystal Piper | 162 Locust Curve Drive | List | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2028 | Kenneth Bers & Cheryl Bers | 8691 Clarksdale Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2028 | James Wagoner & Jacinta Wagoner | 3030 Riat Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2028 | Kent Underwood & Amy Underwood | 6345 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2028 | Thomas Christian Jr. & Amy Christian | 610 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2028 | Sean Hatzer | 3230 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2028 | Bruce Mayer & Vivian Mayer | 926 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2028 | Anthony Barbiero & Tami Barbiero | 1380 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2028 | Bradley Mironik & Cortnee Weston | 6893 Laburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2028 | Randall Benedict & Nancy Benedict | 89 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2028 | Robyn Reed-hammond & Marc Hammond | 5016 Gillwood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2028 | Matthew Ladd & 3rd Ho | 6825 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2028 | Bradley Miller & Kathleen Miller | 5524 Nash Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2028 | William Black & Rose Black | 3655 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2028 | Tracy Harrison | 3654 Holloran Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2028 | Robert Ruffner & Andrea Ruffner | 1542 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2028 | Michael Brewer & Caterina Brewer | 1113 Oslo Pass | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2028 | Benjamin Hackett & Stephanie Hackett | 4896 Dameuly Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2028 | John Miller & Elizabeth Miller | 180 Locust Curve Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2028 | Bhartendu Mallick Akhilesh | 8795 Paulden Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2028 | Beth Rowland | 7227 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2028 | Patrick Northcott & Bonnie Northcott | 2991 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2028 | Lauren Copeland | 1760 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2028 | Michael Chambers & Staci Boykin | 2299 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2028 | Joshua Castle & Alisa Castle | 1096 Oslo Pass | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2028 | Erik Bennett & Michelle White | 3027 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2028 | Don E. Harter & Kimberly J. Harter | 2391 Summer View Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2028 | Vickie Quinn | 2356 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2028 | William O'neill & Slavisa O'neill | 301 Pecan Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2028 | Detra Price Dennis & Christopher Dennis | 8224 Turret Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2028 | Seiji Kille & Deborah Kille | 1128 Oslo Pass | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2028 | Pamela Hamilton | 3165 Streetbernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2028 | Christopher Jenkins & Lucinda Jenkins | 6745 Callaway Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2028 | Greg Vaughn & Christiane Vaughn | 9208 Triple Crown Court Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2028 | Charles Acra & Michelle Acra | 7556 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2028 | Todd A. Hayes & Ilona Hayes | 2291 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2028 | Robert Iman & Kimberly Feltner | 757 Petigrew Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2028 | Dean Underwood & Karen Underwood | 793 Petigrew Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2028 | Allan R. Hieatt & Peggy A. Hieatt | 8230 Turret Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2028 | Stephen Barney | 800 Lescar Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2028 | John White | 3767 Fortner Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2028 | Jennifer Rust & Janet Mcmurray | 1 Clifton Chase | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2028 | Warren Roberson & Yvette Roberson | 971 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2028 | Sara Beth Cooper | 4830 Dori Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2028 | Tracy Imhoff & Roberta Imhoff | 1693 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2028 | John Wine & Wanda Wine | 6564 Clay Court W. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2028 | Kevin Pagniano & Phuong Pagniano | 3941 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2028 | Ronald Tibbs | 851 Radbourne Drive | Columbus | OH | 43207 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2028 | Andrew Karas | 2298 Shelby Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2028 | Jeffrey Maynard & Kathleen Maynard | 359 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2028 | Lisa Kuhn | 1526 Cottonwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2028 | Shanna Williams | 2251 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2028 | Christine Fahy & James Fahy | 2191 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2028 | James Beardsley & Stacie Beardsley | 2805 Schuylar Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2028 | Terrance Arthur & Gail Arthur | 2317 Salbuck Avenue | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2028 | Mark Lamberson & Sheila Lamberson | 2283 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2028 | Donald Scott & Jennifer Scott | 1408 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2028 | Michelle Heimburger | Tbd Greeley Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2028 | David Dickerson | 887 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2028 | Amy Stephens | 112 Keystoner Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2028 | Anthony Willey Ii & Casey Willey | 2991 Hauck Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2028 | Michael Gustafson & Jodi Gustafson | 253 Beech Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2028 | Karen Marshall | 1176 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2028 | Dustin Thompson & Leslie Thompson | 8209 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2028 | Peggy & Julie M. Reynolds | 7567 Burgstresser Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2028 | James Sabinski & Kerri Sabinski | 5821 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2028 | Robert Hall | 97 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2028 | Shawn Seagraves & Deanna Seagraves | 2270 Salbuck Avenue | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2028 | Bob Stockwell & Patty Stockwell | 1524 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2028 | Eric B. Kirk & Lydia J. Kirk | 2790 Schuylar Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2028 | Eileen Scullen | 208 Plum Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2028 | Jason Pfister | 479 Tourmaline Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2028 | Roumel Gacusan, Jr. & Emma Gacusan | 430 Millwood Blvd | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2028 | Shawn Keathley | 912 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2028 | Charles Vest & Kathy Vest | 9039 Hialeah Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2028 | Yvonne Shepard | 3011 Remington Ridge Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2028 | Todd Bernhard & Evonne Bernhard | 2196 Maribeth Place | Grove City | OH | 43112 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2028 | Michael Lusky & Heidi Lusky | 241 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2028 | Chris Allaman | 1361 Sandrell Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2028 | Jason Bresock & Katerine | 539 Mill Wood Blvd | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2028 | Andrew Sanders & Jenifer Sanders | 1049 Clifton Chase Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2028 | Mark Shuter & Susan Shuter | 3945 Kul Circle S | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2028 | Carl Sadowski & Ulrike Preising | 121 Keystoner Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2028 | Carolyn Reynolds I | 2949 Briar Ridge | Columbus | oh | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2028 | David Allen & Sara Allen | 8939 Marchbank Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2028 | Robert Ballenger & Jennifer Ballenger | 5803 Grady Pass | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2028 | David Whittington | 5919 Epernay Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2028 | Gwendolyn Cole | 3182 St Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2028 | Ken Holderfield & Rebecca Holderfield | 3324 Drake Ave | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2028 | Ken Grooms & Angie Grooms | 136 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2028 | Melissa Price | 3072 Sedley Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2028 | Keith Browning & Julie Browning | 1751 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2028 | Vladmir Golesh & Bella Golesh | 5796 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2028 | John Collins | 2266 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2028 | David Paul & Rhonda Paul | 6337 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2028 | Darryl Johnson & Anita Johnson | 1041 Clifton Chase Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2028 | Tressa Brinkley | 5530 Labrador Lane | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2028 | John Sohn & Tamara Sohn | 184 Galloway Ridge Road | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2028 | Michael L. Price & Charlotte M. Price | 1053 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2028 | Edward Schmidt & Aleta Schmidt | 5041 Bomar Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2028 | Ryan Olney & Renee Harmeyer | 130 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2028 | William R. Metzner & Renee Metzner | 7126 Sherbrook Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2028 | John Williams & Dee Williams | 785 Scioto Meadows Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2028 | Greg Andreason | 2814  Schuylar Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | Joel Mclaughlin & Misty Mclaughlin | 280 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | Trevor Nelson & Kathy Nelson | 7505 Heffley Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | Patrick Keeney & Susan Cosgrove | 5880 Epernay Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | Jeffery Augenstein & Stephanie Augenstein | 3930 Kul Circle South | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | James Struntz, Jr. | 5127 Dixon Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | Tamara Engle | 316 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | James Davis Jr. & Krista Davis | 5700 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | Donis Williams & Patty Williams | 3052 Sumner Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | Rob & Ursula | 1713 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | James Meehan (jr) & Julie Meehan | 324 Pecan Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | Mark Hissom & Robyn Hissom | 1208 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | Tony Tucker | 6220 Freewood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | Charl Johnson & Linda Mathews | 2896 Lakecrest Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | Jacki Freeman | 406 Bauhaus Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2028 | Kurian Uthup | 665 Arden Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Dave Michel & Kim Michel | 4323 Ewing Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Thomas Getz | 5912 Epernay Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Mary Barry | 5896 Epernay Way | Galloway | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Bobby G. Holt, Jr. & Autumn Holt | 5896 Epernay Way | Galloway | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Lori Webb | 3298 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Joel Nepa & William Zuck | 3340 Drake Ave | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Chris Kane | 1881 Forestwind Driv | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Rick Walburn | 129 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Tyler Reed & Stacy Reed | 117 Thevintree Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Jay Wallace & Patty Bice | 133 Thevintree Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Blake Kelley | 857 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Kenneth Stiles & Dorothy Stiles | 4808 Grately Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Chris Szympruch | 400 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Nandu Shah & Gita Shah | 394 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Bryan Schmehl & Stephanie Schmehl | 5750 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Marilyn Eaton | 7337 Kenmare Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Tracy Rhodes | 3105 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | David Thompson & Donna Thompson | 3110 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Jeff & Connie | 6670 Sorensen Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Keith Caudill & Judy Caudill | 809 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Robert Arthur & Janet (this Is Model Home) | 6249 Pirthshire Circ | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Michael & Pamela | 6685 Leburnum Drive | Canal Winchester | Oh | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Rob Bruno & Jessica Slark | 6781 Leburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2028 | Bradley Watson & Yvonne Watson | 630 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2028 | Mark Krantz & Marsha Krantz | 1905 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2028 | Frank Donnelly | 2347 Salbuck Avenue | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2028 | Matthew R. Abshire & Angela M. Abshire | 2199 Hutchman Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2028 | Robert Taylor | 9192 Triple Crown Court N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2028 | William Dingess & Stacy Dingess | 1717 Quail Meadows Drive | Lancaster | OH | 43130 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2028 | Steven Weber | 5818 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2028 | Brett Mollett & Barbara Mollett | 2372 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2028 | Michael Francis & Tamara Francis | 247 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2028 | Rick Wright & David Koscielak Jr. | 2985 Golden Oak Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2028 | Keith Thornell | 6830 Leburnum Drive | Canla Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2028 | Bob Johnson & Shari Johnson | 8276 Mariposa Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2028 | Cheryl Porr & James Smith | 5387 Victoria Street | Grove Port | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2028 | David Bean & Carolyn Bean | 1222 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2028 | Anthony Ziska & Teresa Ziska | 196 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2028 | Sarah Skala | 1136 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2028 | Paul Taylor | 995 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2028 | Gregory Smith & Buffie Smith | 550 Millwood Blvd | Marysville | OH | 40340 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2028 | Velma Walters | 1068 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2028 | William Lush | 322 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2028 | Michael Menefield & G. Merchel Menefield | 5903 Garnier Avenue | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2028 | Richard Krawczyk & Nina Krawczyk | 6242 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2028 | Lisa Bonet | 1105 Oslo Pass | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2028 | Joseph Walling & Andrea Walling | 4897 Dori Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2028 | Guy & Melissa | 5060 Claymill Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2028 | Kyle Clifford & Michelle Clifford | 347 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2028 | Nancy Mackenzie | 457 Scandia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2028 | Daniel Kuhns, Jr. | 741 Sumter Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2028 | Jean-marc Pecourt & Radoslava Terieva | 748 Windy Hill Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2028 | Susan Barker | 292 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2028 | Benjamin Henson & Cheryl Henson | 1888 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2028 | Tom Busby | 304 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2028 | Lloyd Hanson & Emilee Hanson | 2299 Maribeth Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2028 | Matt Benefiel & Allyson Benefiel | 578 Arden Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2028 | Scott Kijowski | 9425 Auburn Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2028 | Jodi Nirode | 7325 Kenmar Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2028 | Victoria Hobensack | Tbd Wilman Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2028 | Ruben Thompson & Kimberly Dudley Thompson | 2944 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2028 | David Farlow & Danette Farlow | 1705 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2028 | Miin Yan & Hang Yan | 6168 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2028 | Joe Coleman & Jennifer Steer | 354 Basswood Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2028 | Rodney Holaday & Jennifer Holaday | 2899 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2028 | Beth Way | 1928 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2028 | Richard Strojny | 1086 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2028 | John Coleman & Sherri Johnson | 1122 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2028 | Robert Dougherty, Jr. & Debbie Lee Dougherty | 6632 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2028 | William Watercutter & Elizabeth Watercutter | 2282 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2028 | Mark Prazak & Amy Prazak | 6329 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2028 | Frederick Woda & Beckie Woda | 4891 Dori Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2028 | Stephen Ishmael & Stephanie Wojtseck | 1083 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2028 | Anthony Lee & Stacey Lee | 318 Pecan Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2028 | Yolanda Anderson | 8994 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2028 | Christopher Sergio & Elizabeth Sergio | 406 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2028 | Robert B. Tugend | 342 Basswood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2028 | Doug Hodinko & Wendy Hodinko | 513 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2028 | James Dinsmoor & Tammy Dinsmoor | 5848 O'reily Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2028 | William Rankin & Robyn Rankin | 115 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2028 | Robert Mcwilliams & Heidi Mcwilliams | 1042 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2028 | Anthony Randall & Rebekah Randall | 1519 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2028 | Michael Mancini | 1144 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2028 | Deann Samuel | 1192 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2028 | Paul Herrel & Vicki Howard | 451 Scandia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2028 | Michael Cox & Rosemary Cox | 416 Scandia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2028 | Chris Songailo | 8910 Garrett Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2028 | Ronnie Lucas Jr. & Traci Olds | 5770 Grady Pass | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2028 | Johnny Trotter Jr. & Terri Trotter | 3033 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2028 | Shane Harris | 3634 Everby Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2028 | Richard Eckstein & Rose Ann Eckstein | 6701 Wycliffe Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2028 | Patrick Kellum & Andrea Kellum | 6999 Sherbrook Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2028 | Jeffery Treadway & Angela Treadway | 5864 Hunting Haven | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2028 | Shane Baird & Laraine Kimbley | 1936 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2028 | Russell Hill Ii & Michelle Baith | 1223 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2028 | Ruthe Iacobucci & David Iacobucci | 7447 Bendersomn Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2028 | Greg Wiler | 7270 Aplin Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2028 | John Frees & Karen Frees | 5906 Nash Avenue | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2028 | Jeremy Ebert & Laurel Ebert | 1699 Quail Meadows D | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2028 | Lois Petkus | 323 Basswood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2028 | Edward Armstrong & Tina Parkinson | 9138 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2028 | Ray Evans & Candy Evans | 782 Petigrew Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2028 | Austin Rehl & Wendy | 1200 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2028 | Dino Sara & Toni Sara | 612 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2028 | Gary Dawson Sr. & Rhonda Dawson | 5904 Epernay Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2028 | John Mustard & Kelly Mustard | 1033 Clifton Chase Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2028 | David Reed & Sherri Reed | 3026 Golden Oak Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2028 | Tim Roach & Ellen Roach | 6690 Inverness Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2028 | James Rogers & Terry Rogers | 1464 Winslow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2028 | Jacqueline Johnson | 2936 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2028 | Mardella Lowe & Elizabeth Lowe | 1081 E. 19th Ave | Columbus | OH | 43211 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2028 | Dalan Zartman & Jocelyn Zartman | 2332 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2028 | Matthew Lewis & Elizabeth Lewis | 6360 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2028 | Steven Toy | 2902 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2028 | John Robles & Jane Robles | 5802 Gradey Pass | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2028 | Eric Hertel & Kari B. Hertel | 3883 Kul Circle South | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2028 | Eric Houser & Kara Houser | 1072 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2028 | Jeff Prince & Prudence Prince | 7211 Wilmar Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2028 | Michael Kolnok Jr & Linda Kolnok | 6239 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2028 | Aaron Allen & Donetta Allen | 310 Chatterly Lane | Columbus | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2028 | Sandeep Hattarki | 7718 Crossbill Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2028 | Terry Cermack & Gretchen Cermack | 3600 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2028 | George Tootle  (bill) & Heidi Tootle | 2376 Summer View Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2028 | Brian Heffernan | 3033 Golden Oak Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2028 | Nick Haines & Laura Converse | 6814 Leburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2028 | Philip Timms & Sara Williams | 6814 Leburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2028 | Douglas Lanning & Lisa Lanning | 6545 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2028 | Tom Kitchen & Melanie Kitchen | 5837 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2028 | Larry Farrow & Carmen Farrow | 2282 Glencroft Drive | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2028 | Douglas Butt & Kimberly Butt | 4849 Dori Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2028 | David Clark & Karen Clark | 8746 Clarksdale Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2028 | Michael W. Edmundson & Julie A. Edmundson | 6691 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2028 | Craig Tedrow & Lisa Tedrow | 1675 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2028 | Steven Kisor & Kellie Lewis | 758 Petigrew Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2028 | Kurt Mers | 5873 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2028 | Michael Slone & Mary Slone | 274 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2028 | David Early, Jr. | 3221 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2028 | Tobin Fouts & Vicki Fouts | 1020 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2028 | Jonathan Parquette & Alene Moore | 2317 Glencroft Avenue | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2028 | David Burns & Sandy Burns | 395 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2028 | Chad Meddles | 1063 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2028 | Tim Stokes & Jennifer Stokes | 7172 Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2028 | Kathe Arledge | 1128 Greeley Dr | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2028 | Garey Scott & Evelyn Scott | 3932 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2028 | Craig Courtney & Suzanne Courtney | 5829 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2028 | Steven Wilson & Sarah Howarth | 6736 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2028 | Terry Taylor & Brenda Taylor | 3087 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2028 | Carol Wall | 5812 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2028 | Todd Bentley & Missy Bentley | 7026 Weurful Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2028 | Tim Devillers & Cathy Devillers | 335 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2028 | David Bass | 6787 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2028 | James Heberling & Susan Heberling | 335 Basswood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2028 | Scott Mathews & Autumn Mathews | 7010 Weurful Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2028 | Joe Bush & Trina Stein | 237 Border Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2028 | Robert Gray & Angela Gray | 6145 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2028 | Nancy Millar & David Millar | 335 Pecan Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2028 | Ferzan Ahmed & Cathleen Ahmed | 208 Beech Drive | Delaware | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2028 | Timothy Combs & Shannon Combs | 6280 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2028 | Maxine Comyns | 7056 Winchester Crossing Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2028 | John Bohn & Julie Bohn | 445 Scandia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2028 | Ryan Kramer & Kelly Glassburn | 511 Mill Wood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2028 | Michael Starner | 725 Sumter Steet | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2028 | Bart Snow & Kris Snow | 7549 Burgstresser Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2028 | Wendy Massey | 5113 Peach Canyon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2028 | Daniel Morrison & Donna Morrison | 917 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2028 | Richard Coleman & Doris Coleman | 187 Locust Curve Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2028 | Michael Gale & Sharon Gale | 401 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2028 | Andy Thomas & Mary Thomas | 5714 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2028 | Cynthia Borror | 7169 Wilmar Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2028 | Dominic Nocera & Dawn Nocera | 5485 Nash Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2028 | Jim Swain | 3045 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2028 | Robin Reed | 6969 Sherbrook Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2028 | Chris Mathew & Susan Mathew | 5804 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2028 | Michael Parsley & Kelley Parsley | 9148 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2028 | Shawn Schooler & Annesia Welch | 3181 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2028 | Christina Helm | 3037 Indigo Dr | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2028 | Paul Kemmerling & Cheryl Kemmerling | 5112 Peach Canyon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2028 | Cyril Thornton | 5793 Chase Run | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2028 | Robert Walker | 3908 Kul Circle N. | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2028 | James Castle & Joann Castle | 3965 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2028 | Todd Walters & Wendy Young | 1921 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2028 | Barbara Heimann | 6718 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2028 | Frank Beccio & Tina Beccio | 763 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2028 | Richard & Kelie | 2180 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2028 | Tilde Ferri | 5712 Danmar Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2028 | James Kuban | 448 Bauhaus Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2028 | Brian Morgan & Renee Morgan | 3229 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2028 | Stephanie Bell | 4837 Dori Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2028 | Wendell Eichenlaub & Alicia Eichenlaub | 236 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2028 | Scott Weaver & Nancy Weaver | 1022 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2028 | Ms. Julie Stewart | 7475 Creek Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2028 | Scott Shreve | 1048 Greeley Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2028 | Thomas Deckard & Linda Deckard | 5754 Gradey Pass | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2028 | Robert Lacommare & Christine Lacommare | 5492 Nash Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2028 | Derrick Havercamp & Teresa Wilson | 2159 Tonda Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2028 | Debbie Gantt | 1152 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2028 | Robert Albers & Kimberly Oyler | 7526 Burgstresser Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2028 | Olaf Hauber & Aaron Hauber | 5745 Chase Run | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2028 | David Wilson & Linda Wilson | 3950 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2028 | Karla Canada | 983 Radbourne Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2028 | Carol Wintz | 2264 Salbuck Avenue | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2028 | Denise Heeg | 6692 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2028 | Wayne Baker & Cheryl Baker | 1744 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2028 | Dean Hoffman | 1203 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2028 | Ryan Winstel & Jennifer Winstel | 7145 Wilmar Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2028 | Wendy Farmerie | 3114 Remington Ridge | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2028 | Stephen Simmons Iii & Candace Simmons | 6312 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2028 | Phil Maxwell & Laura Maxwell | 1064 Greeley Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2028 | Kevin Bellus | 138 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2028 | Michael D. Williams & Carolynn Williams | 106 Gainsway Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2028 | Daniel Sopher & Andrea Randall | 7191 Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2028 | James Harper & Dorina Harper | 478 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2028 | Carrie Swank | 603 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2028 | Andrew | 6549 Hilliard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2028 | David A. Mc Kenzie & Julie A. Mc Kenzie | 109 Keystoner Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2028 | Matt Cudnik & Sherri Cudnik | 7577 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2028 | Vince Contini | 6227 Freewood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2028 | Ronald Billig & Karen Billig | 3018 Golden Oak Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2028 | Kevin Kitchen & Barbara Kitchen | 5757 Sharet's Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2028 | Carl Snodgrass | 124 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2028 | Joe Dotson & Amy Dotson | 5674 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2028 | Douglas Lindsay Sr. & Tina Lindsay | 6747 Wycliffe Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2028 | Barbara Pugh | 8236 Turret Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2028 | Dwight Taylor & Ginny Taylor | 6830 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2028 | Matt Warden & Polly Warden | 1123 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2028 | Paul Larocque | 3043 Indigo Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2028 | Christopher Atwell & Leah Atwell | 777 Pettigrew Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2028 | Paul Gross & Kimberly Gross | 8294 Old Ivory Way | Blakclick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2028 | George Lucas & Michelle Lucas | 460 Tourmaline Drive | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------------------------------------------------------|---------------------------|-------------------|-----------|------|-------|-----|
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2028 | Jeffrey Raike & Constance Raike | 8210 Mariposa Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2028 | Michael Smith & Nikki Smith | 8216 Mariposa Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2028 | David Wallace & Tammy Craig | 1920 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2028 | David Fenton | 12703 Saratoga Lane Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2028 | Mona Little | 123 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2028 | Russell Clendenen & Patricia Clendenen | 8204 Mariposa Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2028 | Daniel Cole & Saloeup Chhom | 4303 Ewing Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2028 | Joseph White & Dina White | 2303 Shelby Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2028 | James Davern & Laticia Liggett | 2330 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2028 | Robin Corzatt & Tanya Corzatt | 7450 Benderson Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2028 | David Scott Carr & Lee Ann Carr | 3869 Hampshire Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2028 | Timothy Wollam & Lani Wollam | 5962 Rosedale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2028 | Barbara Retterer | 2351 Hobart Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2028 | Brent Wells & Julia Wells | 6983 Sherbrooke Dr | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2028 | James Bishop & Helen Bishop | 563 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2028 | Doyle Whited Ii & Cindy Shelton | 546 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2028 | Brian Newberry & Lisa Newberry | 6724 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2028 | Richard & Michele | 6762 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2028 | Zandra F. Ross | 7595 Benderson | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2028 | Melissa England | 531 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2028 | John Little | 6197 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2028 | Melinda Strickler | 1184 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2028 | Timothy Balmert & Maribea Balmert | 3971 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2028 | Todd Kohli & Katie Kohli | 2319 Brisum Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2028 | Tee Tai & Sarina Suharno | 5051 Gredle Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2028 | Tom Sander & Julia Sander | 5695 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2028 | Nick Lacy & Marla Lacy | 9231 Preakness Place | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2028 | James Boblett Jr. & Cyndi Boblett | 9230 Preakness Place Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2028 | Kellie Conklin & Michael Conklin | 12673 Saratoga Ln | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2028 | Paul Jones & Lori Jones | 1407 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2028 | John Emig & Kimberly Emig | 7214 Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2028 | Kenneth Stalter | 1689 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2028 | James Sullivan & Nancy Daugherty | 571 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2028 | Ted Hartner | 6153 Pirthshire Street | Dublin | OH | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2028 | Kunal Saha | 3937 Kul Circle South | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2028 | Ronald Wilburn & Katie Brown | 5355 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2028 | Joseph Brown & Natalie Brown | 2282 Salbuck Avenue | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2028 | Mike Kelly & Billie Kelly | 9194 Saratoga Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2028 | Richard A. Frye & Cynthia M. Frye | 6764 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2028 | Larry Balla | 5776 Chase Run | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2028 | Doug Carmean & Vangie Carmean | 4871 Dameuly Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2028 | Timothy Shremshock & Cindy Shremshock | 7473 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2028 | Terry Plott & Rebecca Plott | 635 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2028 | Christopher Asbury & Rick Doughty | 1056 Greeley Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2028 | William Hartson & Tracey Hartson | 3306 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2028 | Jeffrey Kramer & Tracey Kramer | 2339 Hobart Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2028 | Melinda Kaczmarek | 382 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2028 | Carey Bell & Becky Bell | 1013 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2028 | Vesta K Reeves | 1505 Early spring Dr | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2028 | Mark Gogots & Machelle Cecil | 360 Basswood Street | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2028 | Jim Cox | 8932 Trinity Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2028 | Ronald Matlock & Margie Matlock | 463 Scandia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2028 | Jason Stutz & Stacy Stutz | 135 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2028 | Dave Deuscher & Paige Deuscher | 2384 Summerview Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2028 | Louis Bonfante & Linda Bonfante | 6176 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2028 | Terry Mcfadden | 730 Erin Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Michael Harris & Michelle Harris | 4015 Hampshire Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Mark Sachett & Christa Sachett | 5132 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Ken Walker | 5760 Chase Run | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Paul Ross & Teresa Ross | 5879 Epernay Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | John Smith & Bernedene Smith | 179 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Christopher Lehrke & Gloria Lehrke | 237 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Larry Row & Connie Row | 5620 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Kurt Blankemeyer & Kate Blankemeyer | 1553 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Thomas Fischer | 1393 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Douglas Schwieger & Lynn Schwieger | 7462 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Rod Iberg & Malla Iberg | 7565 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | William Kimpel & Stephanie | 6776 Springview Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Jason Martin | 1669 Quail Meadows Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | John Giamarco & Rita Giamarco | 6688 Sorensen Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | James Fink & Regina Fink | 579 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Mark Morris & Tracy Morris | 6226 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Brian Watts & Terra Watts | 2990 Riat Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Craig Graf & Sandi Graf | 8300 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Keith Evans & Lori Evans | 451 Marcum Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Nicholas Garcia & Billie Garcia | 440 Scandia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2028 | Daphne Hermiller | 737 Erin Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2028 | Jean Pyper | 5117 Peach Canyon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2028 | Nathan Mertz | 12725 Saratoga Place Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2028 | Robert Ralston & Kimberly Ralston | 7220 Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2028 | Lance Dacre & Sarah Dacre | 6229 Pirthshire Street | Dublin | OH | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2028 | Gary Goettel & Deborah Goettel | 783 Petigrew Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2028 | David Wollam & Jeffrey Klass | 6931 Weurful Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2028 | Kyle Smith & Tammy Smith | 8231 Sea Star Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2028 | Heather Blausey & Scott Blausey | 8243 Sea Star Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2028 | George Barnett & Patricia Barnett | 428 Scandia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2028 | Paul Hughes & Karen Hughes | 1000 Greeley Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2028 | James Devine Jr. & Brenda Devine | 6865 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2028 | Lokesh Bangalore | 8707 Sedona Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2028 | Christopher L. Kealey & Cynthia D. Kealey | 7481 Creek Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2028 | August Fasone & Pam Fasone | 340 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2028 | Chuck Willis & Ginger Willis | 383 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2028 | Leo Soboslai & Jan Soboslai | 5698 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2028 | John Liedtke Jr. & Elizabeth Parker | 1343 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2028 | Terone M. Gordon & Phyllis M. Gordon | 3033 Sedley Street | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2028 | Melinda Macqueen | 8965 Coral Canyon Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2028 | Fred Hill & Shannah Jude | 5768 Chase Run | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2028 | Louidajean Holloway | 3149 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2028 | Cecil Higgins & Mary P. Higgins | 3902 Kul Circle North | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2028 | Ben Gaertner & Jennifer Gaertner | 213 Rainswept Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2028 | Brandon Button & Julie Button | 4423 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2028 | Charles Hayes & Linda Hayes | 463 Marcum Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2028 | Patricia Robinson | 3759 Sunburst Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2028 | Matt Smechowski & Jennifer Bodis | 6801 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2028 | Linda Dayton | 1483 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2028 | Matthew Tway & Annette Tway | 208 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2028 | Mark Kemp & Kathy Kemp | 106 Keystoner Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2028 | Richard Poplstein & Lisa Ries | 675 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2028 | Steven Kuehner & Barbara Kuehner | 2324 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2028 | Tim Boyd & Margaret Boyd | 6264 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2028 | John Allen & Nedda Ahmed | 485 Tourmaline Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2028 | Scott Hiser & Cathy Hiser | 6602 Brick Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2028 | James Sanford | 1143 Greeley Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2028 | Doug Zweering | 2221 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2028 | Sherri Edwards | 9154 Palamino Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2028 | Leo Cantrell | 1302 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2028 | James Haines & Elizabeth Haines | 6728 Spring View Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2028 | Allen Leffler & Janet Leffler | 659 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2028 | Stephen Allaire & Beth Allaire | 424 Mill Wood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2028 | Chris Herald & Brenda Herald | 899 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2028 | Nancy Stonebraker | 6735 Inverness Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2028 | David Todt & Trista Todt | 2332 Brisum Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2028 | Jamie Franklin | 159 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2028 | Robert Viduya & Stephaine | 9138 Appaloosa Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2028 | William Bahr & Barbara Bahr | 9209 Preakness Place N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2028 | Eric Herron & Lyn Herron | 7618 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2028 | Ronald Cavicchia & Deanna Cavicchia | 6717 Sorensen Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2028 | Don Chapin & Joy Chapin | 611 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2028 | Thomas Smith & Robin Himes | 2275 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2028 | Adrian Herrera & Sharon Gogolek | 1112 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2028 | John Howard & Maggie Howard | 5214 Winchester Crossing Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2028 | Scott Zimmerman & Michele Zimmerman | 454 Bauhaus Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2028 | Chuck Kirk & Tammy Kirk | 587 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2028 | Patrick Bonner & Sylvia Bonner | 3986 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2028 | Mark Purdy | 3316 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2028 | Daniel L. Larimore & Jennifer D. Larimore | 1082 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2028 | Ronald Harder | 1403 Tarragon Road | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2028 | Timothy Latta | 1128 Tenagra  Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2028 | Mr. Victor Christopher & Mrs. Yvette Christopher | 7492 Creek Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2028 | Rose Kater | 5785 Chase Run | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2028 | Michael Cobbley | 353 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2028 | Jeremy Kozman & Kelly Kozman | 9233 Belmont Place, Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2028 | David Smith & Lori Smith | 9153 Palomino Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2028 | Robert Wolf & Luann Wolf | 12703 Saratoga Place Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2028 | Rodney Thompson & Kimberly Thompson | 7185 Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2028 | Deborah Starner | 1617 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2028 | Patricia Davenport & Charles Jackson | 1120 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2028 | Tony Goddard & Lori Goddard | 9231 Saratoga Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2028 | Donald Sanders | 1102 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2028 | Charles Rudy & Atsuko Rudy | 5785 Hunting Haven Drive | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2028 | Michael R. Oliver | 5229 Winchester Crossing Ct | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2028 | Dave Moore & Michele Barton | 215 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2028 | Michael Neal & Wanda Neal | 3657 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2028 | John Uhrin & Jennifer Ehrin | 606 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2028 | Kimberly Planck | 6247 Ruth Ann Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2028 | Carl Jepson | 8918 Garrett Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2028 | Patrick E. Moreland, Jr. & Cheryl Moreland | 143 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2028 | Raymond Gilman Ii & Alecia Gilman | 222 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2028 | David Corfman | 1077 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2028 | James Cavin & Mary Cavin | 5815 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2028 | James. R. Campbell, Jr. & Bonnie C. Campbell | 7632 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2028 | Craig Mcdonald & Deborah Mcdonald | 8993 Coral Canyon Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2028 | John Eyerman & Kim Devore | 520 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2028 | Tim Lewis & Amy Lewis | 626 Arden Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2028 | Cynthia Lewis | 5771 Gradey Pass | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2028 | Robert Fetters & Linda Fetters | 5753 Chase Run | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2028 | Kelly Wright | 4995 Cortez Passage | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2028 | Eric Allison & Mary Allison | 5720 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2028 | Ronald Dubena & Vicky Dubena | 371 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2028 | Jeff Vanpelt & Susan Vanpelt | 785 Erin Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2028 | Edwin Skeens | 7559 Burgstresser Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2028 | William Vernard & Ann | 6757 Inverness Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2028 | James Chapman & Christa Chapman | 330 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2028 | Mark Musgrave & Chris Musgrave | 5714 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2028 | Brian Kennedy & Cathy Kennedy | 1088 Greeley Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2028 | Mark Tomcik & Kristi Tomcik | 6794 Inverness Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2028 | Rodney Mayberry | 6564 Brick Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2028 | Keith Doll & Heather Doll | 6837 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2028 | Jon Turner | 6101 Wentworth Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2028 | Peter Willemann & Christy Willemann | 664 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2028 | Jianwei Lan & Ying Ping Mao | 6234 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2028 | Daniel Harris, Jr. & Hazel Harris | 6463 Winchester Highland Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2028 | John Callahan | 8234 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2028 | Grezgorz Kamieniecki & Danuta Kamieniecki | 8215 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2028 | Michael Koenig | 536 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2028 | Sabrina Rucker & Oren Rucker | 3213 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2028 | Joshua Ruff & Jennifer Ruff | 224 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2028 | James Altman Jr & Sherry Altman | 999 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2028 | Bruce Hojak | 365 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2028 | Vincnent Bonadio Jr. & Karen Bonadio | 5756 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2028 | Mark Williams | 1613 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2028 | Chris Campbell & Jackie Campbell | 595 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2028 | Scott Fulton | 5135 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2028 | Scott Clinger & Deanna Clinger | 5133 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2028 | Michael Waller & Beth Waller | 5403 Armour Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2028 | Jeff Waddell & Terri Waddell | 1913 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2028 | Tina Rope | 191 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2028 | Alan Blackman & Marie Blackman | 966 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2028 | Michael | 12627 Saratoga Lane | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2028 | Matthew Perry & Tara Perry | 1520 Sassafras Lane | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2028 | Ricky Hall & Elizabeth Hall | 8719 Clarksdale Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2028 | Cheryl Ross | 3642 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2028 | Randall Richardson | 312 Hawthorn Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2028 | Richard White & Leslie White | 7531 Burgstresser Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2028 | Herbert Smith & Gwendolyn Smith | 5143 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2028 | Dan Anglim | 5779 Grady Pass | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2028 | Greg Debbe | 109 Thevintree Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2028 | Nathan Hess | 159 Yehlshire Rd | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2028 | Rogers Stephens & Charllote Dodds | 346 Jaguar Spur Ave | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2028 | Robert Spavelko | 12561 Saratoga Place Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2028 | David Eubanks | 1062 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2028 | Phil Hamlin & Julie hamlin | 7600 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2028 | Eric Finn & Kelley Finn | 7643 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2028 | Robert Jackson & Jada Heflin | 3015 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2028 | Steve Danford & Amy Keller | 2291 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Martin Cudoc & Kim Cudoc | 6605 Clay Court E. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Michael Cowgill & Julie Cowgill | 7539 Burgstresser Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | David Arriaga | 5125 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | George Bartman | 1096 Greeley Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Timothy Lynch & Linda Gillispie | 2100 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Matt Hodges | 240 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Jeffrey Wasimger & Kristi Wasimger | 6060 Maidstone Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Stacie Beaver | 6127 Wentworth Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Peter Mackin & Jennifer Mackin | 5721 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | John Maley & Carmen Maley | 224 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Joe Hale & Dayna Hale | 5779 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Michael Criner & Bobbee Criner | 12569 Bentwood Farms | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Robert Granata & Lori Granata | 6670 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Windetta Peoples | 3075 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Richard Boden & Susan Boden | 1166 Green Meadows Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Andrew Mirolo & Catherine Mirolo | 576 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Shobha Malhotra & Vikram Malhotra | 5824 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Joe Santangelo & Jennifer Santangelo | 298 Hawthorn Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2028 | Suresh Reddyreddy | 5817 Hunting Haven Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2028 | Kenneth Yant | Tbd | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2028 | Jeffery P. Bickle & Julie Bickle | 2945 Lake Hollow Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2028 | Todd Walters & Nancy Walters | 515 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2028 | Sherry Cleary | 667 Mustang Canyon | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2028 | Michael Reidlinger | 2735 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2028 | Susan Burrell | 965 Radborne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2028 | Phil Cansky | 1142 Tarragon | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2028 | Tom Wilson & Sharon Fitch | 636 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2028 | Teresa Mathews | 5149 Phillip Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2028 | Gary Charles & Angela Charles | 3957 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2028 | Mariano Rebollar & Mayda Rebollar | 183 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2028 | Richard Young & Lara Young | 9208 Saratoga Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2028 | Brian Ralph & Kristen Ralph | 1100 Green Meadows Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2028 | Danny Klausman & Stacey Klausman | 5686 Silver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2028 | Timothy Storey | 2092 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2028 | Chris Hixson & Candice Stout | 499 Scioto Meadows Blvd. | Grove City | OH | 43123 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2028 | Marvin Fritz & Amy Thompson | 207 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2028 | Francis Dorsey | 6811 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2028 | Robert Pfendler & Lisa Conomy | 6162 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2028 | Nicholas Ziccardi & Kandida Ziccardi | 2969 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2028 | Dawn Bouabdelli & Mustapha | 2938 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2028 | Randy Miller & Cindy Miller | 7562 Burgstresser Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2028 | Randy Iske & Cindy Iske | 3974 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2028 | James Harster & Angela Harster | 3944 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2028 | Stanley Pettry & Regina Pettry | 1397 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2028 | Kevin Cushman & Angela Cushman | 525 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2028 | Glenn Stoots & Karen Stoots | 7474 Creek Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2028 | Nitin Agochiya | 9424 Auburn Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2028 | Albert C. Flick Ii & Melissa C. Flick | 2228 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2028 | Douglas Orahood & Patricia Carmany | 174 Yehlshire Road | Galloway | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2028 | Chris Yeager & Diana Yeager | 2355 Brisum Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2028 | Mr. David Coleman | 310 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2028 | Divya Prakash & Aradhana Gupta | 8712 Sedona Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2028 | Joe Yasnowski & Sarah Yasnowski | 7494 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2028 | Julie Allman | 619 Scioto Meadows Blvd. | Brove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2028 | Ayfer Yenicag & Evren Yenicag | 6209 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2028 | Gregory Benson & Deborah Benson | 171 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2028 | Gregory Young & Debra Young | 2173 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2028 | Randy Preble & Emil Preble | 247 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2028 | William Comiski & Aminet Sadujew | 5797 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2028 | Christopher Alt & Cynthia Alt | 2781 Schuyler Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2028 | Thomas Valletta & Lori Valletta | 6119 Wentworth Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2028 | Carolyn Burton | 6778 Inverness Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2028 | Kevin Wade & Stephanie Wade | 3003 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2028 | Tom Hoop & Holly Freking | 6427 Antoinette Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2028 | Terry Johnson & Kristi Johnson | 5238 Winchester Crossing Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2028 | Dow Rogers | 6601 Brick Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2028 | Bryan Camella & Susan Camella | 4025 Ayshire Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2028 | HARRY COOK | 990 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2028 | Scott Falter & Kathryn Falter | 153 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2028 | Deborah Fell | 2316 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2028 | Bobbi Little | 6789 Laburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2028 | Rick Mitchell & Webster Slack Jr. | 5288 Doric Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2028 | Russ Pinion & Cheri Johns | 5409 Armour Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2028 | Mark Trace & Katherine Muncy | 882 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2028 | Jenna Mcguire & Thomas | 2359 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2028 | Brian Vanasdale & Cara Vanasdale | 5739 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2028 | Brian Kelly & Michelle Kelly | 219 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2028 | Geoffrey Johnson & Diane Johnson | 123 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2028 | Ted Xiong | 5635 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2028 | Dmitriy Koney & Alla Koneva | 5411 Latrobe Street | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2028 | Daniel Rybak & Krista Rybak | 6165 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2028 | Michael Evans & Karen Evans | 783 Mueller Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Robert Wallace & Judy Wallace | 260 Effington Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Joann | 2109 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Beverly Kearney & Richard Kesselring | 189 Rainswept Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Mark Eveland & Sheri Eveland | 6818 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | James Ricco & Vanessa Ricco | 176 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Dennis Mckinley & Kathleen Mckinley | 5654 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Jeffrey Black & Kelly Black | 9152 Appaloosa Drive N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Chris Ayers/ 3rd H/o | 12655 Saratoga Place N.w. | Pickerington | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Jim Reigle & Patricia Reigle | 9230 Saratoga Terrace N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Tiruwerk Assefa | 7167 Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Michael Kaizar & Elosie | 6137 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Michael Mcdaniel & Loretta Mcdaniel | 2986 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Tim Duncan | 7018 Wuerful Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Stacey Brown | 434 Scandia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | John Boer & Deborah Boer | 540 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2028 | Harry Busick | 668 Mustang Canyon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2028 | Tamara Miller & Kara Brown | 2132 Brookbank Drive | Groveport | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2028 | Jacques Coleman & Lori Coleman | 2117 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2028 | Donald Hoop & Tina Hoop | 150 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2028 | James Janidas | 2311 Glencroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2028 | Steve Turner | 5753 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2028 | Giridhar Athanki | 6202 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2028 | Gerald Link & Barbara Miller | 1016 Greeley Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2028 | Nila Nielsen | 2180 Brookbank Drive | Grovecity | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2028 | Richard Winrod & Debra Winrod | 229 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2028 | Ll Chapple & Zackary Chapple | 1143 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2028 | Jillian Thompson | 2393 Hutcheson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2028 | Mark Evans & Shawna Evans | 770 Erin Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2028 | Shane Davis | 1896 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2028 | Mr. Kevin Helser & Ms. Jennifer Helser | 214 Rainswept | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2028 | David Kauffman & Rebecca Kauffman | 6752 Inverness Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2028 | Monica Fasnelli | 6761 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2028 | John Nuccetelli & Mildred Nuccetelli | 1977 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2028 | Pete Ulliman & Debbie Ulliman | 6120 Wentworth Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2028 | Emmanuel Wettee & Rebecca Wettee | 7246 Alpin Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2028 | Keith Hall & Connie Hall | 1766 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2028 | Terri Dawson | 8240 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2028 | Sean Fyffe & Kimberly Bercovitz | 754 Erin Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2028 | Robert Thomas & Mary Thomas | 12528 Saratoga Place Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2028 | Ronald Honeycutt & Laura Honeycutt | 12595 Saratoga Lane | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2028 | William Penny & Tammey Penny | 9206 Preakness Place N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2028 | Bruce Weaver & Jane Weaver | 12710 Saratoga Lane Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2028 | Jeffrey Haller & Shana Haller | 6775 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2028 | Presley | 1763 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2028 | Stephen Stonerock & Constance Stonerock | 8978 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2028 | Randy Brown & Sharon Brown | 1346 Tenegra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2028 | Richard Huckleberry & Lisa Huckleberry | 5824 Hunting Haven Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2028 | Mayur Dholakia & Praneeta Dholakia | 5800 Hunting Haven Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2028 | Doug Householder & Stacey Householder | 6878 Laburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2028 | Frank Cyrus & Donna Bradfield | 668 Old Irish Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2028 | James Bell & Dolores Bell | 7554 Bruns Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2028 | Ronald Myers & Debbie Broomfield | 5871 Epernay Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2028 | Richard Diedalis & Yolanda Diedalis | 6783 Sunningdale Drive | Westerville | OH | 43082 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2028 | David Jadischke & Ann Jadischke | 5081 Gredle Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2028 | Dan Mullins | 5538 Labrador Lane | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2028 | Joe Wells Jr. & Sharon Wells | 3348 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2028 | Pete Woodward | 205 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2028 | Tetsuji Kondo & Elizabeth Kondo | 1023 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2028 | Chandrika Shingala & Bhrat Shingala | 5763 Gradey Pass | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2028 | Charles Peterson & Becky Peterson | 151 Locust Curve Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2028 | Jeffrey Young & Deanna Young | 146 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2028 | Noel Das & Susan Hebberts | 7478 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2028 | Lillian Burger | 3069 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2028 | David Bickman & Barbara Bickman | 2294 Greencrest Way | Lancaster | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2028 | James Cristofero & June Cristerfero | 6146 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2028 | Richard Yedlicka & Melissa Yedlicka | 2274 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2028 | Patrick A. Castro Jr. & Deanna L. Barnes | 1168 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2028 | Mark Walker | 491 Tourmaline Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2028 | Valarie Fleshman | 5283 Knight Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2028 | Alan Shaw & Sue Shaw | 141 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2028 | Andrew Wilson & Heidi Wilson | 7415 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2028 | Tim Poling & Darlene Workman | 9018 Trinity Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2028 | Sean Walton & Susan Walton | 1491 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2028 | Charles Woodburn & Rachel Woodburn | 3025 Golden Oak Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2028 | Geoffrey Baldwin | 5832 Hunting Haven | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2028 | Mary Kemper | 2148 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2028 | Richard Hollar | 1953 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2028 | Evan | 228 Donerail Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2028 | Kim Banez & Margie Banez | 5765 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2028 | Gary Lawson & Jennifer Lawson | 1387 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2028 | William Weaver & Malinda Weaver | 3031 Indigo Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2028 | Brad Varney & Cathy Varney | 1171 Green Meadow Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2028 | Robert Pfeifer | 6138 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2028 | Dwayne Brooks & Tammy Brooks | 2250 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2028 | Stephanie Gifford | 165 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2028 | Steven Weintrub & Nancy Bradley | 5716 Silver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2028 | Brian Janetski & Heidi Exley | 2210 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2028 | Chad & Malissa | 1643 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2028 | Gleason Romans | 1561 Early Spring Road | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2028 | Troy Parrish & Lori Parrish | 1093 Green Meadow Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2028 | Matthew & Kathy | 5157 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2028 | Brenda Mcbeth | 6707 Winchester Crossing Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2028 | Gordan Sroufe & Francis Sroufe | 231 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2028 | Harry Farver | 5424 Summer Blvd | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2028 | Tim Mccall & Lori Mccall | 547 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2028 | Ronald Dunham & Danielle Dunham | 124 Keystoner Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2028 | Dick Paylus & Susan Paylus | 1778 Tecumseh Dr | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2028 | Michael Schumacher & Michele Schumacher | 646 Chuck Wagon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2028 | Elba Mullins & Teresa Mullins | 318 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2028 | Jeffrey Luvera & Christine Luvera | 5116 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2028 | David Miller & Amy Miller | 1112 Green Meadow Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2028 | Stephen Wells & Kelly Wells | 1118 Green Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2028 | Chris Manofsky & Rebekah Manofsky | 1807 Saltlick Drive | Lancaster | OH | 43130 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|-----|-----|-----|-----|-----|-----|-----|
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2028 | Chris Fleming & Kari Fleming | 622 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2028 | James Henry | 9080 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2028 | John Del Grosso & Connie Del Grosso | 499 Mill Wood Boulevard | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2028 | Betty Edwards | 220 Chatterly Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2028 | Jay Cauley & Imelda Cauley | 164 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2028 | Alex Perchuk | 2371 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2028 | Julia White | 3786 Sunburst Dr | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2028 | Robert Waterman & Tonya Waterman | 3197 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2028 | Keith Richard | 197 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2028 | Harold Honaker & Jennifer Kisker | 6818 Inverness Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2028 | Kevin Merkle | 5046 Gredle Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2028 | Brian Bayless & Karen Bayless | 231 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2028 | Aaron Oakley | 1771 Tecumseh Drive | Lancaster | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2028 | Guillermo & Lourdes | 1088 Mullens Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2028 | Timothy Weaver & Kristine Weaver | 6533 Clay Court W. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2028 | Jason Justice & Trisha Justice | 2188 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2028 | Charles Reed | 2165 Brookbank Drive | Grove City | OH | 43123MR. R |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2028 | Phillip Vine | 5692 Duchess Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2028 | Matthew Ring & Greg Woods | 6864 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2028 | Mark Braniger & Debra Braniger | 5815 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2028 | Jay Sisley & Doreen Sisley | 1123 Green Valley Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2028 | Jack Castle & Lee Anna Castle | 688 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2028 | Steve Moore & Vicky Moore | 9127 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2028 | Gregory | 642 Arden Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2028 | Kevin Coffey & Tiffani Coffey | 2220 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2028 | Jerl Dickerson | 5675 Duchess Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2028 | George Cole & Sarah Cole | 5152 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2028 | Todd Vance & Kristine Vance | 2345 Hobart Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2028 | Tony Junker & Cynthia Junker | 2364 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2028 | Michael Bockbrader & Katherine Bockbrader | 5856 Hunting Haven Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2028 | Sergey Novgorodsky & Olga Novgorodsky | 9547 Waynebrown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2028 | Timothy Irick & Dawn Irick | 158 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2028 | Todd Durbin & Amanda Elias | 207 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2028 | Edward Caplinger & Julie Caplinger | 1001 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2028 | Walter Skokal | 5895 Garnier Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2028 | Brian Trout & Danica Trout | 1772 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2028 | Joseph Schoonover & Michelle Schoonover | 483 Scioto  Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2028 | Ramanathan Mani & Thanuja Mani | 5819 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2028 | Doyle Unger & Melanie Simmons-unger | 6266 Ruth Ann Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2028 | Carrie Brown | 2267 Chadsterz Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2028 | Michael Long & Thomas Denny | 8950 Trinity Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2028 | John Wyman & Stephanie Wyman | 5371 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2028 | Rob Vallejo & Amy Pinkerman | 199 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2028 | Heather Whited | 4885 Dori Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2028 | Bob Baldwin & Andrea Baldwin | 2198 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2028 | Jim Holloway & Fran Holloway | 12256 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2028 | Douglas Lyons & Jennifer Lyons | 494 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2028 | Todd Pomorski & Julie Low | 4018 Hampshire Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2028 | Mike Earley & Jeanine Earley | 239 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2028 | Gary Noll & Pam | 133 Seatrain Drive | Delaware | OH | 43015 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2028 | Lisa Robinson & Jeff Robinson | 6705 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2028 | Joseph Looby & Patricia Looby | 6715 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2028 | Dennis Farmer & Ella Farmer | 515 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2028 | Justin Sharp & Michelle Sharp | 6592 Brick Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2028 | Ronald R. Morgan Iii & Mishalee Burns | 3364 Drake Ave | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2028 | Robert Jones & Deanna Jones | 135 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2028 | Mike Hall & Mary Hall | 555 Scioto Meadows Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2028 | Mark Jordan & Michelle Jordan | 6406 Fountainview Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2028 | Christopher Churry & Dolores | 8287 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2028 | Jody Randle | 495 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2028 | James Badgley & Retta Badgley | 638 Mustang Canyon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2028 | Terri Best | 3173 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2028 | Bryan Moehring & Melody Moehring | 3985 Kul Circle S | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2028 | Chad Stevens & Misty Davidson | 231 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2028 | Linda Miller | 6753 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2028 | Keely Jundt | 4812 Dori Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2028 | Kathryn Fausey-lopez | 2295 Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2028 | Dale Ullom | 8926 Trinity Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2028 | Kevin Meyers & Jennifer Meyers | 3034 Golden Oak Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2028 | John Adkins & Sharron adkins | 974 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2028 | Anthony Magnacca & Kelly Magnacca | 7434 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2028 | Scott Wade & Stacey Wade | 7161 Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2028 | Cornell Scott | 3606 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2028 | Carl Shaffer & Wilma Shaffer | 1089 Green Meadow Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2028 | James Shoaf & Gracie Reece-shoaf | 887 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2028 | Mike Harr | 6409 Fountainview Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2028 | Todd Miller & Lisa Miller | 6154 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2028 | Marvin Weaver | 2331 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2028 | Troy Hays & Carol Hays | 8903 Ormiston Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2028 | Steven Knights & Susan Knights | 8246 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2028 | Scott Hare & Melissa Hare | 622 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2028 | Keith Martz | 1383 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2028 | Troy Booth & Denise Booth | 7494 Williamson Lane | Canal Winchester | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2028 | Shawn Reeder | 166 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2028 | Martha Stemm | 215 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2028 | James Kimbler & Jennifer Kimbler | 989 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2028 | Dave Hemwall & Debi Hemwall | 5019 Cortez Passage | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2028 | David Lisecki & Debra Lisecki | 1165green Meadows Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2028 | Robert Kalmar & Lisa Yee | 6263 Ruth Ann Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2028 | Stan Burke & Judy Burke | 893 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2028 | Charles Becker & Alison Becker | 5810 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2028 | Keith Gausmann | 388 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2028 | Eric Bell & Ashley Bell | 5728 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2028 | Howard Anderson & Roberta Anderson | 360 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2028 | Jason Leeds & Lenora Leeds | 259 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2028 | Damian Hammond & Karen Hammond | 8961 Coral Canyon Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2028 | Emmanuel Samuthram & Pramela Samuthram | 5825 Hunting Haven Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2028 | Todd Anderson & Jan Anderson | 4334 Ewing Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2028 | William Pleasants & Alison | 9399 Auburn Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2028 | Singnakhone Sourinha & Khonesavanh Sourinha | 5119 Peach Canyon Drive | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2028 | Zachary Bridges & Angela Bridges | 5115 Peach Canyon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2028 | Michelle Dejarnette | 996 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2028 | Gary Kennedy & Lisa Kennedy | 6097 Maidstone Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2028 | Ronnie Morgan | 389 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2028 | Thomas Nelson & Katrina Nelson | 1142 Greenmeadows Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2028 | Tadd Henson & Julie Henson | 6927 Sherbrook Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2028 | Norman Mershon & Vicki Mershon | 598 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2028 | William Carnie | 6255 Ruth Ann Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2028 | Sally Roliff | 9108 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2028 | Taizoon Shamsher | 778 Pettigrew Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | Mary Ellen Hansburg | 3141 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | Alonzo Moody & Romett Moody | 3157 Street Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | Branden Joseph & Effie & Norman Joseph | 135 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | Jennifer Jackson | 1056 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | James Erdy & Michelle Erdy | 5670 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | Ken Lucchin & Maria Lucchin | 5684 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | Todd McCafferty | 336 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | Jason Hunt & Sandra Hunt | 340 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | Brian Carr & Joanna Carr | 604 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | Mildred Burns | 6649 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | Chris Smitley & Kathy Smitley | 7485 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | John Barrett & Janet Barrett | 3116 Briar Ridge Rd | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | Robert Bolds & Robin Bolds | 5811 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | Barry Ackley & Kelly Ackley | 6279 Ruth Ann Ct | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2028 | Jonell Henderson | 436 Bauhaus Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2028 | Sherman Gould Jr. & Deborah Gould | 1089 Mullens Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2028 | Jim Stewart | 5726 Greenfield Drive | Galena | OH | 40321 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2028 | Vivian Anderson & Helen Mclean | 1008 Greeley Dr | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2028 | Steven King | 1008 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2028 | Girish Patel & Sudha Patel | 6884 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2028 | Kalpesh Patel & Niriksha Patel | 6766 Inverness Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2028 | Madeleine Marcano | 2239 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2028 | Darrell Pierre | 5689 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2028 | Suzanne Dillahunt & Brian Dillahunt | 1182 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2028 | Matthew | 345 Good Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2028 | Bill White | 3021 Briar Ridge Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2028 | Kevin Foltz & Kristen Foltz | 6978 Weurful Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2028 | Ryan Swartzmiller | 664 Chuck Wagon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2028 | Cynthia | 6692 Brookstone Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2028 | Annette Davis | 1104 Mullens Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2028 | Marc Parsley & Donna Parsley | 7554 Burgstresser Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2028 | Lawrence Mcneil & Jennifer Mcneil | 5122 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2028 | David Ludwig & Michelle Ludwig | 5412 Summer Blvd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2028 | Harold White | 2985 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2028 | Wendal Horlocker & Suzanne Horlocker | 6690 Wycliffe Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2028 | Tetsuji Kondo & Elizabeth Kondo | 6274 Ruth Ann Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2028 | Raj  Patel & Ramila Patel | 1356 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2028 | Karla Voyten | 2887 Pheasant Field | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2028 | Julie Vish | 413 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2028 | Dominic Caminiti  Sr. & Jan Caminiti | 5122 Peach Canyon Drive | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------|--------|--------|--------|--------|--------|--------|
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2028 | Allison R. Hendrickson & Eric Hendrickson | 5128 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2028 | John Ziccardi & Heather Ziccardi | 5363 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2028 | Mark Stokes & Kendra Blieue | 255 Yelshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2028 | Stanley Cox | 6699 Inverness Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2028 | Doug Vance & Susan Vance | 5814 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2028 | James Matuska & Beth Matuska | 9137 Appaloosa Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2028 | Jill O'connor | 6855 Sherbrook Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2028 | Paul Whiteford & Sheila Whiteford | 620 Mill Wood Blvd | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2028 | Jeffrey Taynor & Mary Taynor | 5748 Blanton Park Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2028 | Jon Rentz | 3992 Kul Circle N. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2028 | Carolyn Grey | 206 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2028 | Joseph Filippe | 1001 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2028 | Michael Langhorst & Sandi Langhorst | 6803 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2028 | Tim Allen & Paula Allen | 1124 Greenmeadows Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2028 | Mark Pennington | 1150 Greeen Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2028 | Shawne Slaughter | 4024 Cailin Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2028 | Robert Lee & Jackie Lee | 194 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2028 | Mark Smith & Vicki Smith | 327 Pataskala Ridge | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2028 | Donald Macleod & Lori Ann Macleod | 6754 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2028 | Charnora Dawson Mori | 3624 Wesson Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2028 | Desalegn Endalew | 3057 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2028 | Diane McKnight | 1621 Cloverdale Dr | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2028 | Shane Peck & Angie Peck | 1105 Greenmeadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2028 | Ryan Maley | 6258 Ruth Ann Ct | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2028 | Linda Johnson | 2140 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2028 | France Sue & David | 302 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2028 | Carli Ianfersiek | 6878 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2028 | Julie Abrams | 6808 Inverness Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2028 | Troy Philbert | 5730 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2028 | Doug Phillips & Joann Phillips | 1119 Green Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2028 | Jodi Nesbitt | 1111 Green Meadow Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2028 | Alex Hunt & Dianna Hunt | 7103 Winchester Crossing Bl. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2028 | Linda Hirsch | 5740 Blaton Park Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2028 | James Ford Sr. & Stephanie Ford | 1038 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2028 | Kevin Savage & Deborah Savage | 115 Keystoner Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2028 | Lori Moore | 600 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2028 | Jose | 7418 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2028 | Clarence Moorman | 2388 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2028 | Robert J. Kemp & Debra L. Kemp | 2930 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2028 | Gary Fisher & Nicole Blumenschein | 545 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2028 | Renee Abbott | 6712 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2028 | Kelly Whitehead | 6900 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2028 | Ryan Squire & Kristen Squire | 6108 Wentworth Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2028 | Angela Pace & Matt Ozbun | 2264 Glencroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2028 | Mark Childress | 144 Locust Curve Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2028 | Kyle Snider & Kim Snider | 344 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2028 | Tim Jackson & Jennifer  Jackson | 7196 Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2028 | Savorn Voeuth & Channak Norng | 1329 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2028 | Dennis S. Johnson & Judith L. Johnson | 3010 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2028 | Lester Hashman & Nancy Lee Davis | 273 Harland Drive | Columbus | OH | 43207 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------|--------|--------|--------|--------|--------|--------|
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2028 | Pearson Richard | 6090 Maidstone Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2028 | John Ogden | 12611 Saratoga Lane Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2028 | Gina Strricker | 6740 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2028 | Lorinda Tromblee | 7265 Kenmar Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2028 | Rob Becker & Tammie Becker | 5250 Parkfield Avenue | Canal Winchester | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2028 | Steven Skelly | 442 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Timothy Rosch & Erika Rosch | 687 Washington Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Bruce Thompson & Cynthia Thompson | 5863 Epernay Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Megan Gratchen & Brent Sheahan | 6124 Wentworth Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Lawrence Cunningham & Anne Cunningham | 4848 Dameuly Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Duane Charbonneau & Angie Charbonneau | 5914 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Michael Gatto & Mary Gatto | 5910 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Jon Tokash & Jennifer Tokash | 5638 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Paul Lemke | 6725 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Valarie Shephard | 2981 Remington Ridge Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Kevin Williams & Vicki Williams | 6765 Brookstone Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Eli Guijosa & Maria Galindo | 235 Beech | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Brent Bowers & Sheila Bowers | 9128 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Erick & Jennifer | 5857 Hunting Haven Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Dan Sanchez & Tammy Sanchez | 6862 Laburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Michael Diedrich & Anne Diedrich | 538 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2028 | Mike Wilson & Sarah Wilson | 8931marchbank Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2028 | Melvin Limbach & Elizabeth Limbach | 1984 Forest Wind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2028 | Aaron Schwenn & Jennifer Schwenn | 6422 Fountainview Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2028 | Chadd Hartman & Miki Hartman | 6963 Weurful Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2028 | James Boyd & Theresa Boyd | 505 Mill Wood Boulevard | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2028 | Peter Sengos & Athanasia Sengos | 9443 Auburn Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2028 | Duane Jenkins & Kelly Jenkins | 206 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2028 | Brad Tara & Sherry Tara | 5742 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2028 | Michael Ross & Shelli Ross | 8146 Arbor Rose Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2028 | Craig Stewart & Lucy Yee | 5912 O'reily Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2028 | Jason Mccoy & Laura Mccoy | 6541 Clay Court W. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2028 | Virgil Crawford & Susan Crawford | 230 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2028 | Cory Sobas & Laurie Marie Sobas | 2286 Shelby Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2028 | Carl Sills & Lisa Arledge | 5896 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2028 | John Seling & Juliet Seling | 6643 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2028 | Paul Levier & Gladys Levier | 507 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2028 | Michelle Croghan | 6408 Antoinnette Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2028 | James Mundy & Bonnie Mundy | 2396 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2028 | Joe Robinson | 8299 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2028 | Irene | 5710 Slver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2028 | Randy Eisnaugle & Debbie Eisnaugle | 5386 Victoria Street | Groveport | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2028 | Michael Kaufman & Donna Kaufman | 142 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2028 | Deric Cobb & Kelli Reavling-cobb | 182 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2028 | Aaron Wimberly | 263 Yehlshire Drive | Gallloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2028 | Ricky Devere | 5040 Gredle Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2028 | Kathyn Meyers | 5899 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2028 | Brent Myers & Kristen Myers | 5911 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2028 | Jospeph Veltre & Michele Veltre | 12240 Bentwood Farms N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2028 | J. Patrick Tufts & Holly Tufts | 1092 Tarragon Drive | Marysville | OH | 43140 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2028 | Brian Mccoy & Carie Mccoy | Pataskala Ridge Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2028 | David Champ & Nikki Salyers | 640 Chuckwagon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2028 | Daniel G. Perkins | 5323 Knight Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2028 | Michele Birkhead | 4831 Dori Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2028 | Bryan Zinnecker & Chrystine Zinnecker | 5861 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2028 | Rhonda Chandler | 5904 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2028 | Brent Lombardi & Margaret Lombardi | 5155 Dixon Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2028 | Robert Gwinn & Vickey Gwinn | 5677 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2028 | Christine Dillahunt | 8726 Sedona Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2028 | Daniel Harris & Pok Hui Harris | 2409 Hutcheson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2028 | George | 6842 Brookstone Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2028 | Diana Spencer | 245 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2028 | Laura O'neal | 6999 Winchester Crossing Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2028 | Thomas Geiger & Holly Geiger | 560 Mill Wood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Jeff fridley | 5398 Armour Court | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Wayne Hopkins & Tamara Hopkins | 1961 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Jeffrey Turza & Patricia Turza | 5801 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Jeff Otten & Tonya Otten | 121 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Marilyn Taynor & James | 207 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Mark Webster & Patricia Bateman-webster | 5717 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Rudy Brown & Michelle Brown | 12545 Saratoga Place Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | William Calderon & Melissa Calderon | 1162 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Brien Dickson & Robin Dickson | 1287 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Robert Garey & Jenifer Garey | 315 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Angelique Huntley | 7136 Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Michael Kunkel & Melissa Kunkel | 3104 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Susan Purtee | 672 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Robert Ringhiser & Tammy Ringhiser | 2990 Crocker Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Dilshad Nasirov & Gvzalkhan Ishanlhodvaeva | 9153 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Dennis Bennett & Lisa Bennett | 1160 Tenegra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Bradley Lisska & Marcia K. Lisska | 502 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2028 | Saif  Ullah & Rahima Ullah | 777 Erin Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2028 | Ryan McCort | 6561 Brick Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2028 | Emma Kendrick | 5121 Peach Canyon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2028 | David Conley Jr. | 151 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2028 | Jerry Long & Mary Ann Long | 6084 Maidstone Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2028 | Scott Davis | 6085 Maidstone Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2028 | Daryl Collins & Alicia Collins | 149 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2028 | George Paesano & Patricia Paesano | 5677 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2028 | William | 6650 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2028 | L. Robert Falvo & Christina  Falvo | 2626 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2028 | Chris Epp & Genie Haines | 2631 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2028 | Richard Gray & Mary Gray | 1131 Green Meadows Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2028 | Patrick Eckhart & Kelly Fraley | 353 Pecan Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2028 | Jason Clymer & Andrea Beck | 7003 Weurful Dr | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2029 | Rick Noland & Deidra Noland | 5120 Peach Canyon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2029 | Daniel York & Lisa York | 5827 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2029 | Richard Sebastian & Karrie Sebastian | 6854 Laburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2029 | Tom Trombley & Melissa Trombley | 2996 Crocker Run Rd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2029 | W. Scott Carmichael & Dana Carmichael | 6551 Clay Court W. | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2029 | Gary Oxley | 1623 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2029 | Starlene Pauley | 2056 Sondra Ln. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2029 | Allen Paul & Brenda Paul | 6320 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2029 | John Kerr & Kathryn Kerr | 1832 Penwood Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2029 | Judith Austin | 5683 Duchess Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2029 | Tom Danison & Carolyn Danison | 656 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2029 | Michael Barga & Stephanie Rodgers | 7079  Winchester Crossing Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2029 | William Gatchell & Danielle Gatchell | 336 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2029 | Bob Hardy & Barbara Hardy | 1530 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2029 | J. Brian Worboy & Bettina Worboy | 1101 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2029 | Larry Cooper & Deneice Cooper | 5824 Hausmann Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2029 | Travis Gamble & Jennifer Gamble | 6774 Highbridge Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2029 | Joel Hansen & Sonda Hansen | 2403 Hutcheson Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2029 | James Yabroff & Sara Cramer | 5961 Alturas Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2029 | Daniel Watts & Janine Watts | 5737 Chase Run Rd | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2029 | Matt Scherer & Mary Scherer | 5770 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2029 | Gerald Matheson & Darcie Matheson | 601 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2029 | Jack King & Marilyn King | 7570 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2029 | Rao Nanduri & Rukmini Nanduri | 5412 Latrobe Street | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2029 | Jermayne Harris | 3653 Holloran Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2029 | Alecia Jackson & David Peppers | 3081 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2029 | John B. Linse & Pamela A. Linse | 5792 Hunting Haven Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2029 | Casey Sattler & Emily Sattler | 531 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2029 | Derrick Dunson & Nykki Dunson | 769 Erin Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2029 | Charles Birch | 762 Erin Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2029 | Ronald Morrison & Diane Morrison | 294 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2029 | Scott Deboh | 5888 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2029 | Mike Slagle & Heather Slagle | 1103 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2029 | George Logan | 3128 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2029 | Anatoliy Lelikov | 497 Tourmaline Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2029 | Maurice Harrell | 2957 Remington Ridge Rd. | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2029 | Steven Turner & Shannon | 1112 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2029 | Michael Zombek & Marcella Zombek | 1504 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2029 | Patricia Putney | 2999 Hauck Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2029 | Tara Ash | 7011 Weurful Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2029 | Jason Wilcox & Beth Cooper | 352 Windsome Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2029 | Marc Kade & Jennifer Kade | 5688 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2029 | Chad Byrum | 1443 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2029 | Rick Julian & Karen Julian | 661 Mustang Canyon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2029 | John Grantham | 6738 Inverness Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2029 | David Everman & Cynthia Everman | 2053 Penhook Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2029 | Alicia Mackey | 2961 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2029 | Mike Brooks & Brandy Brooks | 2639 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2029 | Steven Crumbacher & Anne Szablewski | 2284 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2029 | Wanda Clay | 8774 Ormiston Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2029 | Rosie Keebler | 1105 Mullens Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2029 | Daren Brown & Holli Brown | 532 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2029 | Lam Hoi Tao & Linda Lin/jeff Larse | 222 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2029 | Angela Miles | 4807 Dori Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2029 | John Kotik & Christine Kotik | 1444 Winslow Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2029 | Thomas Underwood | 1233 Green Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2029 | Charles Monroe & Karen Monroe | 3008 Crocker Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2029 | Ketan Kadakia & Yashavant Kadakia | 5883 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2029 | Shane Self | 12224 Bentwood Farms Drive, Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2029 | Susan Rodmaker | 1923 Beauregard Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2029 | Brian Baker & Melissa Aljoe | 2887 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2029 | Denise Takacs | 5151 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2029 | Robert Bastian & Marilyn Bastian | 7993 Eurogrey Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2029 | Althea Moses | 3189 St Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2029 | Julie Klein | 2269 Glencroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2029 | Scott Spiers & Heidi Betts | 2252 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2029 | Alan Searfoss & Carla Searfoss | 12689 Saratoga Lane | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2029 | Wing Monge & Steve Monge | 9207 Saratoga Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2029 | Andrew Barber | 1136 Greenmeadow Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2029 | Beth Frabott | 1191 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2029 | Merlin Depew & Dawn Depew | 7991 Windsome Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2029 | Mark Haake & Jennifer Haake | 501 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Paul Hsu | 2354 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Jamine Kozar | 5845 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Paco Morera & Alisa Morera | 12560 Saratoga Place N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Danny Clifford & Sharon Clifford | 1966 Penhook Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Harold Fout & Laura Fout | 343 Good Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Chris Domanik & Elizabeth Domanik | 6710 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Henry Tucker, Jr. | 5927 Garnier Avenue | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Mike Banish & Mary Lynn Banish | 6716 Sorensen Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Edward Barger & Christina Barger | 6784 Highbridge Place | Westerville | OH | 43230 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Stephen Knox | 2032 Sondra Ln. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Frederick Staunton Iii & Tamra Staunton | 9221 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Raymond Fadley & Susan Fadley | 5922 Groff Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Rob Ferguson & Kim Ferguson | 6304 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Brian Evans & Amy Evans | 425 Windsome Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2029 | Louis Harper & Pauline Harper | 7981 Eurgrey Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2029 | James Burnell & Deirdre Burnell | 1971 Beauregard Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2029 | William Mckenzie & Misty Mckenzie | 1074 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2029 | Neeraj Lal & Meetu Lal | 1950 Penhook Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2029 | Kenny Hogan & Nancy Hogan | 1193 Greenmeadow Ave. | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2029 | Robin PHelps | 5667 Duchess Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2029 | Jamie Van Voorhis | 6848 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2029 | Patricia Hakes | 2265 Salbuck Ave | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2029 | Donald Gaitten Jr. & Marianne Gaitten | 7526 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2029 | Tim Smith & Krista Romans | 5394 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2029 | Kevin Ziegler & Kerry Ziegler | 2987 Crocker Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2029 | Ken Waters & Terri Waters | 5522 Labrador Lane | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2029 | Glenn Walter & Paula Walter | 1095 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2029 | Jason Male | 1242 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2029 | Sylvia Austin & Stephany Allgood | 3005 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2029 | Todd Housteau & Carrie Terrell | 6218 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2029 | Steve Endicott & Chrissy Endicott | 6788 Brookstone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2029 | John Giles & Dionne Giles | 1096 Mullens Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2029 | Stephanie Solis | 7999 Eurogrey Court | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2029 | Bernard Hood & Debra Hood | 7531 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2029 | Robbie Whitlow Sr. & Roberta Johnson | 2955 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2029 | Loran Peterson | 1101 Green Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2029 | Rick Miller & Susan Miller | 6800 Brookstone Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2029 | Larry Kreis & Sherry Cummons | 5164 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2029 | Norman Keys, Jr. | 2294 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2029 | Alicia Siniff | 2307 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2029 | James Kalmar & Carey Einsfeld | 3979 Kul Circle S. | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2029 | Richard Tavernia & Samantha Tavernia | 1255 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2029 | Lois Ford | 8141 ArborRose Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2029 | William Manning | 5114 Peach Canyon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2029 | Mathew Hartman & Elizabeth Hartman | 279 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2029 | Thomas Wright | 3027 Fawn Crossing Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2029 | Ronny Scott & Melissa Scott | 8262 Sea Star Drive | Blacklick | OH | 43005 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2029 | Jason Willis & Julie Willis | 3733 Hampshire Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2029 | Luther Henson | 1089 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2029 | Patrick Price & Diane Price | 6803 Brookstone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2029 | Ronald Fairrow & Muriel Fairrow | 8933 Trinity Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2029 | Donna Mcmullen | 6787 Winchester Crossing Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2029 | Robert Bartel & Sherry Bartel | 5288 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2029 | Todd Hughes & Gina Hughes | 1322 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2029 | Charles W. & Janice L. | 1812 Fern Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2029 | Andrew Holowaty & Kathleen Holowaty | 6192 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2029 | Richard Meadows & Sandra Meadows | 2024 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2029 | Anthony Malone | 6771 Winchester Crossing Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2029 | Delbert Bissell | 6891 Weurful Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2029 | Christopher Coulter & Lori Coulter | 8237 Sea Star Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2029 | Eddie Lassiter & Carina Runyons | 8222 Mariposa Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2029 | Chris Cargil & Linda | 7439 Loy Rush Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2029 | Michael Holland & Annette Holland | 5668 Duchess Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2029 | Brian Strezinski & Heather Strenzinski | 156 Locust Curve Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2029 | Ryan Blake & Leah Blake | 188 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2029 | Michiyoshi & Danica | 7540 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2029 | Mike Hettinger & Sue Hettinger | 1800 Fern Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2029 | Troy Blauser | 1811 Fern Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2029 | Andrew Pentello | 6401 Fountainview Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2029 | Michael Cooper | 5680 Silver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2029 | Earl Aurand & Josie Aurand | 270 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2029 | Jeff Lambert & Della Lambert | 627 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2029 | Lee Walter & Joanne Walter | 7104 Winchester Crossing Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2029 | Eric Phillips & Tara Phillips | 6899 Weurful Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2029 | Lynn Wypasek | 5714 Steward Rd | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2029 | Craig Benson | 1183 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2029 | Stavre Grozdanovski & Verka Grozdanovski | 7332 Aplin Drive | Reynoldsburg | OH | 430368 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2029 | Bob Richards & Cheryl Richards | 2387 Hutcheson Ct | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2029 | Carl Hickey & Colleen Hickey | 6739 Highbridge Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2029 | Joseph Hubbell & Heidi Hubbell | 518 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2029 | Philip Amburgey | 5797 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2029 | Todd Hackbarth & Susan Hackbarth | 352 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2029 | Buryl Jenkins & Teresa Jenkins | 352 Pataskala Ridge Drive | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2029 | Robert Hirschberg | 356 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2029 | Vicki Turner | 337 Good Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2029 | Sean Coggburn & Cassandra Coggburn | 6644 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2029 | Ray Melchiori & Tracy Melchiori | 3036 Fawn Crossing Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2029 | Michael Brown & Melissa Brown | 1007 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2029 | Brian Taynor | 1083 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2029 | Melissa Mathison | 2216 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2029 | Michael Ferguson & Cara Ferguson | 5882 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2029 | Austin Taylor & Kate Taylor | 169 Locust Curve Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2029 | James Howey & Ricki-lyn Howey | Tbd Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2029 | Ralph Gohring Jr. & Jennifer Gohring | Tbd Fern Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2029 | Saibal Basu | 863 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2029 | Carol Bobbitt | 6210 Pirthshire St | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2029 | Brittney & Jeffery | 137 Welshmore Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2029 | James Cannan & Lori Cannan | 4081 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2029 | Sherri R. Madik-rodgers & Don Rogers | 6638 Springview Drive | Westerville | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2029 | Johannes Visser | 6879 Sherbrook Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2029 | William Eamigh & Suzanne Eamigh | 6750 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2029 | Richard Gullo & Katherine Gullo | 9333 Auburn Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2029 | Jason Caridas & Heather Campbell | 170 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2029 | Jacqueline Stewart | 1017Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2029 | Tim Burke & Alita Burke | 5772 Lakeview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2029 | Devin Pelton & Lorraine Pelton | 5663 Greenfield Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2029 | Todd Cruse & Cindy Cruse | 7343 Kenmare Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2029 | Clyde Williamson | 3039 Briar    Ridge | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2029 | James Kuzman & Sarah Kuzman | 1939 Beauregard Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2029 | Matthew Daly & Gina Pavoni | 5920 Altruas Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2029 | Susan Smith & Molly Redman | 5936 Altruas Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2029 | James Mahoney & Nancy Swails | 370 Winsome Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2029 | Clarence Cornwell & Candy Cornwell | 508 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2029 | John Kirkbride & Denise Kirkbride | 5283 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2029 | Jeff Cordle & Kelly Cordle | 1185 Green Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2029 | Brian Wilgus & Jenny Wilgus | 2999 Crocker Run Road | Grove City | OH | 43132 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2029 | Steve Blades & Stephanie Blades | 5150 Algean Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2029 | Chad Rife & Stacey Rife | 1283 Tarragon | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2029 | Robert wilczynski | 3009 Briar Ridge Rd. | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2029 | David Stacey & Chris Stacey | 1144 Greeley Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2029 | Brian Beavers | 1127 Greeley Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2029 | William Denney | 7277 Kenmar Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2029 | Paul Kersell | 1671 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2029 | Steven Denney & Kim Denney | 682 Mill Wood Boulevard | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2029 | Ken Snare & Megan Snare | 12728 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2029 | Roger Sponseller & Michelle Sponseller | 127 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2029 | Steve Haverdill & Stacy Haverdill | 212 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2029 | Steven Mathers & Theresa Mathers | 324 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2029 | Carolyn Hockenhull | 3099 Briar Ridge Rd. | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2029 | Terry Barr | 871 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2029 | Darren Price & Tracy Price | 2048 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2029 | James Garrard | 1344 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2029 | Leonard Gerstein & Angie Gerstein | 223 Galloway Ridge Drive | Galloway | OH | 41339 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2029 | Dannon Woodson & Heidi Parrett | 5676 Duchess Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2029 | Shane Stanley & Tiffany Stanley | 189 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2029 | John Dickey & Kate Dickey | 6734 Laburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2029 | William Krusy & Susan Krusy | 3990 Ayshire Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2029 | Blaine Brown & Kathryn Brown | 2258 Yagger Bay Dr | Hilliard | OH | 43206 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2029 | Patrick Philbin | 5800 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2029 | Robert Hildreth & Wendy Hildreth | 370 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2029 | Timothy Boldon & Nancy Boldon | 1091 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2029 | Lewis Pettigrew | 339 Good Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2029 | Russell Falcone & Deborah Falcone | 7661 Benderson Drive | Westerville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2029 | Art Bashnagel Iv | 2259 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2029 | Timothy Hites & Jacqueline Hites | 1854 Wood Side Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2029 | George Furrer & Karla Furrer | 102 Presidential Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2029 | Charles Gaul & Lanita Gaul | 5100 Gredle Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2029 | Mr. Schultz | 12555 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2029 | Rex Platte | 1297 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2029 | Jeffrey Vasiloff & Gina Vasiloff | 4094 Treebrook Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2029 | Philip Robins & Kathy Robins | 5798 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2029 | Daniel Ryan | 1340 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2029 | Michael Norman & Misty Sutherin | 3028 Remington Ridge Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2029 | Michael Cebriak & Christina Cebriak | 6417 Fountainview Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2029 | Craig Andrzejewski & Lisa Andrzejewski | 1822 Penwood Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2029 | Lance Hagenbeck & Karie Hagenbeck | 5116 Peach Canyon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2029 | David Bichard & Penny Bichard | 5773 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2029 | David Mattison & Petra Mattison | 6905 Sunningdale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2029 | Averill Holman & Tara Holman | 3017 Remington Ridge Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2029 | Jason Bergquist & Emily Bergquist | 1512 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2029 | Anthony Keefer & Danielle Jordan | 2606 Fernwood Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2029 | John Hathaway & Stacy Hathaway | 6289 Pinefield Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2029 | Monte Addison , Jr. & Jalene Addison | 7071 Winchester Crossing Blvd | Canal Winchester | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2029 | Shannon Allen & Alicia Allen | 8293 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2029 | Eric Dehoff & Denise Dehoff | 1845 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2029 | Jason Ricci & Melissa Ricci | 7224 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2029 | Chad Huntzinger | 1804 Fern Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2029 | Jon Cooper Jr. | 566 Millwood Blvd. | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2029 | William Tobias & Juanuiata Tobias | 537 Washington Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2029 | Rick Bertges & Nancy | 4017 Kodiak Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2029 | Tommy Lewis Jr. | 271 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2029 | Kevin Malarkey & Beth Malarkey | 2065 Penhook Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2029 | Lataunya Bynum & Leslie Taylor | 3098 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2029 | Laurie A. Shaver & Gina L. Jipson | 358 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2029 | Matt Smith | 1010 Mill Park Drive | Marysvilel | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2029 | Emily Kolevski | 7314 Aplin Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2029 | Joseph Mazon Jr. & Alisa Mazon | 6411 Antoinette Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2029 | Michelle Kinds & darrel shackleford | 454 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2029 | Greg Rekos (3rd h/o) | 9292 Waynebrown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2029 | Shane Costlow & Christena J. | 1060 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2029 | Jay Sunderland | 1934 Penhook Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2029 | Michael Carpenter & Sharon Carpenter | 348 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2029 | Rachael | 7326  Aplin Drive | Reynoldsburg | OH | 43068 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2029 | Bruce Holland & Valarie Preece | 1106 Green Meadow Avenue | Lancaster | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2029 | Denise Mayes & Roger Mayes | 518 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | William Matlock Jr. & Jetty Matlock | 4040 Kodiak Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | Kenneth Kuss & Cheryl Kuss | 5864 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | Larry Lowery & Lynn Lowery | 12590  Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | Steve Kiley & Kathleen Kiley | 12668 Bentwood Farms Dr | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | Brian Duckworth & Susan Duckworth | 12687 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | Steven Cichy & Ginger Cichy | 1113 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | John Marshall | 1293 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | Tom Sawyer & Robin Boyd | 1347 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | Tjomas | 7510 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | Dwain Murphy & Sara Murphy | 3669 Larkwell Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | Josh Blair & Misti Blair | 1816 Fern Trail Dr | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | Querubin Teng & Imelda Teng | 6781 Brookstone Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | Herbert Bash & Theresa Bash | 6129 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | Miranda Mui | 6184 Pirthshire Street | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | David Liam & Cuc Huynh | 2908 Creith Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2029 | Carroll Clark  Jr. & Janet Clark | 544 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | Michael Ashley & Melanie Gawthrop | 5232 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | Suzanne Adkins & Keith Adkins | 5781 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | Jodi Johnsen & Darin Carson | 6872 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | Laura Graham | 158 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | Edward Worthen | 1040 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | Joe Connor | 3604 Noelle Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | Alan Richards & Andrea Richards | 2640 Fernwood Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | Edcardo Rivera & Heidi Rivera | 683 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | Wipaporn Ngampimolkul & Pech Ven | 2235 Chadsterz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | Thomas Nunley | 2087 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | Mike Miller | 154 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | Jennifer Johnson | 6742 Leburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | Jonathan McGrew | 8227 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2029 | David Brod & Christine Brod | 1890 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Scott Blaine & Pam Blaine | 4081 Essex Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Jacob Castle & Christine Castle | 5762 Gradey Pass | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Joseph Galilei & Lora Galilei | 5307 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Troy Shore & Christina Shore | 5684 Duchess Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Jeffrey Salmons | 998 Radbourne Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Tom | 5790 Meadowbrook Ln | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Dale Bender | 5728 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | John Gianotti & Barbara Gianotti | 12614 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Arthur Cook & Elizabeth Cook | 5431 Bullfinch Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Gladys Hazelwood | 3124 Westaire Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Chris Brown & Stephanie Willey | 1781 Tecumseh Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Robert Etzcorn & Deborah Etzcorn | 1915 Beauregard Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Jeffrey Coffey & Melissa Barwick | 5929 Groff Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Brandon Huthmaker & Shelly Harris | 6819 Winchester Crossing Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2029 | Brian Goss & Teresa Blankenship | 376 Windsome Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Steve Gresock & Marlynne Gresock | 9214 Wayne Brown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Gerald Mercier | 286 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Todd Powers & Kathleen Powers | 6707 Sunningdale Drive | Westerville | OH | 43082 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Gregory Cave & Kristine Scott | 5169 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Dennis Schamp & Ellette Schamp | 5861 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Scott Powell & Dawn Huff | 328 Jaguar Spur | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Randy Wright & Nicky Wright | 5742 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Brian Holter & Jody Holter | 12702 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Paul Griffiith & Jennifer Griffith | 1329 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Shawn Moorehead & Lisa Moorehead | 1904 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | William Wiebell & Jill Wiebell | 2053 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Eric Fromm | 1555 Winslow Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | George Rickman & Cynthia Rickman | 7205 Wilmar Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Philip Adkins & Rosanna Adkins | 7150 Wilmar Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Joan Mcintosh | 2951 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Pam Ennis | 3567 Delport Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Debbie Herrington & John Herrington | 3106 Westaire Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | John Dowalgo & Eileen Dowalgo | 1531 Bush Hill Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Morris Faries & Mary | 1553 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Chris Cline & Suzanne Cline | 2634 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Kellie Sanders & Rodney Sanders | 6398 Fountainview Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Christopher Gickler & Tammy Amos | 130 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Fred Hope Iii | 1326 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Christopher Basso & Kimberly Basso | 2971 Fawn Crossing Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2029 | Heather Sweeney | 8000 Eurogrey Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2029 | Charles Copley & Jennifer Copley | 364 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2029 | Mike Spizialetti | 542 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2029 | Jennifer Purcell | 5765 Sharets Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2029 | Jenny Burnside | 1948 Beauregard Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2029 | Trent Hartranft & Kara Hartranft | 2341 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2029 | Bill Brehm & Kima Brehm | 4114 Treebrook Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2029 | Eric Whitney | 503 Tourmaline Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2029 | Raymond Haas & Kim Haas | 1825 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2029 | Ken Thomas | 198 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2029 | William Elliot Shinn & Helen Shinn | 5782 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2029 | Loren Brockway & Brandy Brockway | 9141 Palomino Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2029 | Shawn Rose & Tina Kneisley | 2104 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2029 | Michael Brobst | 4060 Kodiak Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2029 | Michael Hennon | 4102 Treebrook Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2029 | Richard Goerk & Donna Goerk | 171 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2029 | Sue Lee | 1121 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2029 | Bradley Cochran & Jennie Cochran | 8381 Haines Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2029 | Carol Fain | 2071 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2029 | Brian Walker | 3044 Fawn Crossing Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2029 | William Reasinger & Celeste Reasinger | 7063 Winchester Crossing Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2029 | Richard Moore & Debbie Moore | 5685 Silver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2029 | David Zury & Marie Zury | 6751 Highbridge Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2029 | Scot Prebles | 4041 Essex Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2029 | Mike Bethel & Cherry Bethel | 2646 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2029 | Kevin Howard & Laura Howard | 7007 Winchester Crossing Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2029 | Michael Savage & Nancy Savage | 512 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2029 | Bradley Lotz & Jennifer Lotz | 5163 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2029 | James Connors & Carolyn Connors | 5624 Cloverdale Drive | Galena | OH | 43021 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2029 | Joseph Circelli & Mary Circelli | 346 Windsome Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2029 | Dipendar Rao & Archana Gosain | 4054 Pioneer Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2029 | Jennifer Best | 5100 Gredle Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2029 | Karen Washbush | 6930 Peachtree Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2029 | Andrew & Hillary | 4074 Treebrook Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2029 | Robert Costanzo & Wendy Costanzo | 12746 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2029 | John Stemen & Virginia Stemen | 328 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2029 | Linda Campbell & Steve Mason | 8268 Sea Star Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2029 | Troy Wright & Robin Wright | 552 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2029 | Paul Richmond & Deborah Richmond | 1815 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2029 | Sheila Beck | 4029 Dorset Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2029 | Tracy Fancelli | 3858 Kul Circle North | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2029 | Kurt Snedecor & Lori Snedecor | 6776 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2029 | Peter Arnold & Julie Arnold | 1140 Mill Park | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2029 | Dean Vande Water & Cynthia Bundy | 8410 Haines Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2029 | Kevin  Westhora | 3065 Sedley Street | Reynoldsbyrg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2029 | Darryl Abbington & Cynthia Abbington | 3100 Westaire Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2029 | Eric Eggleston & Carrie Eggleston | 1595 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2029 | Neil Gorup & Carolyn Gorup | 9177 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2029 | Phil Schoch & Stacey Hallowes | 5214 Echelon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2029 | James Karas | 7985 Windsome Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2029 | Jeff Wirtz & Carman Wirtz | 1810 Penwood Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2029 | Brian Switalski & Kimberly Switalski | 537 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2029 | Christopher Fisher & Jennifer Fisher | 181 Locust Curve | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2029 | Joanna Rogers | 2954 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2029 | Richard Nieves & Claribel Rosario | 3991 Kul Circle South | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2029 | Craig Black | 4855 Dori Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2029 | Dan Martin | 1901 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2029 | John Sanderell & Jane Sanderell | 5928 Alturas Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2029 | Thomas Tumbry | 513 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2029 | Brian Starrett & Jodi Lewis | 5691 Duchess Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2029 | Kathy Quickert | 9133 Palomino Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2029 | Larry Calvert & Patricia Calvert | 6425 Fountainview Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2029 | Doug Newman & Pam Newman | 6414  Fountainview Court Nw | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2029 | Sherri Williams | 1347 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2029 | Timothy Vansky & Ann Vansky | 5883 Meadowbrook Lan | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2029 | Stephanie Derga | 12638 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2029 | Mary Beth Wardeska | 1210 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2029 | Mark Simpson & Molly Simpson | 5871 Garnier Avenue | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2029 | Linda Piechnik | 1931 Manley Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2029 | Charlie Morris | 4400 Gaffney Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2029 | Jeff Hull | 6715 Winchester Crossing Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2029 | Renee Robare | 8288 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Robert Cornett & Wendy Cornett | 7440 Loy Rush Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | David Stockdale | 3972 Dorset Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Kevin Mccauley & Melissa Siders | 4076 Pioneer Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Mark Pettay & Francine Pettay | 5126 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Granger Scruggs | 2233 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Shawn O'flynn & Tamara O'flynn | 5770 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Michael Workman & Jennifer Workman | 145 Locust Curve Drive | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Dan Meir | 182 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Keith Johns & Lisa Johns | 12637 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Shelly Brooker | 809 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Zoran Icovski & Vesna Icovski | 7353 Havencroft Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Roy Coalter & Deanna Coalter | 6702 Wycliffe Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Michael Troutman | 539 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Kristin Thompson | 1947 Beauregard Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Derrick Hardin & Iesha Hardin | 6779 Winchester Crossing Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Linda Vogt | 551 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Dan Broyles & Ellen Broyles | 557 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2029 | Pam Boyce | 559 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2029 | John Mincy & Paula Mincy | 4104 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2029 | Patrick Hopkins & Shannon Hopkins | 201 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2029 | R. Scott Huff & Elaine Huff | 9082 Palomino Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2029 | Eric Pennington & Eileen Pennington | 9082 Appaloosa Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2029 | Eric Jones & Rebecca Lehman | 1792 Fern Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2029 | Faith Flickinger | 621 Chuck Wagon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2029 | Sophear Pich & Khan Khay | 2125 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2029 | Jennifer Nichols | 199 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2029 | William Hatton Ii & Jennifer Hatton | 6811 Inverness Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2029 | Gary Mcalister & Linda Mcalister | 5649 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2029 | Brian & Elizabeth | 6671 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2029 | Ty Thomas & Ellen Thomas | 178 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2029 | Douglas Cochran & Dineen Cochran | 8282 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2029 | Robert Lilly & Shelley Lilly | 2841 Jericho Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2029 | Robert Card & Shelley Card | 5873 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2029 | Scott Carmichael | 2046 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2029 | Samuel Conrad & Amy Conrad | 7166 Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2029 | Aaron Lichtenauer & Cindy Lichtenauer | 1612 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2029 | C. Richard Holter & Deborah Holter | 7467 Willamson Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2029 | Saleh Nofal | 4000 Cailin Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2029 | M. Brian Deck & Laura Deck | 2062 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2029 | Jack King Jr. & Daphne King | 787 Petigrew Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2029 | Chad Ingles & Lori Ingles | 8221 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2029 | Gregory Danner & Karen Danner | 563 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2029 | Daren Lumby & Shelley Lumby | 778 Erin Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2029 | Amara Karra & Mahipal Karra | 4811 Davidson Run Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2029 | R. Todd Williams & Mryia Williams | 5654 English Rose Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2029 | Ling Sang & Bo Ling | 5087 Gredle Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2029 | Thomas Montgomery & Sami Montgomery | 5121 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2029 | Antonio Cardoso & Tammy Cardoso | 6936 Peachtree Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2029 | Keith Crabtree & Sandra Widmayer | 1799 Fern Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2029 | Scott Shoup | 6970 Wuerful Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2029 | April Turjanica & Robert Turjanica | 5231 Algean Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2029 | Jim Burgess & Barbara Burgess | 1014 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2029 | George Carter & Lori Carter | 5070 Gredle Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2029 | Laszlo Jakab & Belinda Jakab | 5707 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2029 | Patrick Hogan & Patricia Hogan | 6624 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2029 | Mike Manning & Angie Brown | 1803 Fern Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2029 | Nichole Harris | 2250 Maribeth Place | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2029 | Tiffani Osborne | 150 Locust Curve Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2029 | Joshua Pace & Tiffany Napolitano | 352 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2029 | Craig Coleman & Angela Coleman | 1011 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2029 | Sean Frazier & Rachel Frazier | 2619 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2029 | Rick Ritzler & Nicloe Clay | 6689 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2029 | Philip Patterson & Olivia Patterson | 5930 Groff Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2029 | Larry Hinkle & Denise Hinkle | 1080 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2029 | Dave Burghard & Stephanie Burghard | 324 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2029 | Roberta Vick | 662 Old Irish Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2029 | Paula Miller | 2300 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2029 | Monica Powell | 4071 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2029 | William Mills & Karen Mills | 4100 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2029 | Eric Adkins & Tabitha Crotteau | 318 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2029 | Sam Hall & Lucricia Hall | 2063 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2029 | Kelly Deerwester | 1899 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2029 | James | 517 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2029 | Peter Mccollam & Jeannie Mccollam | 6517 Clay Court West | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2029 | David Drumm & Lisa Drumm | 7711 Hilliard Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2029 | Howard Foster Iii & Jennifer Keefer | 5660 Duchess Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2029 | Timothy Burns & Susan Burns | 5856 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2029 | Susan Rachek | 7246 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2029 | Allison Turner & James Hodgins | 7588 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2029 | Don Mccray & Lisa Mccray | 2374 Prospect Hill Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2029 | Bob Jones & Kathy Jones | 1263 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2029 | Diana Reller | 3006 Gratz Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2029 | Adrew Hiner & Julie Hiner | 5221 Echelon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2029 | Gary Armstrong & Judy Armstrong | 437 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2029 | Vernon W. Kennedy & Ann M. Mcilroy | 5842 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2029 | Tina Lisi | 230 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2029 | Zoltan Kiss & Sudawadee Kiss | 2275 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2029 | Scott Almassy & Michele Almassy | 4080 Kodiak Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2029 | David Ashbaugh & Angela Ashbaugh | 6828 Brookstone Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2029 | Danielle Jamison | 752 Moreno Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2029 | Michael Dunn & Diane Lewis | 579 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2029 | David Adams & Emily | 5745 Silver Spurs Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2029 | Jon Merriman & Inggrie Merriman | 655 Mustang Canyon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2029 | Mark Emmons & Sharon Emmons | 5360 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2029 | Laurie Ratliff | 326 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2029 | Ram Desari & Shirisha Dasari | 94 Hartfield Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2029 | C. Darryl Foster Jr. & Brenda Foster | 1002 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2029 | Vickie Miller | 200 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2029 | Kevin Mullins & Katheryn Mullins | 2625 Fernwood Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2029 | Michael Richardson & Juliene Richardson | 7112 Winchester Crossing Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2029 | Richard Gates | 5355 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2029 | Juliet Denniss | 5312 Victoria St | Groveport | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2029 | Thomas Lanier & Ann Lanier | 9091 Appaloosa Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2029 | Matthew Wolfe & Tamera Wolfe | 6679 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2029 | James Sheets & Julia Sheets | 1785 Fern Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2029 | Raymond Laubacher | 184 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2029 | Mark Key & Cathy Key | 1127 Tenagra Way | Columbus | OH | 43228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2029 | Nicole McMichael & Zachary McMichael | 8281 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2029 | Robert Clark Jr. & Jennifer Clark | 690 Millwood Boulevard | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2029 | Rich Marioth & Carrie Marrioth | 5371Victoria St | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2029 | Carolyn Kise | 225 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2029 | Richard Zimmerman | 1007 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2029 | Robert Savage | 319 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2029 | Marty Anderson & Natasha Anderson | 1791 Fern Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2029 | Harold Gibson & Elaine Gibson | 6600 Clay Court East | Canla Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2029 | Justin Bates | 9278 Wayne Brown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2029 | Jeffrey Poe & Carolyn Poe | 5659 Duchess Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2029 | Ho-hsin Lee | 5786 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2029 | Jeffrey Canter & Laura Mowrer | 5874 Pebble Beach Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2029 | Mr. Daniel Bernstein | 5841 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2029 | John Burns & Carol Burns | 4102 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2029 | Kandice Hoddinott | 3555 Delport Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2029 | Ronald Lee & Molly Lee | 2613 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2029 | Cheryl Albers | 2984 Shady Knoll Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2029 | Kirk Miller | 8590 Olenbrook Driv | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2029 | Thomas Hines & Christina Hines | 6505 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2029 | James Carson | 9245 Pimlico Place N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2029 | Brandon Bix & Corinne Bix | 1280 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2029 | Joe Gargiulo & Sherry Gargiulo | 632 Mustang Canyon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2029 | Joanne Roberts | 2057 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2029 | Jason P Chalk & Holly J McCartney | 269 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2029 | Rick Leach & Zina Leach | 2222 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2029 | Richard Cowley & Lisa Paisley | 6942 Peachtree Circle | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2029 | Pat Haughsby | 5779 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2029 | Chuck Carpenter & Jean Carpenter | 4063 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2029 | Dana Coughlin & Beth Coughlin | 821Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2029 | Eleanor Palmer | 3550 Delport Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2029 | Andrew Aichele | 6271 Ruth Ann Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2029 | Stacy Hamilton | 7994 Eurogrey Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2029 | Kenneth Peden | 5722 Silver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2029 | Eric Thiergartner & Denise Thiergartner | 230 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2029 | John Snider & Robyn Snider | 6560 Saylor Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2029 | Joe Cartmille & Stacie Cartmille | 7712 Hilliard Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2029 | Justin Long | 2773 Oak Forest Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2029 | John Hambel & Tammy Higginbotham | 2227 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2029 | Robert Hayzlett | 5950 Pinto Pass Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2029 | Mark Clauser | 1814 Penwood Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2029 | Adam Henry | 8585 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2029 | Richard Kerwood & Jacqueline Kerwood | 1211 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2029 | Chris Moore & Julie Moore | 331pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2029 | Jeremy Barnhill & Christina Barnhill | 2106 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2029 | Kari Koehler | 198 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2029 | William McNally | 1220 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2029 | Chad Wallace | 805 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2029 | Nicole Carter & Paula Carter | 306 Hawthorn Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2029 | Michael Cornett & Brenda Cornett | 3065 Shady Knoll Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2029 | Carl Campbell & Heather Campbell | 8407 Vega Drive | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2029 | Edward Grubbs & Christi Grubbs | 1832 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2029 | Paul Martindale & Amy Martindale | 8543 Olenbrook Driv | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2029 | Bruce York & Lisa York | 1136 Greeley Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2029 | Benjamin Watson | 342 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2029 | Mary | 2263 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2029 | Larry Mazzola & Diane Mazzola | 8418 Haines Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2029 | Jerry | 6621 Springview Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2029 | Mark Baker & Robin Baker | 1540Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2029 | Alexander Birnbrich & Pamela Birnbrich | 1605 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2029 | Jonathon Harris & Nicole Harris | 6804 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2029 | Harry Hoffhines | 2970 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2029 | Bruce Freiberger & Cheryl Freiberger | 1856 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2029 | Larry Lamp & Janet Lamp | 8573 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2029 | Brad Ater | 5709 Silver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | Creighton Gibson & Dianna Gibson | 9230 Wayne Brown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | Matthew Parrish & Jill Parrish | 4103 Essex Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | Ronald Maynard & Paulette Maynard | 3795 Hampshire Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | Mark D'nofrio & Beth D'nofrio | 5752 Chase Run | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | John Frank & Linda Frank | 5256 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | Angelin Cremeans & Thomas Cremeans | 2293 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | Mr. Wesley Stark | 5733 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | Leslie Shearer & Brenda Shearer | 12546 Saratoga Place Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | Tilor Teegardin & Heather Teegardin | 3562 Delport Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | Robert Hart & Melissa Hart | 318 Basswood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | Mike Hall & Erin Hall | 3011 Fawn Crossing Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | Eric Demchak & Wendy Demchak | 1823 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | James Smith & Candy Smith | 1829 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | Christopher Creagan & Jodie Creagan | 662 Millwood Boulevard | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2029 | Anthony Spina & Brooke Spina | 310 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2029 | Susan Banks | 5850 Pinewild Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2029 | Leo Zaborowski & Ruth Zaborowski | 183 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2029 | Sandra Swiatek | 5582 Summer Boulevard | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2029 | Louis Cruse Jr. & Trisha Cruse | 2969 Remington Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2029 | Josh | 2269 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2029 | James Hance & Stacia Rockfield | 5773 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2029 | Andrew Friz & Tracy Friz | 341 Western Dreamer Drive | Delaware | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2029 | Ryan Hoehn & Wanda Huff | 2157 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2029 | Steve Davis & Lisa Negri | 165 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2029 | Dennis Kelley & Rebecca Kelley | 5935 Alturas Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2029 | Thomas Cline & Allison Cline | 9338 Waynbrown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2029 | Junior Breaston & Katherine Breaston | 2105 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2029 | Don Gier & Roberta Cherry | 5638 Englihs Rose Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2029 | Micheal Jennings & Emily | 9069 Palomino Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2029 | Ron Wykoff & Kathy Wykoff | 1267 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2029 | Sherry Smith & Alan Miller | 6289 Leslie Anne | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2029 | Lisa Hamelberg | 8464 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2029 | Ryan Johanssen & Kelly Mccarthy | 216 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2029 | Brett Ludwig & Lori Ludwig | 2282 Yager Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2029 | Michael Raymond & Sherri Raymond | 505 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2029 | Crawford Wall | 2942 Briar Ridge Road | Columbus | OH | 43232 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2029 | Martin Devita & Lisa Russo | 2978 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2029 | Keith Etherington & Leah Etherington | 1806 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2029 | Stephen Kelley Jr. & Karen Kelley | 2049 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2029 | Matthew Brown | 93 Hartfield Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2029 | Bill & Amelia | 5864 Lakeview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2029 | Brian Roach & Vicki Roach | 7179 Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2029 | James Christie & Karen Kish | 177 Beech Drive | Delaware | OH | 46015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2029 | Rick Day & Pam | 1309 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2029 | Claudio Lavalle | 507 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2029 | James Stillman & Carol Stillman | 8572 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2029 | Dana Carroll & Tammie Carrol | 1215 Green Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2029 | Jesus Vergara & Ann Marie Skunza | 5397 Armour Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2029 | Bonita Dusseau | 2349 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2029 | Basil Stonerock | 5677 English Rose Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2029 | Michael Baird & Lisa Baird | 5094 Gredle Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2029 | Adam Brown & Wendy Brown | 1199 Green Meadowavenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2029 | Brian Arnett & Kim Arnett | 1825 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2029 | John Flanders & Karen Flanders | 310 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2029 | Kenneth Williams & Stephrine Williams | 1062 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2029 | Lamont Rispress & Lisa Rispress | 5784 Lakeview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2029 | Philip Bede | 1303 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2029 | Laura Grguric | 1300 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2029 | Gabriel Cassidy & Dana Cassidy | 1160 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2029 | Terry Arms & Deidre Arms | 1061 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2029 | Anthony Stewart | 3058 Noelle Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2029 | Robert Johnson Jr. & Courtney Mckibben | 1211 Green Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2029 | David Griffin & Karen Griffin | 9114 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2029 | Robert Stephens & Lisa Stephens | 786 Petigrew Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2029 | Rick Cooper | 8531 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2029 | Elizabeth Folland-conley & Michael Conley | 3590 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2029 | Joseph Dennis & Heather Dennis | 2309 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2029 | Heath Montag | 5013 Cortez Passage | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2029 | Jeffrey Print & Noreen Print | 5872 Lakeview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2029 | Jim Bennett & Angie Bennett | 816 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2029 | Sean Trombley & Betsy Trombley | 6832 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2029 | Michael Kellum & June Kellum | 6794 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2029 | Mike Dement & Tammy Dement | 430 West River RD. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2029 | Richard Koch & Denise Koch | 5943 Alturas Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2029 | Leonard Blodgett & Traci Montgomery-Blo | 2920 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2029 | Matthew Heidl & Kari Heidl | 8555 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2029 | Scott Wieclaw & Amy Weiclaw | 3601 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2029 | Gregory Kasprzak & Christine Kasprzak | 5788 Dee Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2029 | Sarah Bruckner | 218 Overtrick Drive | Delaware | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2029 | Charles Letner & Edna Letner | 501 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2029 | Rodney Orshoski & Pamela Orshoski | 1753 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2029 | Darrin White & Robin White | 347 Pecan Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2029 | Melanie Bowser | 9101 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2029 | Victor Wirth | 1207 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2029 | Thad Apel | 2979 Fawn Crossing Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2029 | Werner Wegener & Colleen Wegener | 8088 Chapel Stone Road | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2029 | Patrick Cremeans & Teddi Cremeans | 2743 Southfield Village Dr | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2029 | Sean Kenney | 2246 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2029 | Michael Geers & Mary Ann Geers | 4185 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2029 | Kenneth Davy | 2064 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2029 | Robert Minturn & Cattein Do | 1119 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2029 | Debbie Zisky | 395 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2029 | Andy Kafka & Sharon Kafka | 8561 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2029 | Todd Mates & Michelle Mates | 246 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2029 | Mark Hall | 1026 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2029 | Mike Meyer & Carla Meyer | 308 Basswood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2029 | Scott Allen & Kelly Allen | 1423 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2029 | David Plaga | 8212 Turret Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2029 | Michael Migliori | 4014 Pioneer Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2029 | Monta Trent | 1112 Lavender Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2029 | Beverly Norris | 1032 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2029 | Scott Clifton & Maureen Clifton | 1482 Windslow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2029 | David La Russa & Krista La Russa | 332 Pataskala Ridge Drive | Pastaskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2029 | Ronald Sprout | 6754 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2029 | Scott Parrott | 3002 Crocker Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2029 | Thatsany Kingsavanh & Phonesay Say | 365 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2029 | Tiffany Caputo & Chuck Caputo | 463 Lamesa Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2029 | Joseph Huston | 5299 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2029 | Brad Thomas | 238 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2029 | Thomas Beck & Lori Beck | 1005 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2029 | Dennis Sonner & Racy Sonner | 1190 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2029 | Christopher Rohrs & Nicole Ickert | 1261 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2029 | Michael Mancuso & Mary Mancuso | 1972 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2029 | Eric David/ 3rd H/o & Shannon David | 124 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2029 | Brian Stone & Gail Stone | 5909 Pinto Pass Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2029 | Steve | 323 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2029 | Michelle Wehrle | 5104 Langcroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2029 | David Ashley & Debbie Ashley | 388 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2029 | William Hall Jr. & Cynthia Porter | 8218 Turret Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2029 | Allan Langlois & Ann Langlois | 1877 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2029 | Debra Rees | 6375 Albany Lake Way | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2029 | Lanny Welly | 4938 Langcroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2029 | Richard Lee & Kathleen Lee | 4124 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2029 | Phillip Eakins & Cherryl Eakins | 2285 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2029 | Abel Moreno Jr | 2015 Penhook Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2029 | Larry Patrick | 392 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2029 | Ron Selzer & Janelle Selzer | 1815 Fern Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2029 | Martey Shelton & Martha Shelton | 1808 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2029 | Jared Haus & Kristi Haus | 8596 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2029 | Kimberly Danner & Wendy Nance | 2411 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2029 | Rod Sandy & Teresa Sandy | 1566 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2029 | Christopher Daniels & Christy Daniels | 7119 Winchester Crossing Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2029 | Paul Cordle & Sharon Cordle | 341 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2029 | Matt Valerio | 8348 Vega Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2029 | Timothy Rose | 569 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2029 | Brian Adelsberger & Julia Adelsberger | 1835 Woodside Drive | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | Joseph Hofmann & Mary Hofmann | 4000 Kul Circle North | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | Travis Herb & Dawna Will | 3108 Fairchild Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | Michael Waulk & Debbie Waulk | 2341 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | William Porter & Carla Porter | 4166 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | William Latta | 1883 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | Erin Greer | 820 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | Dominic Frazier | 3063 Briar Ridge Road | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | James Spangler & Miranda Spangler | 1223 Green Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | Robert Mcconathy | 6874 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | John Swavely & Deborah Swavely | 464 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | Jay Hamilton & Judy Hamilton | 159 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | Beth Lintz | 1412 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | Troy Dramble & Jennifer Dramble | 3008 Shady Knoll Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | Leonard Parker & Leslie Ann Parker | 444 Lamessa Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2029 | Scott Walberry | 8567 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2029 | Jeffrey  Braumberger & Julie Fusco | 5056 Langcroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2029 | Craig Malone & Keturah Malone | 828 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2029 | Rob Theller & Becky Theller | 1545 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2029 | Don Coleman & Shawna Coleman | 536 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2029 | Frederick Rogers & Dawn Rogers | 667 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2029 | Eduardo Tiscareno | 2228 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2029 | Daryl Yockey & Tammy Yockey | 8389 Vega Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2029 | Drew Durbin & Jamie Durbin | 8549 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2029 | David Loughrey & Katherine Hyrnick | 3833 Hampshire Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2029 | David Gavlik & Amy Gavlik | 5702 English Rose Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2029 | BYRON HALL & CARLA HALL | 5858 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2029 | Aaron Woody & Melissa Woody | 213 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2029 | Jonathan White & Laura White | 8297 Aurora Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2029 | Don Finney & Jennifer Finney | 1203 Green Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2029 | Greg Pitzer & Kari Pitzer | 6430 Fountainview Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2029 | Robert Mccullough | 442 Bauhaus Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2029 | David Smith & Kerry Smith | 8500 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2029 | Erlinda Gomez | 8578 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Allan Thomas | 7516 Burgtresser Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Eugene Mitchell & Betty Mitchell | 9349 Auburn Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Scot Robbins & Lynne Klise | 302 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Jason Young | 1044 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Colin Cady & Tammy Cady | 2288 Glencroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | James Hodge & Linda Davis | 4187 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Dana Ingle & Donna Ingle | 4156 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Michael Barreiro & Yukari Barreiro | 139 Locust Curve Lane | Delaware | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Thomas Born & Kay Born | 5737 Burnett Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Logan Bradley & Marci Bradley | 12106 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Eric Herzog & Katherine Herzog | 1080 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Steven Bucey & Melanie Bucey | 1577 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Rick Carmony | 6416 Antoinette Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Chong Yu | 5939 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Daniel Edelsberg & Angela Dement | 8348 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Michael King & Donna King | 8494 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2029 | Brian Briggs & Kimberly Briggs | 8597 Olenbrook Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2029 | StephenSeiple | 5796 Lakeview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2029 | Theresa Byrd | 186 Locust Curve Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2029 | Gary Kuhr & Tammy Kuhr | 7648 Benderson Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2029 | Kevin Woods & Linda Ketchum | 501 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2029 | H. Scot Harrison & Eva Harrison | 2872 Lake Hollow Rd | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2029 | Kenneth Platenak | 8548 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2029 | Joshua & Kasey | 2300 Glencroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2029 | Dave Dorsey & Lisa Dorsey | 177 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2029 | Gary Clark & Therese Clark | 12667 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2029 | Delbert Huhn & Sharon Huhn | 1110 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2029 | Eric Kuhn & Kimberly Rininger | 335 Good Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2029 | Matt Gill | 6726 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2029 | Venkat Punugu & Umadevi Vajjala | 5930 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2029 | Robert Cross & Kristin Cross | 5970 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2029 | Kenneth Clark & Phillis Clark | 8383 Vega Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2029 | Nathan Kurt & Kathleen Hall | 524 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2029 | Kenneth Kessler & Tamara Kessler | 8519 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2029 | Dave Grove & Rhonda Grove | 6736 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2029 | Keith Brown & Denise Brown | 670 Mill Wood Boulevard | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2029 | Tonya Delgiorno | 8525 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2029 | Roger Ludwig & Eva Ludwig | 5633 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2029 | Mike Warner & Brenda Warner | 3005 Crocker Run Rd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2029 | Todd Flowers & Tina Flowers | 376 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2029 | Jeffrey Tankovich & Amy Tankovich | 6701 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2029 | Gary Morgan & Angela Morgan | 7059 Weurful Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2029 | Michael Robinson & Carmen Robinson | 8353 Vega Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2029 | David Van Hoose & Jodie Bolon | 8354 Vega Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2029 | Jody Sucharski & Jodi Dresel | 8603 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2029 | Phillip Bond & Maureen Bond | 5674 Silver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2029 | Jeffrey Rodman & Geraldine Baltazar | 262 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2029 | Stephen Reinhard & Lisa Reinhard | 5851 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2029 | Anna Fout | 5817 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2029 | Gerald Mcswords & Julie Mcswords | 147 Overtrick Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2029 | Chris Pfeifer & Jenifer Pfiefer | 2984 Crocker Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2029 | Jackie Baker | 1849 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2029 | Gregory Arnott & Jean Arnott | 3999 Pioneer Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2029 | Mark Schroeder & Shannon Schroeder | 6845 Sherbrook Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2029 | Todd Johnson & Shelley Johnson | 1167 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2029 | Heather Kennard & Don Estis | 263 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2029 | James Foeller & Dee Foeller | 523 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2029 | Gregory Knoth | 8602 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2029 | Linda | 254 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2029 | Claude Przybysz & Lucinda Przybysz | 254 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2029 | Harold Billingslea | 1050 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2029 | Russell Mccarty | 5062 Langcroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2029 | George Halbert Ii | 3063 Noelle Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2029 | Mark Mathis & Adelaide Mathis | 6704 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2029 | Robert Yarger & Kathy Yarger | 1931 Beauregard Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2029 | Kevin Miller | 660 Millwood Blvd | Marysville | OH | 43041 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2029 | James Baisden & Cori Sommer | 195 Overtrick  Drive | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2029 | Shawn Ferrell & Tara Ferrell | 1282 Tarragon Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2029 | Kevin Daugherty & Amanda Scott | 523 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2029 | Janet Smith | 9074 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2029 | Scott Laslo & Tracy Laslo | 5151 Algean Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2029 | Robert Hopp | 8456 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2029 | Oyauma Garrison & Sacheen Garrison | 546 Lamessa Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2029 | Janice Smith | 553 Lamesa Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2029 | William Dahlgren & Lisa Dahlgren | 6434 Albany Gardens Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2029 | Dominic Caminiti & Bambi Caminiti | 5320 Victoria St | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2029 | Tyler Wisecup & Dawn Kinnear | 286 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2029 | Craig Johnston & Sheri Stauffer | 2409 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2029 | Bret Hoovler | 341 Good Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2029 | Robert Bayt & Felicia Bayt | 6877 Springwood Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2029 | Matthew Michalak Jr. | 7962 Windsome Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2029 | Robert Smith & Jennifer Conn | 8372 Vega Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2029 | Dave Metkser & Donna Metkser | 4744 Albany Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2029 | Becky Miller | 5275 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2029 | Melvin Ezzo & Tammie Ezzo | 2420 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2029 | Lyle Gilmet & Aimee Gilmet | 5025 Cortez Passage | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2029 | Bruce Velt & Cindy Velt | 4154 Treebrook Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2029 | Judy Gluvna | 1973 Baltic Ave | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2029 | Kwame Fields & Craig Fields | 3094 Westaire Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2029 | Ty Manley & Michelle Gilliam | 6783 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2029 | Shane Ramsey & Lindsay Deringer | 6884 Springwood Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2029 | Doug Bruney & Beth Bruney | 6867 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2029 | Stan Maxwell & Sheila Maxwell | 2340 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2029 | Sheila Lizotte | 8488 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2029 | Emi England | 8530 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2029 | Jon Hogue | 2196 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2029 | Jerry Eckels & Bonnie Eckels | 1570 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2029 | Ryan Reitmajer Sr. & Jeanette Reitmajer | 6607 Hillmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2029 | Santana Sanchez | 1143 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2029 | Daniel Martin | 608 Mustang Canyon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2029 | Robert Arnett | 301 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2029 | Ed Spencer & Christa Hall | 1011 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2029 | Doug Grote & Candy | 5721 Burnett Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2029 | James Brumbaugh & Mary Elizabeth Brumbaugh | 2702 Fernwood Ave. | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2029 | Meggan Cottrell & Matthew Cottrell | 1403 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2029 | George Ullman & Laura Schworm | 390 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2029 | Gene Wells & Karen Wells | 354 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2029 | Joann May | 1101 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2029 | Jason Riley & Jennifer Riley | 8171 Coldharbor Boulevard | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2029 | Troy Ross & Martina Ross | 3119 Westaire Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2029 | Floyd Rupert & Julie Rupert | 1518 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2029 | Samuel Raver & Angela Raver | 2684 Fairview Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2029 | Michael Dorsey & Kristen Cooper | 7252 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2029 | Keith Diltz & Jolene Diltz | 5142 Algean Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2029 | Chris Hayes & Melissa Gunning | 257 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2029 | Valerie Young & Jason Young | 2292 Maribeth PLace | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2029 | Jennifer Easton | 5925 Pinto Pass Drive | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2029 | Karen Bauer | 4027 Essex Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2029 | Sherrie Montgomery | 5379 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2029 | Elizabeth Caliker | 318 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2029 | Paul Carter & Jennifer Carter | 5115 Langcroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2029 | Michael D'ippolito & Lisa D'ippolito | 5769 Dee Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2029 | Mike Brubaker & Joni Brubaker | 2620 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2029 | Michele Fulton & Rhonda Gammell | 440 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2029 | Charles Brown & Patricia | 2355 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2029 | Daryn Steed & Michelle Thornburg | 3016 Sandy Knoll Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2029 | Edwin Hafer & Stephanie Hafer | 3205 Saint Bernard Circle | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2029 | Carl Phillips & Ericka Phillips | 3999 Kul Circle | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2029 | Lois Stepney & Tyson Stepney | 3573 Delport Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2029 | William Hennell & Heather Hennell | 6130 Pirthshire St | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2029 | Cory Noonan & Dionna Noonan | 1875 Beauregard Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2029 | Scott Moore & Nancy Moore | 7309 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2029 | Erich Hees & Kim Hees | 1864 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2029 | Sally Samone | 12598 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2029 | Khalid Mahmood | 804 Whitehead Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2029 | David Whitt & Cynthia Whitt | 6326 Leslie Ann Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2029 | Colin Mccafferty & Cathy Mccafferty | 9133 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2029 | Phillip Keene & Sharon Keene | 8471 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2029 | Tina Hsu | 8459 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2029 | Thomas Okonak | 4049 Dorset Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2029 | William Bocook Jr. | 246 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2029 | Jamie Hill | 4077 Pioneer Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2029 | Mike Collier & Teresa Collier | 190 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2029 | Christopher Sabatino & Mary Sabatino | 9181 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2029 | Eric Sandkuhl & Tuki Sandkuhl | 5849 Hunting Haven Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2029 | Mark Stonecipher & Debbie Stonecipher | 1833 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2029 | Robert Bolyard | 557 Washington Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2029 | John Reep & Kristin Reep | 277 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2029 | Wendy Summerhill | 334 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2029 | David Wetterstroem & Nancy Wetterstroem | 5568 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2029 | Tammy Mckibbins | 3658 Larkwell Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2029 | Gary Fellure & Tammy Fellure | 6269 Carolann Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2029 | Karen Brunton | 486 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2029 | Robert Cooper & Cheryl Cooper | 528 Lamessa Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2029 | Jennifer Wysocki | 1500 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2029 | Timothy Crane & Susan Crane | 1041 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2029 | Terry Cook | 1635 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2029 | Mark Irwin Jr. & Heather Kelley | 2719 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2029 | Julia King | 1907 Beauregard Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2029 | Chris Brown & Viviana Brown | 372 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2029 | Darrell Crawford & Anne Crawford | 1857 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2029 | Bruce Miller & Jennifer Miller | 8579 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2029 | Doha Dawah | 8483 Olenbrook Driv | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2029 | Mark Kolde | 2860 Jericho Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2029 | Karlton Wilson & Yalonda Wilson | 3664 Larkwell Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2029 | Peter Blessing & Christy Blessing | 8501 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2029 | Toby Wendt & Jodi Wendt | 5849 Rothrock Court | Galloway | OH | 43119 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2029 | Tom Mason | 7446 Loy Rush Court | Canal WInchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2029 | Collette Mary Donnelly | 1323 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2029 | Gregory Slawinski & Lori Slawinski | 1093 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2029 | David Murray & Julie Miles | 9141 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2029 | Mark Schmidt & Lynnette Schmidt | 1323 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2029 | Jason Gauntz | 3057 Shady Knoll Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2029 | Kevin Mcdonnell & Jennifer Mcdonnell | 6611 Clay Court East | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2029 | Stephen Mckinlay & Amy Mckinlay | 6579 Clay Court East | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2029 | Jeffry Vogel | 3971 Ryeland Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2029 | Brian Fenstermaker & Carrie Fenstermaker | 2836 Jericho Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2029 | Kerry Brown & Nicola Brown | 285 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2029 | Craig Buckner & Christine Buckner | 5016  Scalton Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2029 | Charles Bookheimer & Elizabeth Bookheimer | 2090 Coldharbor Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2029 | Jason Ross | 500 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2029 | John Garko Jr. & Melanie Garko | 1891 Beauregard Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2029 | David Broughton | 1324 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2029 | Earl Fralick & Donna Fralick | 5934 Pinto Pass Court | HIlliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2029 | Martin Clark & Jennifer Januszewski | 8591 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2029 | Christopher Murphy & Michelle Murphy | 4736 Albany Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2029 | Jason Roth & Renee Roth | 3989 Dorset Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2029 | Raymond Austin II | 5784 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2029 | Steve Willey & Betsey Willey | 2696 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2029 | Larry Borror & Kelly Borror | 7362 Winchester Cathedral Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2029 | Ms. Birch | 1106 Lavender Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2029 | Douglas Tanner & Mary Beth Tanner | 3082 Noelle Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2029 | David Finney & Phyllis Peters | 2614 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2029 | Brandon Mitchell & Rachel Mitchell | 9111 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2029 | Goldie Todd | 2751 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2029 | Douglas Smith | 214 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2029 | Todd Paciorek & Tara Paciorek | 5845 Pebble Beach Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2029 | Scott Ozebek & Jennifer Ozebek | 3698 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2029 | Joe Beiter 3rd H/o &  Courtney Beiter | 2690 Fernwood Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2029 | Artie Kalyvas & Helen Kalyvas | 7394 Oliver Winchester | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2029 | Rick Steller | 245 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2029 | Tim Hosterman & Lisa Evans | 1021 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2029 | William Grace & Michele Grace | 1892 Baltic Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2029 | Kathy Justice | 420 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2029 | Pamela Murray | 1385 Laforge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2029 | Jason Dyer & Corissa Bain | 5246 Algean Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2029 | Brian Hazel & Suzie Hazel | 8506 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2029 | Kathy Sturges & Carol Roberts | 6544 Clay Court West | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2029 | Roger Willcut Sr. & Kelly Willcut | 5884 Lakeview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2029 | Herb Thomas & Linda Thomas | 8282 Aurora Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2029 | Richard Smith & Teresa Smith | 248 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2029 | Brian Barwick | 7306 Oliver Winchester | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2029 | Greg Tuthill & Brenda Tuthill | 627 Chuck Wagon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2029 | Robert Vice & Kimberly Vice | 1071 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2029 | Paul Grossman & Pam Grossman | 5693 Burnett Drive North | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2029 | James Johnson & Toya Johnson | 3076 Noelle Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2029 | Kimberly Bay & Joe Mollan | 520 West River Drive | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2029 | Danny Donaldson & Joanne Donaldson | 9142 Waynebrown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2029 | Gennadiy Shishlo & Lyubov Shishlo | 5866 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2029 | Daniel Dauer & Kimberly Brown | 800 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2029 | Jason | 9193 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2029 | Jonathan Woolard & Heidi Woolard | 1071 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2029 | Benjamin Parks & Tara Parks | 468 Lamessa Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2029 | William Cannistra | 8566 Olenbrook Drive | Lewis Center | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2029 | David Rarick & Sheri Rarick | 6442 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2029 | Lenys Roman | 5098 Langcroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2029 | David Wright & Julie Thompson | 8310 Aurora Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2029 | Matt Parsons & Kate Dawson | 2714 Fernwood Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2029 | Kipp Anderson & Tadd Underwood | 1095 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2029 | Roger Minton & Renee Minton | 2299 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2029 | Doug Rufalo & Laurie Rufalo | 7175 Wilmar Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2029 | John Grumman & Charlene Grumman | 1805 Far View Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2029 | Ricky Salyers & Denise Salyers | 2080 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2029 | Gregory Boggs & Deborah Boggs | 259 Thornapple Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2029 | Bryan Legech & Jennifer Legech | 8537 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2029 | Brian Marcum & Michelle Steingroot | 4712 Albany Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2029 | Vic Paini Jr. & Heather Paini | 7521 Burgesstresser Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2029 | Clarence Gadapati | 5789 Dee Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2029 | Rodney Enochs & Jodi Hall | 372 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2029 | Gary Walter & Cynthia Walter | 1660 Clover dale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2029 | Phil Delong & Sandy Cunningham | 2720 Fernwood Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2029 | Steve Thimmes & Charlotte Thimmes | 2715 Fernwood Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2029 | Chris Diehl & Bridget Diehl | 6792 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2029 | Jason Goncz & Jennifer Daniels | 533 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2029 | Shawn Foster & Jennifer Broersma | 2039 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2029 | Vernon Matthew & Tammie Gale | 5269 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2029 | Peter & Tamara Mumm | 1853 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2029 | Mark Kittel & Michelle Kittel | 1838 Penwood Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2029 | Keith Curran | 1260 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2029 | Stacey Ohler | 680 Scioto Meadows Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2029 | William Dantzer & Daniele Karleskind | 5962 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2029 | Lisa Gibson | 1151 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2029 | Robert Alford & Brandy Alford | 2953 Shady Knoll Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2029 | Sharon Corrova | 281 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2029 | Chris Martin | 6474 Saylor Street | Canla Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2029 | James Cammelleri Jr. & Andrea Cammelleri | 5073 Langcroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2029 | Charles Brown & Etha Brown | 12090 Bentwood Farms Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2029 | Matt Mcseveney & Lori Mcseveney | 1100 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2029 | Caleb Pinney & Regina Piiney | 801 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2029 | James Allard Jr. | 5927 Alturas Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2029 | Troy Stone | 6991 Winchester Crossing Blvd | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2029 | Darren & Amy | 8482 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2029 | John Boice & Lori Boice | 6536 Clay Court West | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2029 | Leslie Lord-humphrey | 5661 English Rose Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2029 | William Weaver & Angela Dean | 1653 Marshall Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2029 | Deborah Gordon | 1355 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2029 | Darrin Bennett & Jennifer Bennett | 639 Chuck Wagon Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2029 | Jon Pierce & Angela Pearce | 262 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2029 | Michael Martini | 238 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2029 | Darrell Mason & Linda Davis | 5037 Langcroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2029 | Brian Dyer & Marsha Dyer | 6262 Carolann Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2029 | Donald Ferguson | 2040 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2029 | Tamara Fickel | 1373 Laforge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2029 | Dana Noffsinger & Kelly Noffsinger | 6446 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2029 | Steve Villlarreal & Amanda Villarreal | 597 Washington Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2029 | Matthew Streng | 5653  English Rose Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2029 | Richard Kaffenbarger | 5768 Dee Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2029 | Matthew Scheibeck & Valerie Scheibeck | 2101 Coldharbour Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2029 | Joseph Wilson & Jade Wilson | 5922 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2029 | David Legrande & Antoinette Norris | 1175 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2029 | David Marcum & Traci Marcum | 6464 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2029 | William Wilson Jr. & Alma Wilson | 5251 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2029 | Vincent Pasquale & Lori Pasquale | 5678 English Rose Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2029 | Bob Dithomas & Beverly Cohen | 4108 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2029 | James Farler & Patricia Farler | 2170 Coldharbor Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2029 | Jonathan Riley & Lynn Riley | 2236 Coldharbor Court | Lewis Center | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2029 | Todd Ohlemeier & Linda Ohlemeier | 380 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2029 | John Ford & Sheri Ford | 3568 Delport Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2029 | Chris Mcmunn | 366 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2029 | David Kivimaki & Kimberly Kivimaki | 8476 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2029 | Marvin Bensman & Claudia Bensman | 5826 Rothrock Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2029 | Leah Harper | 6395 Albany Gardens Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2029 | John Yazdani & Shahin Yazdani | 6383 Albany Lake Way | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2029 | James Barnes & Denise Barnes | 5291 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2029 | Brian Deffenbaugh & Wendy Mueller | 2151 Coldharbor Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2029 | Sorn Chum & Savong Von | 1551 Trabue Woods Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2029 | Diana Azeltine | 6955 Weurful Drive | Canal WInchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2029 | Rigo Caudill | 7393 Winchester Cathedral Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2029 | Paul Johnson & Kathryn Jamieson | 294 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2029 | Deborah Jackson | 8516 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2029 | Jeff & Jill | 1860 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2029 | Rick Trout & Wendy Trout | 8513 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2029 | Dean Eggenschwiller & Dana Mckinney | 5067  Langcroft Driv | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2029 | Eric Chiudioni & Jennifer Chiudioni | 9068 Palomino Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2029 | Herold Brian & Tammy surv | 1275 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2029 | Steven Belcher & Julie Belcher | 5942 Pinto Pass Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2029 | Gary Brock | 254 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2029 | Terry Bradford & Linda Bradford | 384 Pataskala Ridge Boulevard | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2029 | Jason Cotter & Jennifer Cotter | 2380 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2029 | Rob Koeper & Jennie Koeper | 8377 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2029 | Larry Kaser & Nancy Kaser | 7473 Loy Rush Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2029 | Richard Foster | 4015 Ryeland Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2029 | William Porter & Fran Coreno | 5812 Burnett Drive North | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2029 | David Daniels & Leah Simons | 3659 Halloran Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2029 | Larry Andrick & Barb Andrick | 8552 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2029 | Earnest Phillips & Brenda Phillips | 5662 English Rose Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2029 | Bernie Ingles & Linda Ingles | 1668 Cloverdale Drive | Lancaster | OH | 43130 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2029 | John Rocci & Anthony Rocci | 1097 Mullens Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2029 | Scott Dodds | 3049 Shady Knoll Lane | Hilliard | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2029 | Mark Tussing & Jackie Tussing | 7385 Oliver Winchester | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2029 | Christopher Eisenman & Kimberly Eisenman | 8470 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2029 | Greg Hanson & Tracey Flowers | 2360 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2029 | John Hunley & Sheila Hunley | 7410 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2029 | Jim Johnson | 309 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2029 | Elby Billeaudeau & Pauline James | 5832 Burnett Drive N | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2029 | Fred Johnson & Teresa Johnson | 3683 Halloran Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2029 | E. Hugh Woods Iii & Brandie Keys | 1241 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2029 | James Vickers & Nicole Vickers | 6621 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2029 | David Scarlett & Polly Morgan | 216 Alder Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2029 | Ed Miller & Cheri Miller | 7282 Oliver Winchester | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2029 | Brandon Friess & Katherine Friess | 8512 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2029 | Steve Kunz & Jaclynn Conrad | 5751 Silver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2029 | Sequoia Bond & Oris Bond | 2403 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2029 | J. Michael Byrd & Karen Byrd | 3574 Delport Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2029 | Derek Hilderbrand & Yvonne Hilderbrand | 8378 Vega Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2029 | Virginia Kosch | 6589 Clay Court East | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2029 | John Vance & Christina Vance | 3113 Fairchild Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2029 | Charles Williamson | 6317 Anne Arundal Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2029 | Jim Greaves & Tracy Greaves | 5963 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2029 | Robert Carey & Betty Carey | 3633 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2029 | Gary Bethea & Cynthia Bethea | 3116 Fairchild Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2029 | Jack Marcum & Janice Marcum | 2113 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2029 | Mark Totman & Chris Totman | 278 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2029 | June Mattison | 1020 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2029 | Rajagopal Rmamchandra & Koushalya Rajagopal | 1643 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2029 | Erik Kyre & Jamie Kyre | 6579 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2029 | Ree Simpson | 7192 Oliver Winchester | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2029 | Charles Hodge & Valerie Hodge | 5679 Silver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2029 | Ronald King & Kathy King | 5694 English Rose Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2029 | Doug Betchie & Amy Betchie | 8899  Sedona Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2029 | Sean Foster | 2079 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2029 | Eric Wollenberg & Claudia Wollenberg | 7201 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2029 | Robin Duncan | 8453 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2029 | Jennifer Popham & Kevin | 3950 Ryleland Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2029 | Franklin Price & Marcia Price | 5219 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2029 | Donald Hazlett & Shannon Hazlett | 144 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2029 | Byron Collins & Christina Collins | 1023 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2029 | Jeff Golembeck & Laura Golembeck | 2305 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2029 | Kenneth Hamilton & Jacqui Hamilton | 4147 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2029 | Bonnie Wilson | 1862 Baltic Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2029 | Gary Dinnell & Linda Dinnell | 396 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2029 | Jason Smiley | 6013 Pinto Pass Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2029 | Derrick Fischer & Amy Rohrer | 2976 Shady Knoll Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2029 | Todd Davis & Michelle Davis | 7461 Williamson Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2029 | Don Hooper & Lesa Hooper | 325 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2029 | Mahendra Samkaran & Karen Samkaran | 223 Yehlshire Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2029 | Johnny Stephens & Shelley Stephens | 1071 Millpark Drive | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2029 | Robert Rizzo & Karen Rizzo | 2133 Coldharbor Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2029 | Greg Delara & Deanna Delara | 2231 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2029 | Dave Russell & Gwen Russell | 6516 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2029 | Greg Bretz | 1899 Beauregard Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2029 | Joseph Boggioni | 9201 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2029 | Michael Sprankle & Melanie Sprankle | 5243 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2029 | Robert Marzan | 1090 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2029 | Luis Castrillo | 2156 Coldharbor Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2029 | Scott Eaton & Jodi Susey | 6537 Danbury Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2029 | Deborah Bowe | 6613 Danbury Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2029 | Christina Ruthers & Matthew Ruthers | 502 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2029 | James Morris & Eric & Marcy Morris | 2348 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2029 | Steve Young & Denise Young | 117 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2029 | Jeffrey Welch & Tamee Welch | 6005 Pinto Pass Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2029 | Brian Sheperd & Amanda Sheperd | 5259 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2029 | Virgil Moore & Sharon Moore | 410 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2029 | Jianqi Wang & Shao-Xuan Ding | 5938 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2029 | Laurence Lamb | 1388 Kellerman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2029 | David Younker & Laura Younker | 4755 Sapwood Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2029 | Robert Rosen & Jennifer Rosen | 4763 Sapwood Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2029 | John Bittel | 2058 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2029 | Russel Mikkelson & Kathy Mikkelson | 2463 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2029 | Robert Hayes & Denise Hayes | 4114 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2029 | Mark Rush & Tracy Rush | 6663 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2029 | Nathan Rockwell & Melissa Rockwell | 7449 Loy Rush Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2029 | John Mccabe & Jennifer Mccabe | 3778 Hampshire Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2029 | Shelly Jamison | 2066 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2029 | Juan Malone & Jada Malone | 6072 Maidstone Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2029 | Wesley Childers | 5103 Langcroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2029 | Charles Harris & Michele Harris | 5848 Pebble Beach | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2029 | Rob Susey & Kelly Susey | 5794 Burnett Drive North | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2029 | Mark Flewellen & Kellie Flewellen | 8815 Sedona Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2029 | Janie Smith | 6772 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2029 | Bill Brungarth & Cassis Brungarth | 472 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2029 | Michael Wesley | 386 Old Ivory Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2029 | Dana Flood & Jerry Flood | 3374 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2029 | Adam Hall & Soraya Hall | 333 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2029 | Thomas Knobloch & Lisa Knobloch | 5802 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2029 | Brian Mcdaniel | 407 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2029 | Sam Chhuom & Khen Long | 200 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2029 | David Hatfield & A'lisa Hatfield | 9105 Appaloosa Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2029 | Matthew Soderlund & Michelle Soderlund | 2678 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2029 | Dustin Knight & Gina Knight | 1157 Green Meadow Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2029 | Heather Witt | 6622 Danbury Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2029 | Cheryl Snyder | 8449 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2029 | David Field & Grace Field | 8458 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2029 | Randall Stevens & Lucinda Stevens | 4015 Brahma Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2029 | Jeff Powers & Catherine Holbrook | 253 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2029 | Christopher Snyder & Kimberly Snyder | 5865 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2029 | Adrian Borghese & Elizabeth Borghese | 1721 Caraway Lane | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2029 | Shawn Landez & Joy Sharp | 2036 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2029 | Damon Bennett & Joeann Bennett | 2705 Fernwood Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2029 | Michael Mulgrew | 6570 Danbury Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2029 | Jason Bugher & Darcy Bugher | 390 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2029 | Gary Distelhorst & Virginia Distelhorst | 1881 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Kerry Cline & Vicky Cline | 6434 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Jared Adams & Jennifer Fishburn | 5109 Langcroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Todd Deuwe & Lindsay | 12613 Bentwoods Farms Drive | Pickerington | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Steven Karabinos | 1193 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Brian Davy & Allyson Davy | 1953 Baltic Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Barbara Escalante | 8914 Sedona Court | Lewis Center | OH | 43135 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Jason Harris & Danielle Harris | 824 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Nancy Johnson | 6795 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Tommy Shue & Jan Shue | 6544 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Vincent | 5867 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | John Moore & Michelle Moore | 2300 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Sisavath Bounemany & Oulayvanh Bounemany | 1347 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Todd Mcdunn & Theresa Mcdunn | 5917 Pinto Pass | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Kamran Niknam & Deborah Lawson | 397 Old Ivory Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Curtis Tutak | 1869 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2029 | Michael Marczika & Kelley Marczika | 1869 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2029 | William Resch & Pauline | 4680 Albany Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2029 | Joe Colvard & Juanita Colvard | 1633 Menifee Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2029 | James Allen & Tina | 8263 Cold Harbour Boulevard | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2029 | Enos Crum | 4105 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2029 | Thomas Randolph & Joanna Randolph | 2075 Tonda Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2029 | Candace Kerns | 2096 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2029 | Stella Lindsey | 3112 Westaire Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2029 | Amando Dungey | 3663 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2029 | Bret Helsel & Angel Helsel | 2268 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2029 | Jerilyn Davis | 8698 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2029 | James Masucci & Rita Masucci | 9116 Wayne Brown Drove | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2029 | Doug Geyer & Erica Geyer | 2311 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2029 | Ian Shuey & Vida Shuey | 160 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2029 | Edgar Verchot & April Verchot | 1793 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2029 | Darlene Nelms | 3670 Larkwell Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2029 | Clifton Ridgway & Christy Ridgway | 6737 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2029 | Paul Jaeb & Rebecca Jaeb | 1816 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2029 | J.r. Titko | 5022 Scalton Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2029 | John Dinapoli & Christina Dinapoli | 9106 Palomino Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2029 | Donald Waugh & Heather Waugh | 534 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2029 | John Farrell & Eileen Farrell | 6263 Chapel Way Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2029 | Steve Day | 5810 Rothrock Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2029 | Pete Carlisle & Sue Carlisle | 6450 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2029 | Chad Eisnaugle & Natalie Maynard | 5227 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2029 | Billie Jo Jones | 1702 Caraway Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2029 | Troy Richards & Darla Richards | 6871 Springwood Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2029 | John Davis & Michelle Davis | 1360 LaForge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2029 | Michael Johnston | 7161 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2029 | Alicia K Vincent | 5685 English Rose Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2029 | Scott Miller & Kathleen Miller | 205 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2029 | Kevin Ball | 1873 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2029 | Chris Crawford & Laurie Crawford | 3497 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2029 | Michael Mckinley & Stacey Mckinley | 729 Stonewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2029 | Nicholas Bartholomew & Tara Cabot | 2179 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2029 | Larry Easton & Susan Easton | 1120 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2029 | Micheal McKay | 1200 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2029 | Ron Molosky & Kaye Molosky | 504 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2029 | Donna Dewitt & Scott Dewitt | 1522 Bush Hill Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2029 | Jay Compson & Kelly Compson | 6494 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2029 | David Foster & Donna Foster | 8543 Abilene Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | Tim Riedlinger & Shonna Riedlinger | 6458 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | Todd Warner | 3462 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | Rich Wells & Carrie Wells | 5874 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | Patrick Williams | 490 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | Eric Tatum & Lori Tatum | 2216 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | Dale Miller & Marilyn Miller | 8277 Coldharbor Boulevard | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | Kevin Howard & Karen Howard | 364 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | Steven Hursey & Bonnie Hursey | 6716 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | Ryan Hames & Kristi Hames | 6632 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | Elisabeth Dun | 247 Thornapple Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | Harold Mollette & Tom Hicks | 9211 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | Harry Gantley | 7135 Winchester Crossing Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | James Otis & Cynthia Otis | 462 Lamessa Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2029 | Joshua Lynch & Christy Lynch | 8662 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2029 | Gary Shortridge | 237 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2029 | Jeanette Flyak & Jeaneen Flyak | 2384 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2029 | Martin Wallace & Yvonne Wallace | 5750 Burnett Drive North | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2029 | Robert Thompson & Beth Thompson | 1585 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2029 | Stephanie Homrighausen | 6717 Brookstone Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2029 | Jerry Pierce | 699 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2029 | Arun Rad & Surekha Rad | 5906 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2029 | Francis Sigler | 7281 Oliver Winchester | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2029 | Chad Rockey & Stacy Casto | 8558 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2029 | Lawrence George & Melissa George | 1827 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2029 | James Porter & Robin Porter | 341 Rainswept Drive | Columbus | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2029 | Melody Stevens | 488 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2029 | Lisa Gimeson | 8220 Shannon Glen Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2029 | Randal Daum & Heather Schein | 7144 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2029 | Michael Hale | 438 Lamessa Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2029 | Sikchan Lee & Linda Lee | 12599 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2029 | Benjamin Berkes | 3978 Ryeland Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2029 | Renee Stricker & Bob Stricker | 5267 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2029 | Andrew Valentine & Christine Valentine | 2474 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2029 | James Clark & Louisa Clark | 611 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2029 | Robert Foster & Sherran Foster | 3331 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2029 | Nelson Gonzalez & Marta Davila | 6885 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2029 | Bryon Cox & Renee Cox | 1883 Beauregard Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2029 | Kurt Foster & Laura Foster | 8187 Shannon Glen Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2029 | Jun Woo | 8211 Shannon Glen Blvd | Dublin | OH | 43016 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2029 | Mr. Lal | 8534 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2029 | Ebenezer Gharty & (old Model) | 1100 Lavender Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2029 | John Snowden & Nancy Snowden | 4144 Greenbelt Drive | HIlliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2029 | Patrick Tully & Melissa Tully | 539 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2029 | Willa Brown | 3684 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2029 | Marcia Crown | 1678 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2029 | Michael Strabele & Mary Strabele | 7209 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2029 | Michael Cordell & Jamie Hendrick | 8147 Arbor Rose Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2029 | Carla Bolton | 8462 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2029 | Pauline Bryant | 5118 Peach Canyon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2029 | John Flink & Martha Flink | 6311 Legends Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2029 | Rebecca Eddy | 235 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2029 | Jason Williams & Antoinette Borragerio | 4005 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2029 | Kevin Lunz & Becky Shreckengost | 8633 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2029 | William Albritton | 2468 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2029 | Andrea Bell & Paul Schowengerdt | 2403 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2029 | Brian Bazell & Shawntel Bazell | 169 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2029 | Eric Gerstenberger | 2010 Baltic Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2029 | Patricia Bruce | 3696 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2029 | Craig Devinney & Theresa Devinney | 504 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2029 | Jeffrey Rice & Jodi Rice | 5937 Groff Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2029 | Stephen G. Hall & Roshawne A. Hall | 697 Washington Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2029 | William Neu & Jean Lavoie | 2848 Jericho Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2029 | Shon Slack | 3434 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2029 | Patricia A. Osborn | 2294 Glencroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2029 | Philip Price & Bonnie Jo Price | 6407 La Casa Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2029 | Elaine Merten | 4188 Hoffman Farms Drive | HIlliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2029 | Karen  Manngard | 2220 Coldharbor Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2029 | Neil Britton & Renee Britton | 855 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2029 | Jeremy Black & Kristina Marlatt | 8480 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2029 | Christopher Thompson & Andrea Thompson | 8536 Abilene Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Nicholas Mitchell & Bernadine Howard | 3465 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Gary Williams & Lois Williams | 712 Stonewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Pete Susey & Candi Susey | 5812 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Greg Smith & Susan Smith | 1780 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Jamie Ward & Jane Gwinner | 1999 Penhook Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Scott Clark | 1876 Baltic Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Jay Caudill & Polly Caudill | 812 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Edward Cory Owens | 517 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Gian Brown & Toyia Brown | 3660 Halloran Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Jacquelyn Nixon | 3702 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Andrew Kettell & Laura Kettell | 6581 Danbury Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Mark Mcnamee & Elizabeth Mcnamee | 8179 Shannon Glen Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | James Mccoy & Elise Mccoy | 1235 Hudgins Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Michael Ayres & Teresa Gottier | 7051 Weurful Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Dawn Worch | 515 Tourmaline Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Jaime Weaver & Michelle Weaver | 8438 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Kevin Bohland & Sheri Wilson | 8531 Arlen Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Jay Lowder & Laura Lowder | 1884 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Kerry Baker | 8669 Olenbrook Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2029 | Jason Nichols & Kelly Nichols | 8639 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2029 | Joshua Walker | 8680 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2029 | William C. Weiser & Marti I. Weiser | 7477 Williamson Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2029 | Jeffrey Maddox & Kelly Maddox | 3317 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2029 | Eric Cuccaro & Paige Cuccaro | 7276 Aplin Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2029 | Ms. Doris Simon | 558 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2029 | Timothy Streeter & Angie  Streeter | 190 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2029 | Michael Dhume & Diane Stillwell-dhume | 4128 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2029 | Krista Norris-mcgee | 8525 Abilene Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2029 | Alberto Rebollar & Teresa Rebollar | 602 Mustang Canyon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2029 | Kristopher Jones & Karin Jones | 1688 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2029 | Rick Mellen & Lainie Mellen | 6615 Chelton Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2029 | Doug & Carmen | 6547 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2029 | Travis Michalak & Maureen Michalak | 6314 Annearundal Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2029 | Charles Martin & Lauri Martin | 2020 Violet Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2029 | David Becker & Michele Becker | 8203 Shannon Glen Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2029 | Edward Straka | 493 Marcum Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2029 | Trevor Brenick & Heather Crihfield | 8589 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2029 | Joan Johnson & Barbara Brunk | 5825 Rothrock Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2029 | Williard Mcintosh & Angela Mcintosh | 5880 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2029 | Michael Mathias & Erika Mathias | 259 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2029 | Cornelius Brown & Heidi Brown | 8331 Aurora Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2029 | Jeffrey Warstler & Kelly Warstler | 525 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2029 | Craig Hoyer & Lisa Hoyer | 6659 Chelton Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2029 | Terance Leonard & Ann Leonard | 1852 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2029 | Deidra Brown | 6509 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2029 | Todd Mills & Amy Clark | 2112 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2029 | Jeff Howard | 547 Lamesa Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2029 | Mark Cox | 2215 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2029 | Craig Martens & Marilee Martens | 9132 Palomino Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2029 | Jason Sexton & Tina Czekajewski | 7269 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2029 | Paul Clark & Edna Clark | 1332 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2029 | Jerry Ralph & Christa Ralph | 5182 Algean Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2029 | Jamieson Leslie & Jennifer Mcmullen Leslie | 8644 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2029 | Jon Coakley & Michelle Coakley | 8632 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2029 | Brian Laurence & Jill | 3375 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2029 | Joseph Nigh | 4910 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2029 | Russ White & Melinda White | 5805 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2029 | Remington Taylor & Jennifer Taylor | 3699 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2029 | Anthony Ayers & Tabitha Ayers | 1629  Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2029 | Chris Filby & Cathy Filby | 7461 Tyler Henry Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2029 | Brian & Charlotte | 8657 Olenbrook Dr | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2029 | Matthew Smith & Jennifer Smith | 8627 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2029 | Peter Holmes | 3118 Westaire Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2029 | Paul Clevenger & Renee Clevenger | 3052 Noelle Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2029 | Cathy Eldridge | 1654 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2029 | Jeffrey Graessle & Holly Graessle | 8195 Shannon Glen Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2029 | Jason Brentlinger | 202 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2029 | Rob Defeo | 2977 Shady Knoll Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2029 | Brian Scarberry & Julie Scarberry | 5190 Algean Drive | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2029 | Michael Davis | 614 Mustang Canyon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2029 | Mark A. Precise & Rebecca D. Precise | 2122 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2029 | James Carducci & Jeannine Carducci | 1181 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2029 | Gary Finley & Jennifer Finley | 3088 Noelle Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2029 | Bobby Damron Jr. | 6299 Carol Ann Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2029 | Jeff Shonaerts & Stephanie Shonaerts | 312 Basswood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2029 | Ronald Scarberry & Karen Scarberry | 8270 Mariposa Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2029 | Paul Kosky & Jessica Kosky | 4760 Albany Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2029 | Randy Marshall & Beth Marshall | 5695 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2029 | Dan Laffey & Susan Laffey | 2269 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2029 | Catherine Brown | 1111 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2029 | Martin Richardson & Michelle Richardson | 368  Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2029 | Nancy Stutz & Paul Meeks Ii | 491 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2029 | Dean Smith & Toni Smith | 567 Washington Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2029 | Robert Bilo & Kendra Bilo | 5857 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2029 | John Myers & Regina Myers | 3690 Halloran Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2029 | Jeff Sebert & Theresa Sebert | 6302 Carol Ann Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2029 | Shawn Hanks | 6279 Carolann Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2029 | Tim Burnham | 9062 Waynebrown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2029 | Gary Merrell & Cathy Merrell | 3481 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2029 | William Dittoe & Patricia Dittoe | 5788 West Bank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2029 | Larry Ford | 4092 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2029 | Henry Wilson & Dana Wilson | 1741 Caraway Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2029 | Gary Uhrick & Michelle Uhrick | 8211 Cold Harbour Boulevard | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2029 | Melanie Ripley | 817 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2029 | Alan Gompf & Sharon Gompf | 2664 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2029 | Sean Sicilian & Jamie Grabill | 747 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2029 | James Stetson & Kimberly Harris | 1340 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2029 | Crystal Wolfe | 8656 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2029 | Christopher Odom | 7702 Hilliard Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2029 | Bill Gubser & Jacqueline Gubser | 6854 Sherbrook Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2029 | Todd Anello & Diana Anello | 9165 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2029 | Roger Snell | 7338 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2029 | Mr. Adam Renner & Ms. Kristina Neff | 295 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2029 | Eric Stickel & Terri Stickel | 9110 Appaloosa Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2029 | Michelle Cornes | 6658 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2029 | Ken Malkowski & Tamara Malkowski | 517 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2029 | Kyle Hoogendoorn & Carrie Hoogendoorn | 2968 Shady Knoll Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2029 | Todd Coverdale | 5119 Algean Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2029 | Kevin Foster | 3384 Drake Avenue | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2029 | Jerry Rees & Cheryl Rees | 5646 English Rose Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2029 | Dan Koah & Diane Koah | 367 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2029 | Seth Sabado & Stephanie Ledbetter | 5785 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2029 | William Davidson & Christine Davidson | 5800 Dee Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2029 | Mark Kotlinski | 4077 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2029 | Margaret Mcclure | 8871 Sedona Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2029 | Dennis Boyd & Shelly Boyd | 3675 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2029 | William Johnson & Dororthy Johnson | 3678 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2029 | Don Oakley & Karen Oakley | 1657 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2029 | Ira Siegel & Dawn Siegel | 505 Sandmar Drive | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2029 | Ellen Susan Carter | 3418 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2029 | Jennifer Lewis | 279 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2029 | Kevin Heller & Kathleen Young | 2347 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2029 | Gary Mcdaniel & Suzanne Mcdaniel | 6652 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2029 | Travis Barrett & Tracey Barrett | 6307 Anne Arundal Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2029 | Tom Borawski & Sue Borawski | 1883 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | James Wiebe | 3393 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | Christopher Finlay | 343 Gallowayr Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | Milfrod Horton & Carol Horton | 4068 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | Dudithala Reedy & Geethika Gaddam | 2001 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | Gordon Bynorth & Elaina Bynorth | 521 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | Rich William & Judith Cecil | 7331 Kenmare Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | Ricardo Garcia & Maria | 1702 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | Christopher Wardell & Jeanne Wardell | 1153 Greenmeadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | Christina Rapp | 7261 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | Teri Latta & Kenneth Russell | 4451 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | Bob Counts & Tina Counts | 7314 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | Bryan Brooks & Tammy Brooks | 8342 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2029 | Robert Fellows Jr. & Joyce Fellows | 8264 Mariposa Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2029 | Steven Turner & Michelle Turner | 8881  Sedona Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2029 | Stacey Krol | 6680 Chelton Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2029 | Wilma Simmons | 5207 Upland Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2029 | Pam Herron & Christine Peterman | 8420 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2029 | Shirley Aldrich | 8663 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2029 | Jeffrey Kay & Julie Kay | 6260 Legends Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2029 | Steve Nice & Kristen Nice | 148 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2029 | Chad Wharton & Kasey Wharton | 3044 Sumner Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2029 | Joseph Ayers | 9094 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2029 | Richard Vah & Jennifer Vah | 5973 Pinto Pass Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2029 | Annie Jackson | 7240 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2029 | Matthew Robertson | 7153 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2029 | Suzan Melton | 8723 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2029 | Stephen Burke & Sherry Burke | 5621 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2029 | Michael Prasse & Judith Prasse | 2215 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2029 | Peter Applin & Claire Applin | 1364 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2029 | Gregory Finzer & Leyla Gonzalez | 1411 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2029 | Troy Mitchell & Nichole Mitchell | 2378 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2029 | Mike Schwaigert & Ginger Schwaigert | 157 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2029 | Marc Motter & Miranda Motter | 8620 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2029 | Brian Liening & Tomi Liening | 5867 Dee Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2029 | Shelby Jantvold | 163 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2029 | Mark Flynn & Tina Richards | 9121 Palomino Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2029 | Richard Litsky & Michelle | 3019 Fawn Crossing Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2029 | Eric Dorr & Whitney Dorr | 4620 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2029 | Andy  Burns | 181 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2029 | Jess Firestone & Jean Firestone | 1141 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2029 | Joey Zamarelli & Angela Zamarelli | 1747 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2029 | Tracy Cothern | 7265 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2029 | Sharon Weller | 1874 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2029 | Lisha Blue & Ernie Blue | 6431 Saylor Street | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2029 | Matthew Pazzelli & Jennifer Massie | 4918 Hilliard Green Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2029 | Brian Vaughan & 2nd owner | 5726 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2029 | Mark Bridwell & Stephanie Bridwell | 5781 Dee Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2029 | Thad Davenport & Brandy Davenport | 151 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2029 | Carlin Davis | 3667 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2029 | Bret Gilmore & Pamela Gilmore | 2985 Shady Knoll Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2029 | Thomas Knowles | 7354 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2029 | Tim Starr | 409 Sandmar Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2029 | Jason Burre | 1812  Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2029 | Norma Nash | 8699 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2029 | James Phillips & Lisa Phillips | 851 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2029 | Anthony Rhea & Sharon Rhea | 2260 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2029 | Christopher Snodgrass & Tommie Snodgrass | 8510 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2029 | Suzanne Hale | 8578 Abilene Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2029 | Mike Becker & Kathy Becker | 6430 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2029 | Mark Skogstad & Megan Skogstad | 784 Blackthorn Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2029 | Dr.ig Travis & Heather Travis | 5854 Dee Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2029 | Joseph Butkus & Richard Smith | 258 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2029 | Donald Wenger & Kimberly Wenger | 4124 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2029 | Mike Curran & Amy Curran | 6880 Brookstone Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2029 | Paul Weber & Michelle Weber | 6603 Chelton Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2029 | Ed Burton & Michelle Burton | 6593 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2029 | John Caudill | 248 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2029 | Gary Krajewski | 8157 Coldharbor Boulevard | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2029 | Perry Marsili | 323 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2029 | Garnett Davis & Deborah Davis | 3672 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2029 | Robert May & Talia May | 2708 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2029 | Craig Holton | 1339 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2029 | Jaime Williams & Ivelisse Williams | 8261 Sea Star Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2029 | Jeff Will & Keli Will | 305 Kestrel Drive | Blacklick | OH | 43005 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2029 | Thomas Sweeney & Candace Sweeney | 8651 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2029 | Pablo Espinal & Shelia Espinal | 4645 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2029 | Matthew Honeycutt & Elizabeth Honeycutt | 5772 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2029 | David Schiffel & Molly Schiffel | 252 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2029 | Bryan & Carla Reep | 1858 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2029 | Tressa Crawford & Chris Crawford | 808 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2029 | Doug Evans & Debbie Evans | 6651 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2029 | James Burns & Laura Burns | 480 West River Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2029 | Mark Simone | 5954 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2029 | Nicholas Wodzisz & Ami Wodzisz | 794 Pettigrew Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2029 | Jason Cross & Kim Cross | 1323 Laforge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2029 | Curtis Pratt & Stacey Pratt | 8686 Olenbrook Drive | Lewis Cneter | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | James Hall & Laura Hall | 4024 Brahma Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Tammy Morris | 3617 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Matt Black & Dana Black | 5031 Langcroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Steve Clark & Dawn Hartigan | 5028 Scalton Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Stephen Hoffmann & Judy Hoffmann | 5855 Dee Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Brian Gazarek & Brooke Gazarek | 229 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Paul Myers & Laurel Myers | 2253 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | David Burgess & Teresa Burgess | 4044 Gallatin Drive | Obetz | OH | 43207 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Lisa Nichols & Jon Nichols | 1191 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | James Powers | 6282 Carol Ann Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Kevin Byrd & Maria Byrd | 5875 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Ron Hradisky & Chris Hradisky | 204 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | James Weatherford & Wanda Weatherford | 5945 Groff Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Nathan Patrick | 3017 Shady Knoll Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Victoria Starner | 5238 Algean Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Brian Doenges & Missy Doenges | 8075 Arbor Rose Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Carlo Cherubini & Rachel Cherubini | 8675 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2029 | David Stroyls & Allison Stroyls | 3390 Royal Dornoch | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2029 | Rafael Rodriguez & Stacie Rodriguez | 5780 Dee Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2029 | Anthony Outley & Terrie Outley | 5815 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2029 | F. Leon Herron | 1782 Caraway Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2029 | James Betts & Susan Betts | 7142 Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2029 | Robert Lawson | 3672 Halloran Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2029 | Alfred Spencer Jr. | 6614  Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2029 | Scott Dotto | 2016 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2029 | John Maughn & Nettie Maughn | 1355 Laforge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2029 | Teresa Dolar & Dale Whyte | 4450 Nickerson Road | Columbus | OH | 43229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2029 | Stephanie Zollinger | 359 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2029 | Vicki Miller & Craig Miller | 4146 Treebrook Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2029 | Leon Ingram & Michelle Adkins | 4117 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2029 | Mary Joe Griffin | 633 Chuck Wagon Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2029 | Belinda Payne-spruill | 4774 Bosk Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2029 | William Danshyn & Helen Danshyn | 5732 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2029 | Shane Sand & Sonia Sand | 142 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2029 | Joann May | 660 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2029 | Michael Toohey & Terry Toohey | 533 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2029 | Kimberly Myers | 509 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2029 | Stephen Morris | 7181 Wilmar Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2029 | Catherine Harris | 3671 Halloran Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2029 | Michael Meyer & Heather Meyer | 437 West River Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2029 | David Cothern & Barbara Cothern | 341 Pecan Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2029 | Amanda Mullins | 7476 Tyler Henry Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2029 | Dale Joiner & Delona Joiner | 587 Washington Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2029 | Robert Blackstone & Cindy Blackstone | 5347 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2029 | Rodd Hott & Renee Hott | 5838 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2029 | David Kirkey & Stacey Kirkey | 5793 Meadowbrook Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2029 | Ken Satterfield & Theresa Satterfield | 6669 Chelton Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2029 | Aaron Aliff & Charlene Bigelow | 5915 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2029 | Troy Gibson & Melissa Gibson | 2015 Violet Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2029 | Kent Vedder & Nancy Vedder | 8163 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2029 | Albert Lee & Inna Litvak | 8227 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2029 | Gilbert Trill & Michelle Trill | 241 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2029 | Larry Shurr & Caroline Shurr | 1223 Hudgins Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2029 | Adrian Munt | 7485 Tyler Henry Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2029 | Cindy Von Koenigseck | 5240 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2029 | Thomas Paster | 5323 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2029 | Marianne  Stewart | 383 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2029 | Davis Mckenna & Jeonghui Roth | 6261 Legends Court | Westerville | OH | 43802 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2029 | Andre Carter & Angela Carter | 3070 Noelle Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2029 | David | 1738  Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2029 | Jill Stewart & Daniel Johnson | 7047 Winchester Crossing Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2029 | Gregory Olbrantz & Tana Olbrantz | 5230 Algean Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2029 | Todd Stewart & Madonna Stewart | 8705 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2029 | Steve Levitt | 1059 Robmeyer Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2029 | Eric Robinson & Robin Robinson | 4100 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2029 | Susan Wilson & Douglas Wilson | 7389 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2029 | Edward Simmons & Julie Simmons | 6435 Albany Gardens Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2029 | Eric Lee & Melinda Lee | 4661 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2029 | William K. Williams Iii & Catrina Williams | 5328 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2029 | Steven Jones & Elizabeth Jones | 5331 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2029 | Adam Kinney | 1201 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2029 | Chris K. Ingram & Rachael S. Ingram | 813 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2029 | David Flora & Amanda Monroe | 6584 Danbury Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2029 | Tad Kuhn | 6419 Antoinette Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2029 | Nancy Klechka | 6260 Macken Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2029 | Steven Shafer & Jill Shafer | 7452 Tyler Henry Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2029 | Robert Vigar & Kelly Porter | 8456 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | Steve Hughes & Tanja Hughes | 746 Stonewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | Eric D. Sanderson | 2390 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | Scott Stewart & Rebecca Stewart | 175 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | Kenneth Smith & Linda Smith | 5707 Burnett Drive North | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | Don Delk & Wendy Grove | 1645 Marshall Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | James Thompson, Jr & Cheryl Thompson | 12975 Arabian Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | Rafiuddin Malik & Saima Malik | 1942 Baltic Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | Richard Collier & Julie Collier | 1696 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | John Watkins & Helen Watkins | 6624 Chelton Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | Timothy Huey & Leslie Huey | 6594 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | Nicole Strickland | 6259 Bono Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | Matthew Burris & Jennifer Billings | 7225 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | James Rine & Judy Rine | 504 Sandmar Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2029 | Duane Shoemaker & Teri Shoemaker | 3652 Royal Dornoch Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2029 | Andrew Spreecher & Christine Spreecher | 5663 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2029 | L. Alan Wehr | 1241 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2029 | Douglas Schlater & Tiffany Schlater | 329 Basswood Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2029 | Trevor Fosnaugh | 8426 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2029 | Lawrence Thurman Jr. | 1840 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2030 | Kyle Kaser & Tabitha Harner | 5740 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2030 | Martha Knotts | 1710 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2030 | Eric Norton & Megan Norton | 8213 Sea Star Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/4/2030 | Trevor Sloan & Kim Sloan | 1227 Green Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2030 | John Kuntupis & Connie Kuntupis | 2940 Jericho Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2030 | Anthony Woodard | 3696 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2030 | Brian Mclaughlin & Nicole | 1691 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2030 | Paul Crockett & Dorcas Crockett | 6297 Anne Arundal Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2030 | Steven Prenger & Bridget Prenger | 217 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2030 | David Hann | 5866 Dee Drive | Hilliard | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2030 | Harrison Kunz | 3556 Delport Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2030 | Jeffrey Kula | 1087 Tenagra Way | Columbus | OH | 43228 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2030 | Richard Bayus & Carol Bayus | 4509 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2030 | Joseph Benson | 169 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2030 | Harry Firm Ii & Christine Firm | 4629 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2030 | Paul Schaumburg & Joann Schaumburg | 5718 Burnett Drive North | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2030 | Michael Schmidt & Christine Schmidt | 6594 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2030 | Hugh Jones | 9336 Big Bear Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2030 | Andrew Willie & Kelli Willie | 1824 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2030 | Charlotte Doster & Karl Cornelius | 351 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2030 | Jim Jarrett & Donna Jarrett | 175 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2030 | Richard Daily & Mary Daily | 652 Mill Wood Boulevard | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2030 | Debra Chalmers | 4548 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2030 | Doug Shelar & Bonita Shelar | 2260 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2030 | Wilson Humphrey & Iris Humphrey | 5079 Langcroft Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2030 | Tony Huffman & Nancy Huffman | 4037 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2030 | Michael Tierney & Margaret Tierney | 6316 Leslie Anne Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2030 | Mark Rigo | 550 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2030 | Nathan Beckman & Victoria Beckman | 5914 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2030 | William Darling & Charlene Darling | 1836 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2030 | Jill Huffman & Paul | 642 Mill Wood Boulevard | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2030 | Wayne Smith & Sarah Smith | 2300 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2030 | James Achmoody & Carol Achmoody | 5462 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2030 | Michael Heighton & Janice Heighton | 5670 English Rose Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2030 | James Vangundy & Robin Vangundy | 2650 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2030 | Sheryl Quinn & David Sharamitaro | 5884 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2030 | Greg Behrens & Lori Behrens | 2672 Fernwood Avenue | Lancaster | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2030 | Larry Wards | 109 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2030 | Nick Buddell | 1920 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2030 | Arthur A Stovall Iii | 3479 Drindel Drive | Westerville | OH | 40381 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2030 | David Edwards & Kim Edwards | 511 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2030 | William Heatley & Diane Heatley | 2896 Oak Forest Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2030 | William Rosenberry | 211 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2030 | Ken Grimmett Jr. & Kim Grimmett | 2658 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2030 | Ben Lafuze | 6272 Carolann Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2030 | Daniel Jones, Jr. & Tamara Jones | 5669 English Rose Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2030 | Randy Bailey & Lisa Bailey | 254 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2030 | Dave Garner & Mimi Garner | 4060 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2030 | John Smith & Lola Smith | 1324 Laforge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2030 | Craig Hayes & Anette Hayes | 5859 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2030 | Matt Daviduk & Drehma Daviduk | 266 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2030 | Gregory Grimmett & Delilah Grimmett | 242 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2030 | Mark Browning | 12961 Arabian Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2030 | Jason Hall & Christa Hall | 1751 Caraway Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2030 | Robert Deramus & Latorri Deramus | 7240 Aplin Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2030 | Jack Mcdonnell | 525 West River Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2030 | Ali Nourai & Farzaneh Nourai | 8212 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2030 | Richard Sipes & Amy Jo Sipes | 1356 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2030 | Jack Shinnick & Lisa Shinnick | 8692 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2030 | Mickey Boyer | 2859 Jericho Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2030 | Greg Brown & Janell Brown | 737 Stonewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2030 | Mark Erb | 5710 English Rose Dr | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2030 | Scott Manahan & Toscha Manahan | 6896 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2030 | Jason Ruminski & Chandra Ruminski | 151 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2030 | Frederick Lowry & Jennifer Lowry | 224 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2030 | Jin Yong Oh | 5946 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2030 | Todd Wildman & Karlyn Wildman | 3009 Shadyknoll Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2030 | James Stoflinsky & Melissa Stoflinsky | 6294 Anne Arundal Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2030 | Jennifer Mccracken | 1841 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2030 | Christopher Dyser & Mary Dyser | 6327 Legends Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2030 | Ian Bisutti | 451 Brickstone Road | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2030 | Todd Carey & Jennifer Carey | 9274 Hampshire Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2030 | Gary Cook & Monica Cook | 6420 La Casa Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2030 | Rick Klatte & Marsha Klatte | 2072 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2030 | Thomas Dematteo & Kimberly Dematteo | 4573 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2030 | Brenda Sullivan | 1331 Laforge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2030 | Terrance Jackson & Kristin Jackson | 4589 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2030 | Matt Teter & Gina Teter | 2963 Fawn Crossing Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2030 | Oscar D. Shortridge & Lisa A. Shortridge | 4572 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2030 | Scott E. Stone & Linda K. Stone | 317 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2030 | John Farrelly & Tiffany Farrelly | 6311 Carol Ann Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2030 | Cirong Zhou & Xiu R Yu | 5947 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2030 | James A. Kloepfer & Mary C. Kloepfer | 5824 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2030 | Robert Caruthers & Sandra Caruthers | 5849 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2030 | James Lowery & Theresa Lowery | 36  West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2030 | Changrong Wang    (helen) | 7249 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2030 | David Lander & Melissa Lander | 251 Thornapple Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2030 | Mark Ronk & Kimberly Patterson | 7437 Tyler Henry Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2030 | Craig Rose & Kristina Rose | 8650 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2030 | Russ Dempsey | 4115 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2030 | Victor Butler & Kandy Butler | 6740 Highbridge Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2030 | James Franklin Walker & Wendy Sue Walker | 175 Locust Curve Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2030 | Kevin Galloway & Emily Galloway | 241 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2030 | Cynthia Dugan | 1290 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2030 | Todd Shockley & Karly Shockley | 287 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2030 | William Doherty & Charissa Doherty | 5844 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2030 | Fred Teasley & Amy Teasley | 1531 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2030 | Joseph Buckner & Angela Buckner | 1341 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2030 | Gregory Ross & Carrie Ross | 8608 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2030 | Donald W. Taylor, Jr. & Jonlyn Kunath | 4493 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2030 | Daniel Gifford & Deanna Gifford | 6300 Hermitage Drive West | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2030 | Andrea Avenido | 1308 Laforge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2030 | Alp Bagriacik | 404 Old Ivory Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2030 | Rueben Parisapogu & Sumanjali Parisapogu | 9302 Hampshire Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2030 | Timothy S. Noel | 1009 Clifton Chase Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2030 | Robert Sexton & Rene' Sexton | 181 Seatrain Drive | Delaware | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2030 | Yolanda Lewis & Parrlee Lewis | 3684 Halloran Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2030 | Sharon Smith | 7378 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2030 | Cynthia Marshall | 8549 Abilene Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2030 | John Warner | 4045 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2030 | Kenyatta Edmondson | 3665 Halloran Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2030 | Douglas Riddle & Nicole Riddle | 3666 Mathena Way | Columbus | OH | 43232 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2030 | Troy Nevills & Luanne Nevills | 1378 Laforge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2030 | Owen Meier & April Meier | 29 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2030 | Tad Biglands & Mimi Biglands | 3685 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2030 | Walter Huyette & Micki Huyette | 457 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2030 | Mark Wegmann & Mary Wegmann | 5955 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2030 | Mike Franch & Debra Franch | 1350 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2030 | Andrea Oden | 4500 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2030 | Ryan Mccoy | 9811 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2030 | Craig Donnelly & Jodi Donnelly | 1730 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2030 | David Sigler & Frances Szakacs-sigler | 358 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2030 | Robert Charnier & Deborah Charnier | 5869 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2030 | Janice Yobbagy & Jeff Rodier | 172 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2030 | Kevin Tackett & Donna Tackett | 206 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2030 | Kathy Morse | 1103 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2030 | Eric Desmond & Tiffany Desmond | 5965 Pinto Pass Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2030 | Robie Marioth & Kris Marioth | 5304 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2030 | James Wilkinson & Kelley Wilkinson | 2450 Yagger Bay Dr | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2030 | Michael Lewis | 4085  Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2030 | Dale Madison & Patricia Madison | 1772 Caraway Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2030 | Steve Eschman | 2017 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2030 | James Allen & Melissa Allen | 513 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2030 | Katherine Cashdollar | 7151 Wilmar Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2030 | Karl Sigel & Caryn Sigel | 1677 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2030 | Kristina Nelson | 6512 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2030 | Gary Little | 1845 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2030 | Robert Rissmeyer & Karen Rissmeyer | 286 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2030 | Don Shockey & Lynn Mccarl | 5861 Rothrock Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Joyce A. Parsley & Miriam Jean Morgan | 7536 Burgstresser Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Davis Senften | 2711 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Chandrskumar Kandasamy | 5923 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Tracey Ward | 8668 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Mahesh Totapally & Manjula Totapally | 4696 Albany Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Matt Ven & Boue Ven | 2886 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | John Blankenship | 5780 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Matt Lewis & Tawnya Lewis | 4215 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Stephanie Thacker | 4101 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Gracie Shannon | 8261 Worley Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Luke Zajac | 2233 Coldharbor Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Tony Enderle & Teri  Enderle | 8911 Sedona Court | Lewis Center | OH | 43135 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Constance Cordey | 840 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Peter Sullivan & Stephanie Sullivan | 6739 Wycliffe Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Raymond Conkle & Sharon Conkle | 5575 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Chris Hoff & Edria Hoff | 336 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Clayton Frick & Davie Frick | 8645 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2030 | Theodore Craft & Sheila Craft | 235 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2030 | David Kelley & Karen Kelley | 3069 Noelle Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2030 | Douglas Snyder & Monica Snyder | 4451 Sherwill Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2030 | Roger Hinson & Ronda Hinson | 4779 Sapwood Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2030 | Jeff Beale & Judith Beale | 162 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2030 | Christopher Bishop & Rita Bishop | 2365 Meadowshire Road | Galena | OH | 43021 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2030 | Bryan Gavin & Deborah Gavin | 1281 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2030 | J. Brian Williams & Carolynn Williams | 97 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2030 | Marie Kern | 496 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2030 | Ronnie Estes & Brenda Estes | 8219 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2030 | Gary Mcclure | 7386 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2030 | Daniel Lyons & Crystal Lyons | 5208 Upland Meadows Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2030 | Mathew Jacobs & Jill Jacobs | 4597 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2030 | Dwight Kauf & Suzanne Mack | 3447 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2030 | Kevin Hawley & Lisa Hawley | 630 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2030 | Johnny Howard & Mechelle Howard | 7224 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2030 | Kirk Grambo | 5531 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2030 | Kenneth Park & Nancy Park | 4621 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2030 | Brian Neighbor | 510 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2030 | Lee Zuiderweg | 5175 Upland Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2030 | Christopher Beck & Michelle Beck | 1420 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2030 | Johnny Rutherford & Mona Rutherford | 650 Olde Irish Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2030 | Keith P. Walker | 4750 Bosk Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2030 | Derrick Ferguson | 1073 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2030 | Kevin Ellis & Haley Ellis | 9553 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2030 | George Belcher & Jeanne Belcher | 7371 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2030 | Thaddeus Ross & Angela Ross | 223 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2030 | Jeffery Combs | 581 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2030 | Aaron Winship | 6602 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2030 | Blake Davis & Chris Trinckler | 1337 La Forge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2030 | Ralph Butcher & Dave Howell | 8696 Woodwind Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2030 | Wesleys Hays & Joan | 241 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2030 | Robert Berberich & Patti Berberich | 2239 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2030 | Rudy & Christina | 1640 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2030 | Richard Phillips & Jill Murphy | 116 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2030 | Van Barr & Gwendolyn Barr | 7280 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2030 | James Rizzo & Loula Rizzo | 1940 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2030 | Mark Wojtowicz & Keren Wojtowicz | 7836 Waggoner Chase Boulevard | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2030 | Larry Pollard & Malaysia Pollard | 7731 Worley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2030 | David S. Villwock & Amy L. Villwock | 296 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2030 | Kim Ohlinger | 2308 Maribeth Palce | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2030 | Gregg Nelson & Nancy Nelson | 263 Thornapple Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2030 | Dave Hall & Laura Hall | 1336 La Forge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2030 | Mark Robbins & Michelle Robbins | 4581 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2030 | Philip Thomas & Roopa Thomas | 9284 Hampshire Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2030 | Dave Connelly & Anne Connelly | 264 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2030 | Raymond Reeves | 3691 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2030 | Brian Malechowski & Billie Malechowski | 4596 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2030 | Todd King & Nannette King | 5756 West Bank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2030 | John Baumer & Julie Baumer | 4155 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2030 | Bill Wyatt | 7160 Haswell Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2030 | Michael Norris & Sondra Norris | 1671 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2030 | Jon Parker & Allison Parker | 1713 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2030 | Carlos Rolon & Roberta Rolon | 2681 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2030 | Todd Eric Patton | 7760 Waggoner Chase Boulevard | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2030 | Mike Decker & Yvonne Decker | 7370 Winchester Cathedral Court | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2030 | Dianne Camm & Randy Camm | 5519 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2030 | Jim Maynard & Beth Maynard | 7681 Hilliard Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2030 | Darin Miller & Traci Steele | 4628 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2030 | Ray Kennedy & Patty Kennedy | 4101 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2030 | Tajuddin Mohammed & Rubi Husna | 5843 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2030 | Michael Anderson & Kristy Anderson | 1257 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2030 | Jeff Parks & Tina Parks | 7232 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2030 | Shawn Crockett & Michele | 5514 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2030 | Robert C. Nibert & Amy E. Nibert | 4557 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2030 | Patricia Frim | 4335 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2030 | Calixto Melean & Maria Rosales | 7801 Worley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2030 | Vanessa Hellwig | 5538 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2030 | Robert Harris & Nicole Harris | 2060 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2030 | Pratap Kothari & Meena Kothari | 3961 Mead Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2030 | Rich Shadwick & Mary Shadwick | 384 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2030 | Ronald Elizaga & Minerva Elizaga | 6425 La Casa Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2030 | Steven Rath & Linda Saville-rath | 4177 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2030 | Elzie Yates, Jr. & Terrie Yates | 730 Petigrew Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2030 | Timothy Woodrow & Jessica Woodrow | 5739 Silver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2030 | Adnan I. Faruq & Iqbal M. Faruq | 4532 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2030 | Bobby G. Lacer, Jr. & Stephanie H. Lacer | 2911 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2030 | Douglas Waddell & Kimberly Waddell | 282 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2030 | Rich Jenkins & Debbie Jenkins | 1796 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2030 | William White & Christina White | 9077 Rosem Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2030 | John Barrett & Christina Barrett | 715 Moreno Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2030 | Kurt Remy & Susan Remy | 1865 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Gary Carnuche & Heather Carnuche | 5336 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Gregory A. Bridges | 2798 Southfield Village Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Tonjua Maynard | 1654 Marshall Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Brooke Tombin & Andy Tombin | 531 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Michael Lemley & Diana Lemley | 4352 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Scott Williamson & Lisa Russer | 2693 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Christopher Sipko & Brigitte Sipko | 162 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Martin Durkin | 180 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Jeffrey Hunter & Christy Hunter | 704 Moreno Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Teofilo Macatangay & Maria Macatangay | 1395 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Carlo Lawrence & Quovardis Lawrence | 5134 Upland Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Trent Metzger & Julie | 5526 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Jeff Zimmerman & Tracy Zimmerman | 650 Mill Wood Boulevard | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Beth Hawkins | 298 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2030 | Mark Kantola & Brenda Kantola | 312 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2030 | Matthew E. Cool | 375 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2030 | Joseph Billy & Mellissa Billy | 2311 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2030 | Donald Smith Jr. & Kim Smith | 3892 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2030 | Danielle Boykin | 3551 Delport Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2030 | James Hacker & Jodi Hacker | 4501 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2030 | Bob Goins & Barb Goins | 344 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2030 | Randy Meyer & Tamara Hines | 4069 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2030 | Mirbehzad Arefi & Mehrzad Padidarnazar | 1895 Baltic Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2030 | Carrie Cowgill & Matthew Cowgill | 163 Thornapple Trail | Delaware | OH | 43015 |

# Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2030 | Krista Allison & Adrian Allison | 9047 Rosem Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2030 | Steven Kirkbride & Dawn Kirkbride | 1353 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2030 | Mark Hockensmith & Kasi Davis | 7838 Worley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2030 | Carri Rollison | 8528 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2030 | Roger Aardema & Carol A. Aardema | 9045 Waynebrown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2030 | Michael Keller & Trisha Keller | 335 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2030 | Jason Guagenti & Alicia Guagenti | 2420 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2030 | Steve Mitchell & Stephanie Mitchell | 230 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2030 | Larry Taylor & Debbie Taylor | 12924 Arabian Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2030 | Scott Carter & Michelle Carter | 631 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2030 | Brian Kerr & Heather Kerr | 832 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2030 | James Johnson & Terri Johnson | 7174 Wilmar Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2030 | Chris Lorenzo & Maria Lorenzo | 1813 Far View Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2030 | Julie Eberhart | 447 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2030 | Gregory | 5957 Pinto Pass Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2030 | Carl Williams | 5192 Upland Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | Benjamin Croswell & Michelle Croswell | 6427 Albany Gardens Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | Fozia Ashraf & Farrukh Ashraf | 4492 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | Jeremy Milner & Traci Milner | 293 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | Cheryl Bundy | 311 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | Danny Stewart & Kimberly Stewart | 6856 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | Ronda Davis (stewart | 3689 Halloran Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | Gary Chambers & Janet Glass | 2602 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | Michael Reed | 6679 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | Sheila Essary & Gary Essary | 6549 Danbury Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | James Spence & Kirstea Spence | 6604 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | Lance Tucker & Tracy Harris | 746 Moreno Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | Brian Thomas & Erika Thomas | 5554 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | Martin Hostinsky | 5586 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | Adam Kaminicki & Meredith Curtis | 8232 Sea Star Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | David W. Donithen & Elizabeth F. Donithen | 9193 Sloan Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Michael Keppel & Amber R. Keppel | 2253 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Ken Gardner | 5862 Pinewild Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Tracy Bridinger | 193 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Cynthia Cooper | 5843 Burnett Drive North | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Tracy & Roxen | 1192 Tarragon Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Starr(Kelley) Pierce & Micheal Pierce | 1787 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Paul Flowers & Reena Flowers | 6635 Springview Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Steve Clegg & Emily Clegg | 7156 Wilmar Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Kathleen Burton & Sally Miska | 6772 Brookstone Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Gary Plas & Debra Plas | 6761 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Laura A. Detweiler | 7260 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Tom Ness & Carol Ness | 212 Alder Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Willie Lewis & Renee L. Lewis | 727 Petigrew Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Maston Worley & Angeline Worley | 1331 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | MARY IOU DROUNI & BRAHIM DROUNI | 4469 Sherwill Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Charles Thomas & Elaine Thomas | 3467 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Charles Mcguire & Carol Mcguire | 1807 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Jodi Henricks & Mike Henricks | 543 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Richard A. & Kathleen C. | 287 Meadow Ash Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Brandon Hill & Julie Hill | 304 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Bobby Gibson & Angela Gibson | 5837 Rothrock Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2030 | Kyle Porter | 2414 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2030 | Eric Matz & Sara Matz | 211 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2030 | Susan Rose | 5520 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2030 | Tom & Nancy | 218 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2030 | Jason Streitenberger & Dawn | 4644 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2030 | Jeromy Archey & Kimberly Ball | 5765 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2030 | Jon Kerschner & Kim | 12590 Saratoga Lane Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2030 | Eric Hernandez & Leslie Hernandez | 28 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2030 | Jennifer Stemple | 4652 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2030 | Brandy Hunter | 2815 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2030 | Michael Ray & Laura Ray | 4076 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2030 | Gibson Talley & Prudence Talley | 3673 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2030 | James Alan Schultheiss & Sara | 7425 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2030 | Chris Wrobleski & Michelle Wrobleski | 561 Fawnbrook Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2030 | Lisa Stafford | 3687 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2030 | Racheal Berry | 1317 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2030 | Jeremy Anderson & Sarah Anderson | 1055 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2030 | David Slay & Laura Slay | 1705 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2030 | Sophin Phaiphanya & Ruth Phaiphanya | 1210 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2030 | Gary Whitehair & Krista Blunt | 7737 Worley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2030 | James Castiglione & Donna Castiglione | 217 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2030 | Lewis Clyburn & Lynn Bessant | 7794 Waggoner Chase Boulevard | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2030 | Casey Campbell & Maresa Campbell | 8444 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2030 | Rebecca Skeeles | 4612 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2030 | Noel Gibson & Patricia Gibson | 1514 Bush Hill Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2030 | Shuai Binpeng & 2nd owner | 5899 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2030 | Steve Smith | 5126 Upland Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2030 | Jeremy Dotson & Juanita Dotson | 8466 Arlen Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2030 | Matthew Christopher White & James Cleveland Billingsley, Jr. | 4580 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2030 | Chad Rappleye | 3664 Mead Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2030 | Harold Bright & Kendra Bright | 5748 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2030 | Lyle Stalter & Judith Stalter | 9825 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2030 | Lee Gates & Carla Gates | 9849 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2030 | Rebecca Conley & Tony Conley | 4265 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2030 | Stephen Weil | 7350 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2030 | Matthew Cherry & Katie Smith | 7807 Worley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2030 | Kevin Parrish & Christie Parrish | 7505 Oliver Winchester | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2030 | Stephen Fugate | 5167 Upland Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2030 | Jose Carmona & Zakiya Carmona | 5127 Upland Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2030 | Tim Ullmer & Sarah Ullmer | 769 Lone Rise Drive East | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2030 | Renee Luebben | 4516 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2030 | Jennifer Magaw & Richard Hansel | 4588 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2030 | Mary Bentler | 2301 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2030 | Paul Rapp | 571 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2030 | Michael Sheridan & Michelle Sheridan | 1180 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2030 | Theodore Gaither | 1221 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2030 | Elizabeth Stanley & Eddie Stanley | 2993 Crocker Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2030 | Mary Ann Walsh & Amy Galden | 7460 Tyler Henry Court | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2030 | Melissa Eshbaugh & Mark Eshbaugh | 8250 Sea Star Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2030 | Russell De Mesa | 377 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2030 | Duane Lee & Cynthia Lindsey | 5339 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2030 | William Costello | 5820 Pebble Beach Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2030 | Michael Myers & Jill Myers | 497 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2030 | Logan Lauvry | 95 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2030 | John Delarosa & Elizabeth Ripley | 1320 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2030 | Eugene Dent & Denise Dent | 223 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2030 | Michael Elam & Tina Elam | 270 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2030 | Gregory Cook & Debbie Cook | 1832 Pine Grove Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2030 | Lisa Gonzalez & Brad Sullivan | 1332 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2030 | Bill Wight & Stacey Wight | 1379 Laforge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2030 | Keith Jennings & Hang Jennings | 7716 Worley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2030 | Bradley Smith & Christina Smith | 9277 Auburn Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2030 | Mr. Donald Bartlot & Robin Bartlot | 166 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2030 | Stacey Huelsing-Dhein & David Dhein | 2333 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2030 | Brent Sabo | 9545 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2030 | Robert Cartwright | 7722 Worley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2030 | Gary Reeder & Linda Reeder | 4604 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2030 | Timothy Jackson & Joyce Jackson | 5781 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2030 | Richard Gilliland & Carolyn Simpson | 187 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2030 | Myra Elgland | 1641 Menifee Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2030 | Michael Whitehead & Heather Whitehead | 9501 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2030 | James W. McKenzie & Mary Jo McKenzie | 5907 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2030 | David R. Baumgardner & Julie K. Baumgardner | 4517 Dungannon Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2030 | Jeffrey Jones & Cheryl  Jones | 7388 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2030 | David Guistino | 2014 Violet Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2030 | Jan Dick & Heather Dick | 1811 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2030 | John Morrison & Lisa Morrison | 1848 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2030 | Scott Kamper | 1818 Penwood Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2030 | Jerry Parsley | 5296 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2030 | Daniel Camburn & Deserey Camburn | 253 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2030 | Joshua Peterson & Susan Davis | 246 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2030 | Scott Taylor & Sherri Taylor | 1380 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2030 | Traci Hogan & Cornell Hogan | 5150 Upland Meadow Drive | Canal Winchester | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2030 | Sean Mckinney & Alicia Mckinney | 8584 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2030 | Daniel Girard & Jana Girard | 316 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2030 | Scott House & Jennifer House | 5715 Silver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2030 | John Lee & Susan Lee | 2154 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2030 | John Bumper & Mona Bumper | 9100 Appaloosa Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2030 | Shawn Corson & Stephane Corson | 1240 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2030 | Craig Schorling & Jennifer Schorling | 7400 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2030 | Tricia Jones Rock | 6319 Leslieanne Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2030 | Jeffery Lytle & Heather Lytle | 7835 Waggoner Chase Boulevard | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2030 | Bryan E. Eckstein | 4565 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2030 | Paul Reeder & Amy Reeder | 5272 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2030 | Michael Mckibben | 2903 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2030 | Chi Ming Lo | 5796 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2030 | Dennis J. Lord & Andrea L. Lord | 6895 Sunningdale Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2030 | Craig Mey & Catherine Mey | 9527 Lynns Road | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2030 | Janiss Cobb | 2927 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2030 | Michele Bateman & Ronald Bateman | 1246 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2030 | Andy Jones & Barb Jones | 7381 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2030 | Ron Lebeau & Patricia Lebeau | 1218 Hudgins Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2030 | Todd Lester & Tana Lester | 1805 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Kevin Mccoy & Nicole A. Mccoy | 4766 Bosk Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Catherine W. Shute | 5280 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Michael Parke | 4082  Treebrook Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | George Thomas | 288 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Steven Schumacher & Andrea Schumacher | 217 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Jason Bice & Chirstina Babbitt | 240 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Chad Cowan | 2854 Lexington Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Deron Green & Lynda Green | 9103 Palimino Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Kim Miesse | 601 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Bobby Dick | 376 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Marc Vance & Kimberly Vance | 4448 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Mark Morley & Jill Morley | 4439 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Harry Jones & Mary Lou Jones | 7557 Park Bend Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Jason Valentine & Tiffany Mitchell | 1854 Far View Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Stephen Rucker & Stephanie Rucker | 6306 Leslie Anne Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Steve Rea & Holly Rea | 2244 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | John Pesta & Kris Tysen | 4457 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Steve Downey | 5119 Algean Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Prince Horton & Tracy Wright | 8366 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2030 | Randy Burke | 656 Olde Irish Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2030 | Charles H. Crisp Ii & Robin L. Crisp | 4564 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2030 | John Frank & Mary Jane Frank | 6144 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2030 | Daivd Clark & Mary Clark | 9091 Palomino Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2030 | Jon Murphy & Stephanie Lynn Rogers | 5264 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2030 | & Heather Gray | 2668 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2030 | Mr. Mccarty & Wendy Mccarty | 4758 Bosk Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2030 | Jeremy Browning | 1168 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2030 | David Murphy & Anne Ropp | 293 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2030 | Lenny Allen & Angela Huff-allen | 4508 Dunagannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2030 | Andrew Habayeb | 319 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2030 | Ronald Martin & Monika Martin | 1819 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2030 | Jake Doskocil | 1837 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2030 | Stephen Cook & Lisa Cook | 272 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2030 | Richard | 5848 Burnett Drive North | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2030 | David Shivers & Gretchen Shivers | 9011 Saddlehorn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2030 | Brian Collins & Danielle Collins | 2033 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2030 | Thomas Chadwick & Jennifer Chadwick | 30 Orchard Glen Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2030 | Dean Headley & Melissa Headley | 2877 Lake Hollow Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2030 | John R. Gee & Karen S. Gee | 4540 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2030 | Anita Henry | 3662 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2030 | Tina Beaird | 832 Mueller Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2030 | Michael Ailes & Andrea Ailes | 347 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2030 | Joyce Tritt | 4052 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2030 | Mark Morman | 8714 Woodwind Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2030 | Gregory Olah & Kelly Olah | 5224 Victoria Street | Groveport | OH | 43215 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2030 | Jeff Jarvis & Mandi Johnson | 5720 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2030 | Larry Budd | 551 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2030 | Donnie Anderson & Patricia Anderson | 7465 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2030 | Patrick Alston | 5144 Tyler Henry Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2030 | Karl B. King & Laurie Miller | 5563 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2030 | Nicole Candella | 2093 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2030 | Christopher Henson & Jennifer Henson | 6568 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2030 | Leroy Powell & Benita Powell | 6535 Saylor Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2030 | Becky Spense & Cliff Edgington | 4549 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2030 | Joseph Allendorfer & Marcia Allendorfer | 7455 Loy Rush Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2030 | Kathleen Tyner | 2800 Oak Forest Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2030 | Corneil Powell & Alesia Powell | 247 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2030 | Eric Carter & Angelea Carter | 294 Western Dreamer Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2030 | Brett Blitzstein | 199 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2030 | Justin Pfahl | 5679 Burnett Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2030 | James Breitinger & Donna Breitinger | 12834 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2030 | Lynette Beasore | 44 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2030 | Amy Craig & Gregory Craig | 6822 Collingwood Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2030 | Gilda Watson | 8269 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2030 | Michael Cole & Sarah Cole | 4636 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2030 | Thomas A. Dewey & Kelly M. Dewey | 2878 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2030 | Chad Wilson & Amy Wilson | 336 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2030 | Kellie M & 3rd Owner | 168 Knight Dream St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2030 | Porfirio Diaz & Elia Diaz | 12877 Arabian Court N.w. | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2030 | Robert Huffman & Karen Huffman | 1161 Mill Park Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2030 | Scott Klauda & Wendy Klauda | 1762 Caraway Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2030 | Jeffrey Kaser & Valerie Kaser | 8158 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2030 | David Chambers | 5119 Upland Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2030 | Mark Cousino & Tina Cousino | 8093 Arbor Rose Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2030 | Renee Botelho | 8486 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2030 | Pratik Dalal & Jigisha Dalal | 4704 Albany Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2030 | Damon Hopkins & Lisa Hopkins | 256 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2030 | Sandra Schlorman | 6318 Hermitage Drive West | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2030 | Peter Beck & Janice Beck | 212 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2030 | Timothy Wittig | 150 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2030 | James Morrison & Helen Morrison | 55 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2030 | James Potter | 540 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2030 | Christopher Parsons & Sandra Parsons | 1840 Pine Grove Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2030 | James Emmons & Paula Emmons | 6507 Hilliard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2030 | Reid A. Massey & Lavonda A. Massey | 2807 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2030 | Christopher Wright & Crystal Wright | 2848 Oak Forest Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2030 | Krishnamurthy Nacharaju & Silaja Nacharaju | 4116 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2030 | Kimberly Francis | 4021 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2030 | Michael Dean & Danileele Diehl | 561 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2030 | Mark & Kathleen | 92 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2030 | Michael Stephens & Carol | 169 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2030 | Scott Fenton & Kirsten Fenton | 5607 Cloverdale Drive | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2030 | Joseph Factor & Jackie Factor | 650 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2030 | Stephen Fujii & Jennifer Fujii | 7445 Tyler Henry Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2030 | Yelena Ruban & Daniel Ghiwet | 8615 Olenbrook Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2030 | Deborah Elliott | 2799 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2030 | Thomas & Maria | 2944 Jamestown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2030 | Jeremy Taylor & Marcu & Elaine Taylor | 521 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2030 | Matthew Ensch & Kimberly Mulder | 491 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2030 | Garry Low & Cynthia Low | 4245 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2030 | Arnel Jividen & Vikkie Jividen | 5891 Sandy Rings Lane | Dublin | OH | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2030 | Jonathan Thomas & Dawn Thomas | 1169 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2030 | Janice & Michael Schlegler & Anna Williams | 1224 Hudgins Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2030 | Shane Degarmo & Julia Childress | 7844 Worley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2030 | Marc Boisseau & Laura Boisseau | 5800 Chase Run | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2030 | Sean Mohler & Darlene Mohler | 2640 Little Pine Lane | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2030 | Ellen Mcclary | 1858 Pine Grove Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2030 | Jim Schnaitman & Lorraine Diltz | 821 Mueller Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2030 | Richard Gosselin & Kaye Gosselin | 733 Petigrew Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2030 | Aaron Albert & Amy Albert | 1349 La Forge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2030 | Cynthia Peters | 1866 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2030 | John Francek & Heather Francek | 2112 Sunrush Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2030 | James Atkins | 5130 Phillips Run | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2030 | Thomas Riggs & Barbara Riggs | 2910 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2030 | Sharon Blue & Merl F. Yingling | 2792 Oak Forest Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2030 | Darrell Arnett | 287 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2030 | Jose' Goliva & Layda Soto | 3661 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2030 | Mark Erlanger & Lisa Stark | 7253 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2030 | Jonathan Li & Yuning Li | 292 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2030 | Larry Stewart | 2136 Sunrush Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2030 | Erik English & Alissa English | 174 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2030 | Joe Stuart & Sherry Stuart | 12802 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2030 | Janna Baugh | 3692 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2030 | Joseph Gribbin & Mary Gribbin | 1855 Far View Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2030 | Timothy Rayburn & Heather Rayburn | 1079 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2030 | Michael P. Donnally & Natalie M. Shockcor | 368 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2030 | Angela Ball & Jeremy Ball | 2389 Steward Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2030 | Jaimee Suel | 3990 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2030 | Paulette Robinson | 1733 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2030 | Zulfiqar Ahmed | 7297 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2030 | Eric Riddle & Brenna Riddle | 7217 Oliver Winchester Drive | Canal Winchester | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2030 | Christopher Mann & Shele Mann | 8522 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2030 | Lester Foss & Christina Foss | 1868 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2030 | Robert Logsdon & Amanda Logsdon | 765 Lone Rise Drive East | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | Saradhadevi Varadharaj & Srikanth Vedamoorthrao | 4804 Sapwood Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | William S. Alcorn & Carrie B. Alcorn | 4515 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | Craig Houck & Lori Houck | 222 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | Chad Green & Violet Green | 156 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | Glendon Dahlman & Mari Dahlman | 12849 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | Robert Kimball | 4230 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | Robert Mcbroom | 3113 Westaire Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | John Kirkbride & Angelia Kirkbride | 1699 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | Lawrence Mcgrath & Shanette Mcgrath | 732 Moreno Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | Darin Crawford & Mindy Crawford | 1348 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | Raymond Bowsher & Karen Bowsher | 5532 Crenton Drive | Westerville | OH | 43081 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | David Stanton & Susan Stanton | 5594 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | Trisha Stewart & Eric Herrmann | 8384 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2030 | Lynn Ressler | 8717 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2030 | Steven R. Redding & Monica M. Redding | 2126 Symmes Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2030 | Alan Payne & Stacey Hoyt | 2308 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2030 | James Creamer | 5749 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2030 | Rico Singleton | 3669 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2030 | Todd & Brenda | 733 Moreno Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2030 | Michael | 7764 Worley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2030 | Michael Watson | 5525 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2030 | Claudette Sheard | 8359 Vega Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2030 | Barry Coe & Nancy Coe | 644 Olde Irish Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2030 | Tim Dorman & Erika Dorman | 12861 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2030 | Mike Jacobs | 2699 FERNWOOD AVE | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2030 | Tony Miceli & Diane Miceli | 7290 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2030 | Garreth Dowlen & Kimberly Dowlen | 7805 Waggoner Chase Boulevard | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2030 | Jeremy ball & Angie ball | 3494 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2030 | Samantha Mckenzie & Nancy Scotney | 2252 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2030 | Robert Thompson & Virginia Thompson | 2625 Little Pine Lane | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2030 | Joe Holbrook & Kelly Hollbrook | 2626 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2030 | Walter Knox & Patricia Knox | 7513 Oliver Winchester | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2030 | Michael Mooney & Sarah Brown | 8567 Abilene Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2030 | Thomas Greene & Anona Wheeler | 6528 Hilliard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2030 | Susan Davis | 4093 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2030 | Robert Buskirk & Debra Buskirk | 1870 Pine Grove Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2030 | Mark Lang | 5508 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2030 | Robert Hines | 1844 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2030 | Freddie Thomas | 4595 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2030 | John Inskeep & Mary Inskeep | 5773 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2030 | Robert Kramer | 4097 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2030 | Mark | 4287 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2030 | Christopher Kline & Angela Kline | 8171 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2030 | Larry Wilson & Karen Wilson | 7361 Winchester Cathedral Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2030 | David Bundy | 5570 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2030 | Jarrod Kemper & Deborah Kemper | 5235 Victoria Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2030 | Eric Smith & Loraine Smith | 180 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2030 | Roberto & Kimberly | 2958 Jamestown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2030 | Gregory Fowler & Stephanie Fowler | 6289 Carolann Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2030 | Brian Gruen & Kelly Gruen | 8626 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2030 | Jonathan Roggio | 8638 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2030 | Darrell Mcdade & Tonya Mcdade | 2846 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2030 | Erich Stehle & Susan Stehle | 742 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2030 | Jim Orlemann & Diana Orlemann | 8851 Firstgate Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2030 | Jeffrey Montgomery | 5121 Tyler Henry Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2030 | Joel Richards & Carrie Richards | 204 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2030 | William Popladek & Timea Popladek | 186 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2030 | Randall Lovejoy & Rebekah Lovejoy | 12943 Arabian Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2030 | Bryan Adams & Malisa Adams | 111 Beech Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2030 | Lucille Controguerra | 4475 Sherwill Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2030 | Brett Benack & Brooke Benack | 2444 Yagger Bay Drive | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2030 | Joseph Fraley & Michelle Fraley | 5742 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2030 | William Moffo & Jamie Moffo | 59 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2030 | Eric Buroff | 532 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2030 | Barbara Yuzwa & Micheal | 8126 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2030 | Randall Earley & Amy Earley | 1240 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2030 | Kenneth Stauffer & Julie Stauffer | 5546 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2030 | Mark Fenn & Sarita Fenn | 6441 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2030 | Jeffrey Lee | 2865 Oak Forest Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2030 | Ryan D. Hoefling & Danielle M. Hoefling | 303 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2030 | Todd Heim & Julie Heim | 4093 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2030 | Russ   Forsythe & Elanie | 5770 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2030 | Ivan Cordell & Linda Cordell | 3686 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2030 | Tom Goard | 6292 Carol Ann Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2030 | Mario & Sheryl | 7343 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2030 | Tim Stonerock & Stacy Stonerock | 9072  Rosem Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2030 | Brian Robson & Mindy Robson | 4571 Tolbert Avenue | Grove City | Oh | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2030 | Jill Mustard | 228 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2030 | John Heilbrunn & Jeanette Heilbrunn | 101 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2030 | John Wiggins & Diane M. Wiggins | 5064 Gredle Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2030 | Condy Richardson & Anne Richardson | 2685 Fernwood Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2030 | Amrin Singh & Annette Singh | 9238 Mead Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2030 | Nicholas Prince & Teri Prince | 761 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2030 | Jefferey Meredith & Sandra Meredith | 358 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2030 | Christopher Dulin & Kristina Bow | 5845 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2030 | Don Smith & Jackie Smith | 4008 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2030 | Timothy Kuenzli | 12908 Arabian Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2030 | Doris Fitts | 9571 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2030 | Butch Gillum & Roxanne Gillum | 9789 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2030 | Phil Beagle & Monica Beagle | 552 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2030 | Michael Igoe | 4404 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2030 | Cassandra & Grergory Casanova | 1851 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2030 | Ryan Mcgowen & Michelle Mcgowen | 371 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Robert Williams & Johanna Williams | 690 Stonewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Thomas Knox | 2114 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Leanna Hayward | 2838 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Kevin Stanney & Jennifer Stanney | 2415 Yagger Bay Driv | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Matt Stechschulte & Roberta Stechschulte | 5874 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Richard Mercurio & Sandra | 276 Western Dreamer | Deleware | Oh | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | John M Kielty | 216 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Adolph Pancratz & Mary Beth Pancratz | 4094 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Dennis Hegarty & Tanya Hegarty | 528 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Donald Okura & Marilyn Okura | 6262 Chapel Way Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Randy Peters & Debbie Peters | 728 Moreno Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Timothy Sturkie | 8442 Arlen Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Matthew Ruzicka & Kristen Ruzicka | 1858 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Ammon & Rebekah | 5703 Silver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2030 | Carla D. Shrum & Dennis A. Braner | 5811 Landsview Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2030 | Weston Whitmore & Elizabeth Whitmore | 755 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2030 | Marilyn Van Gundy & Daylon Van Gundy | 591 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2030 | Jim Rinehart | 2088 Sondra Lane | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2030 | Mr. Jeffery Vanlinge | 5055 Upland Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2030 | John Howell & Kimberly Howell | 5129 Tyler Henry Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2030 | Wayne Gladwell & Karmin Gladwell | 5578 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2030 | Cynthia Coleman & Marvin Mitchell | 8521 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2030 | Carl Sweeney & Nancy Sweeney | 8492 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2030 | Michael Dicello & Sara Carsey | 8614 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2030 | Taylor, Esmorelda | 1646 Marshall Ave. | Obetz | OH | 43217 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2030 | Dennis Boyd & Shelly Boyd | 3666 Halloran Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2030 | William Snyder & Lisa Snyder | 192 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2030 | Rich Chute & Allissa Chute | 1343 LaForge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2030 | Cameron Fisher & Tammy Fisher | 5998 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2030 | Lloyd Sammons & Mildred Sammons | 1624 Magoffin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2030 | Christal Shiller & Al Shiller | 524 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2030 | Brian Henderson & Stacey Henderson | 6309 Leslie Anne Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2030 | Jeffrey Court | 5591 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2030 | Omega Wolford | 498 Lamesa Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2030 | Joseph Reader & Bridget Reader | 2120 Sunrush Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2030 | Jaspar De Christopher & Amy De Christopher | 6043 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2030 | Karen Tucker | 3693 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2030 | James June & Deborah Cook | 2658 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2030 | Jon Eggleton & Sheila Aguila | 1366 LaForge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2030 | Anthony Lampron & Monica Lampron | 5137 Tyler Henry Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2030 | Roland Byers & Valencia Lightfoot | 8525 Arlen Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2030 | Denver Burchfield & Martha Masten | 2088 Sunrush Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2030 | Ray Waters & Kim Waters | 198 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2030 | Larry Bunts & Emily Bunts | 803 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2030 | Charles Blake & Alicia Blake | 12940 Bentwood Farms Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2030 | Doug Dorsey & Tynesia Chappell | 1724 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2030 | Cathy Johnson | 5153 Tyler Henry Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2030 | Mark Stevens & Robin Stevens | 1001 Clifton Chase Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2030 | Rich White & Kim White | 797 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2030 | Khalil Al-sahsah & Heidi Al-sahsah | 2818 Minuteman Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2030 | Brett Thompson & Kim Thompson | 2238 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2030 | Philip Warren & James W. Warren | 7362 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2030 | Stephen Jogan & Lori Jogan | 3815 Hampshire Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2030 | Dale Stansbery & Mary Stansbery | 2097 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2030 | Marion Clausell & Mr. Jefferson | 4053 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2030 | Jan Wilkerson & Angel Wilkerson | 501 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2030 | Michael Wander | 6631 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2030 | Paul Wise | 6276 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2030 | Dennis Harbin & Jeannette Harbin | 387 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2030 | Michael Barrett & Tina Barrett | 2065 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2030 | William Hoffman & Linda Hoffman | 5825 Pebble Beach Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2030 | Peter Kandra & Markelle Kandra | 2613 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2030 | Mark Peterson & Suellen Peterson | 6906 Hilmar Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2030 | Henry Walton | 7353 Winchester Cathedral Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2030 | Jeffrey Whiston & Amy Whiston | 5120 Tyler Henry Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2030 | Richard Allen & Vada Allen | 2655 Little Pine Lane | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2030 | Bill Cross & Cindy Cross | 6584 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2030 | Lauren Brownfield | 1338 Bluffton Court | Columbus | OH | 43221 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2030 | Kristina Kemper & Johnathan Swain | 1263 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2030 | Javier Sanchez & Chanell Sanchez | 5602 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2030 | Manh Keohaname & Naly Bouahom | 2680 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2030 | Joseph Begeny & Tori Begeny | 8432 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2030 | Andrew Weibel & Jodi Weibel | 311 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2030 | Eric Klipfer & Jennifer Watzek | 360 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Robert Blake & Amy Blake | 4688 Albany Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Conrad, Jeffery & Conrad, Mindy | 7472 Loy Rush Court | Canal Winchester | OH | 43204 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Marcos Trinidad & Maria Trinidad | 3934 Mead Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Charles Nell & Tara Nell | 3606 Royal Dornoch Circle | Delaware | OH | 43014 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Paul R. Jackson & Kelly Jackson | 157 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Jeffrey Jenkins & Heather Towers | 363 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Mike Walden & Julia Walden | 6048 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Michael Coughlin & Julia Coughlin | 9777 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Julie Blair | 6273 Pirthshire Circle | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Robert Harlow | 7312 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Gary Ryan & Cathy Ryan | 8516 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Mike Royce & Misty Royce | 299 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Tanya Love Feinberg & Jan Feinberg | 8462 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Don Miller & Rhonda Miller | 403 Old Ivory Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Jonathan Winans & Michelle Rufener | 1861 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Edward Rowe & Christy Carlyle | 5842 Rothrock Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2030 | John Shockley | 352 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2030 | Frank Walczak & Kelly Walczak | 5871 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2030 | Lisa Thompson & Alfred Thompson | 5161 Tyler Henry Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2030 | Timothy Brown & Tanisha Neal | 8063 Arbor Rose Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2030 | Jonathan Belcher & Laura Belcher | 2104 Sunrush Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2030 | Matthew Nichols & Susan Poulson | 299 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2030 | Joshua Mustard & Shanda Mustard | 2863 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2030 | James Greenhalge & Amy Greenhalge | 6412 Hermitage Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2030 | Peggy Betts & Kevin Betts | 6252 Pirthshire Circle | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2030 | Brian Barrett & Ann Dotzauer | 5314 Rifle Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2030 | Doug Harkcom & Marlene Harkcom | 335 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2030 | Patrick Doss | 1162 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2030 | Tim Naegele & Kathy Naegele | 1864 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2030 | Stephanie Starn & Nick Starn | 311 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2030 | Ms. Harris & Michael Dickson | 8693 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2030 | Lawrence Remer & Kathryn Remer | 6442 Albany Gardens Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2030 | Shawn Sweet & Laura Tingley | 4555 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2030 | Nicholas R. Madigan & Erin C. Madigan | 6091 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2030 | Chad Greathouse & Jamie K Greathouse | 809 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2030 | Mike Mcguire & Anita Mcguire | 4319 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2030 | Jessica Mitchell | 5358 Shotgun Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2030 | Kyle Frederick & Amanda Frederick | 8687 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2030 | Ed Beard & Sharon Beard | 2830 Southfield | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2030 | James Tiller & Gloria Tiller | 1617 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2030 | Bruce Collins & Paula Collins | 2087 Sunrush Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2030 | Timothy Vanskoy & Virginia Vanskoy | 6447 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2030 | Timothy Evans & Sharon Evans | 377 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2030 | Bob Dimcneal & Kelli Dimcneal | 1156 Onaway Court | Columbus | OH | 43228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2030 | Jason King & Rachelle King | 5324 Wadley Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Scott Knittle | 4523 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Rick Jones & Tonya Cheadle-jones | 376 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | William G. Scott & Dana Scott | 5819 Landsview Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | James Burke & Kathleen Burke | 766 Barberry Spur Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Kevin Sparks & Andrea Sparks | 4041 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Gregory Lambert & Lisa Lambert | 12784 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Trevor Stump & Tisha Stump | 508 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Carole Gambrell | 2635 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Jim Anderson & Susan Frownfelter | 9798 Glasgow Court | Dublin | OH | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Casey Pope & Nicole Pope | 4480 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Bret King | 4492 Nickerson Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Jennifer Paglia | 1047 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2030 | David Payne & Karen Payne | 4719 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2030 | Brad Kantor | 5804 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2030 | Aric Bibb & Terri | 541 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2030 | Scott & Priscilla | 4305 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2030 | Ben-ali Stewart | 3680 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2030 | Heidi Bienkoski | 1354 LaForge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2030 | Hazel Mclinn | 2675 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2030 | Eric Wolford & Shannon Wolford | 2855 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2030 | Ronda Swint | 528 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2030 | Steve Coulbourne & Jessica Coulbourne | 1342 LaForge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2030 | Canan Cullins Jr. | 8490 Arlen Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2030 | Brenda M. Greenwell & Marty Armstrong | 2936 Oak Forest Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2030 | Bev Becker | 778 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2030 | Kimberly Burtis & Glen Burtis | 6348 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2030 | Jeffrey Lieser & Brandy Lieser | 7772 Waggoner Chase Boulevard | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2030 | Harold Skinner & Kimberly Skinner | 7521 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2030 | Virginia Moore & Nettie Oliver | 2689 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2030 | Kelli Woycke | 283 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2030 | Todd Clark & Katy Clark | 808 Barberry Spur Av | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2030 | Henry Jensen & Nodjia Jensen | 12762 Saratoga Lane NW | PIckerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2030 | Frank Hall & Megan Hall | 5151 Upland Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2030 | Glen Wellman & Cherie Kemp | 5329 Shotgun Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2030 | John Prosek & Lisa Prosek | 5524 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2030 | Robert Rigby & Tammy Mccune | 4499 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2030 | Ms. Sherri Thompson & Ms. Karen O'neil | 5797 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2030 | Eric Huffman & Beth Ann Huffman | 5810 Pebble Beach Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2030 | John Ulicny & 3rd owner | 145 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2030 | Jerry Russell & Lelia Russell | 796 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2030 | Kurtis Ross & Sherry Ross | 1663 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2030 | Dave Morrissette & Jennie Morrissette | 6811 Olga Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2030 | Eric Mckinney & Sharon Mckinney | 6386 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2030 | William Hoskinson & Sylvia Hoskinson | 8111 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2030 | David Liberatore | 5339 Wadley Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2030 | Holly Lewis | 8702 Woodwind Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2030 | Alan Mccargish & Jennifer Mccargish | 322 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2030 | Bonnie Zimmerman | 570 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2030 | Kelly Sopp & Greg Clark | 168 Thornapple Trail | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2030 | Robert Delong & Joanna Delong | 1348 LaForge Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2030 | Jerry Millington & Barbara Millington | 7369 Winchester Cathedral Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2030 | Kristy Whitehouse & Adam Niswonger | 275 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2030 | Tim Shaver & Mary O'connor-shaver | 347 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2030 | Roger Michaelson & Anna Michaelson | 328 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2030 | Rocco Paas & Amy Paas | 6438 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2030 | Barbara Wright | 4653 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2030 | Tim Allen | 5907 Rings Ave. | Grove City | OH | 43160 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2030 | Michael Schmitt & Peggy Garrett | 260 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2030 | Tom Degeeter & Lisa Degeeter | 12822 Pacer Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2030 | Matt Crotty & Tricia Crotty | 7811 Waggoner Chase Boulevard | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2030 | Steve Bricker & Christine Bricker | 414 Sandmar Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2030 | Greg Norval & Karen Norval | 5801 Dee Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2030 | Eric Burris & Bobbi Burris | 749 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2030 | Johnny Cremeans & Gina Cremeans | 9617 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2030 | Robert Wipert & Dawn Wipert | 3443 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2030 | William Magnuson & Kelly Magnuson | 1870 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2030 | Adam Beane | 2135 Sunrush Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2030 | Elizabeth Grisham | 1040 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2030 | Joseph Wilson & Bethanne Mondillo | 847 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2030 | Rick Lortz & Heather Campbell | 6259 Wingstem Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2030 | Joel Justice & Carrie Justice | 8621 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Michael | 3682 Mead Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Stephen Szabo & Molly Szabo | 2900 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Carrie Varner | 3168 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Chris Latta | 5757 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Jeff Gibbs & Angie Gibbs | 4123 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Jon Kissner & Barb Kissner | 5781 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Ronald Havlice & Nancy Havlice | 2375 Steward Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Laurie Hickey | 530 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Kevin Hagadorn & Christy Hagadorn | 1090 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Joseph Looney & Elizabeth Looney | 611 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Paula Monk & Thomas Monk | 6203 Wingstem Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Brian Grashel & Kristin Grashel | 1750 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Janet Howard | 1359 Bluffton Ct | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Keith Hutsell & Melissa Hutsell | 1404 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Rick Wildermuth & Beverly Wildermuth | 5507 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Derek Denlinger & Julia Denlinger | 8436 Arlen Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2030 | Kevin Bandy & Linda Bandy | 1916 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2030 | Melodi Tin | 2782 Southfield Vill | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2030 | Brian Wallace & Erin Wallace | 5812 Landsview Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2030 | Martin Mccarthy & Deborah Mccarthy | 4062 Treebrook Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2030 | Ken Cisco & Laurie Cisco | 259 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2030 | James Packer & Marsha Packer | 12924 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2030 | Kevin M. Brennan & Terri Brennan | 4357 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2030 | Daniel Adkins & Sara Adkins | 4368 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2030 | Kim Whitney | 7780 Worley Dr | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2030 | Anna Rees | 8572 Abilene Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2030 | Brian Wimer & Cheryl Wimer | 2965 Wyse Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2030 | Susan Whaley | 3473 Drindel Drive | Westerville | OH | 43081 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2030 | Dan Sendelbach & Elisa Sendelbach | 340 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2030 | Paul Freshour & Carol Freshour | 2645 Little Pine Lane | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2030 | Marc Rieser & Amy Lewis | 5305 Rifle Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2030 | Karin Henn & Timothy Henn | 261 Rainswept Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2030 | Helen Weed | 4206 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2030 | Kirk Martin & Nicole Somerville | 364 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2030 | Mathew Welsh & Nikki Welsh | 540 Poppy Lane | Marysville | Oh | 43017 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2030 | William Lowry | 1207 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2030 | Khanngeun Louangphixay & Khankham Louangphixay | 5347 Rifle Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2030 | Fernando Garcia & Mary Ann Garcia | 1886 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2030 | James Norris & Tracey Norris | 4563 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2030 | Jason Sivillo & Aimee E. Sivillo | 4531 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2030 | Jeff Craiglow & Teri Craiglow | 1843 Far View Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2030 | Jeffrey Curtis & Angelique Curtis | 6251 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2030 | Scott Linger & Jennifer Linger | 7770 Worley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2030 | Mike Brown & Rhonda Brown | 8359 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2030 | Kenneth Almond & Trisha Almond | 317 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2030 | Shoma Nath | 334 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2030 | Rick Murray & Sara Murray | 2096 Sunrush Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2030 | Cheng Jack Chuang | 9287 Auburn Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2030 | John Whitney & Jennifer Whitney | 2790 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2030 | Todd Angeline | 392 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2030 | Scott Hefner & Sherri Hefner | 754 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2030 | Brian Hopp & Tracey Wadas | 324 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2030 | Jason Kelly & Staci Kelly | 498 Sandmar Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2030 | Edward Wolgamot | 2809 Oak Forest Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2030 | Michael Drexel & Melissa Drexel | 6398 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2030 | Robert Reardon | 7817 Waggoner Chase Boulevard | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2030 | Thomas Schooler & Maxine Schooler | 359 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2030 | Patrick Doyle & Rose Doyle | 2128 Sunrush Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2030 | Christopher Garner & Julie Garner | 4347 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2030 | Bill Kruse & Kim Kruse | 1836 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2030 | Brian Himes & Aleasha Boes | 2110 Symmes Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2030 | Barbara Welker | 133 Locust Curve Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2030 | Chuck Busch | 1722 Caraway Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2030 | Kevin Eck & Kristyn Baril-eck | 7745 Waggoner Chase Boulevard | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2030 | Robert Harbin & Angie Harbin | 5285 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2030 | Zuneidu Subaiba | 5169 Tyler Henry Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2030 | Dylan Gale & Marcie Gale | 3448 Dristor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2030 | Bruce Foster & Vicki Foster | 8681 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | Chris Wilder & Chrystal Wilder | 6490 Hilliard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | James Mcmahon & Susan Mcmahon | 3987 Mead Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | Nathan Reber & Joann Reber | 785 Blackthorn Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | Andy Brown & Robin Brown | 2873 Oak Forest Driv | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | Daniel Cooper | 258 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | Dana Thacker & Jennifer Thacker | 2934 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | Jason | 4329 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | Mark Fasone & Holly Fasone | 6370 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | Mark Candella & Tanaya Pyatt | 5564 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | Teresa Williams | 3697 Weeping Willow Boulevard | Columbus | OH | 43207 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2030 | Scott Robinson & Jennifer Laughman | 400 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2030 | George   Mcfadden & Alison Adamski | 790 Barberry Spure | Deleware | Oh | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2030 | Donald Joyce & Donna Joyce | 6859 Olga Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2030 | Ernie Edgell | 3465 Dristor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2030 | Frank Grace & Ayanna Grace | 4587 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2030 | James Fonzi | 5121 Princeton Lane | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2030 | Ms. Theresa L. Day | 5741 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2030 | Richard Rzonca & Susan Rzonca | 265 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2030 | David Messina & Kelly Messina | 4054 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2030 | Thom-austin Young | 5517 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2030 | Nancy Stout | 305 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2030 | Ron James & Michelle Defrancisco | 2125 Symmes Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2030 | John Gibbs & Regina Gibbs | 4022 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2030 | George Lee & Valerie Thornton-lee | 5574 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2030 | David Bjorklund & Joanne Bjorklund | 6461 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2030 | William Meier & Mary Meier | 2109 Symmes Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2030 | Larry Gibbs | 5943 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2030 | Lawrence Novak & Carolyn Novak | 2610 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2030 | Greg Clark | 397 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2030 | Caroline Murray | 622 Chuck Wagon Dr | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2030 | Mandar Mhaskar & Gina Mhaskar | 9307 Hampshire Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2030 | Brent Mcmenemy & Gretchen Mcmenemy | 6250 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2030 | Joseph Green-church & Kari Green-church | 2989 Jamestown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2030 | Deron Loevenguth & Rhonda Loevenguth | 105 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2030 | Chris Haas | 6840 Olga Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2030 | Robert Oaks | 5197 Echelon Dr | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2030 | Bruce Livingston & Jennie Livingston | 5331 Rifle Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2030 | Mark Miller & Marilyn Miller | 6259 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2030 | Joseph Ashley & Jan Howell | 772 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2030 | Julie Cooperrider & James Cooperrider | SYMMES COURT | Columbus | OH | 43204 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2030 | Kathy Bowles | 190 Ridgeland Avenue | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2030 | John Caltrider & Joyce Caltrider | 1008 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2030 | Mike Denney & Christy Denney | 1876 Pine Grove Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2030 | Kenneth Elliott & Sandra Elliott | 9019 Rosem Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2030 | Jeremy Smith & Salley | 3722 Weeping Willow Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2030 | Allen Smith | 2428 Maribeth Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2030 | Todd Vanallen & Becky Vanallen | 6339 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2030 | Linda Edwards & Richard Edwards | 2420 Steward Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2030 | Rodney Darst & Lydia Darst | 4009 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2030 | Scott Esker | 12978 Arabian Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2030 | Cindy Hufnagle | 544 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2030 | Rick Smith & Denette Smith | 708 Moreno Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2030 | John Rackar & Laura Rackar | 346 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2030 | Daniel W. Mallory & Kay Mallory | 2102 Symmes Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2030 | M. Bruce Turner | 3150 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2030 | Michael Johns & Vicki Johns | 5762 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2030 | Brent Downing & Sandra Downing | 2400 Steward Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2030 | Todd Alloway & Beth Alloway | 5540 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2030 | Norman Harris & Tina Harris | 2119 Sunrush Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2030 | Santander, Jose & Santander, Carmelina | 7495 Creek Ct | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2030 | Andrew Wahrenberger & Caryn Wahrenberger | 3803 Mead Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2030 | Paul Melton & Rebecca Melton | 214 Ridgeland Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2030 | Danielle Driscoll | 4134 Treebrook Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2030 | Richard Peppers & Gwendolyn Denise Peppers | 4109 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2030 | Janel Smallfield | 1137 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2030 | Varaha | 6265 Pirthshire Circle | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2030 | Richard Wright | 1150 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2030 | Rowan, Curtis & Rowan, Sharon | 5159 Upland Meadows | Canal Winchester | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2030 | Jeff Perry | 6467 Hilliard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2030 | Jennifer Mcfarland | 264 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2030 | Trevor Simonson | 1017 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2030 | Rebecca Rundio | 2276 Maribeth Place | Grove City | OH | 43085 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2030 | Michael Longs & Yalonda Longs | 3419 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2030 | Brenda Hinton | 2825 Oak Forest Driv | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2030 | Cheryl Lesko | 2947 Jamestown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2030 | Matt Smith | 1077 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2030 | Deborah Griffith | 721 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2030 | Jason Shaw & Tabitha Shaw | 1829 Far View Place | Lancaster | Oh | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2030 | Filiberto Rodriguez & Crystal Rodriguez | 3426 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2030 | Eddy Gilbert & Ketty Gilbert | 2857 Oak Forest Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2030 | Justin Kintner & Kristen Kintner | 2888 Oak Forest Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2030 | Dan Shaffer | 5789 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2030 | Robert C. Bartholomew & Tammy S. Bartholomew | 6226 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2030 | Debbie Wingate | 560 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2030 | James Nelson & Melissa Nelson | 623 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2030 | Jeff Collis & Natalie Pausch | 7298 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Thomas Rupe & Teresa Rupe | 5696 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Kenneth Winget & Suzanne Winget | 222 Ridgeland Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Darin Davis | 5881 Pebble Beach Place | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Brian Lisovich & Michelle Lisovich | 784 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Deb Shellhouse | 5753 Burnett Drive N | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Terry Place & Rebecca Place | 1005 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Alan Mcdonald & Rhonda Mcdonald | 1007 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Paul Patterson & Beth Patterson | 1147 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Eric Liggett & Michelle Liggett | 6299 Leslieanne Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Scott Kuehn | 5898 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Mr. John Hartman | 1192 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Robert Schein & Elizabeth Lanza | 7786 Waggoner Chase Boulevard | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2030 | Sara Gamble | 1004 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2030 | Armstead Fields & Cheryl Fields | 3677 Holloran Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2030 | Allyn Hummel & Anna Hummel | 2605 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2030 | Kenneth Hagans | 5556 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2030 | Brien Neal & Conita Neal | 329 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2030 | Timothy Cannon & Gloria Cannon | 4198 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2030 | Spinosi | 5548 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2030 | Jamie Bartholow & Angela Bartholow | 5697 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2030 | Larry Reasinger & Melissa Reasinger | 4146 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2030 | Eric Kerscher & Vicki Schick | 6902 Poe Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2030 | Jose' M. Ribas & Annia M. Ribas | 3873 Mead Drive | Powell | oh | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2030 | Nicholas Arnett | 320 Galloway Ridge Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2030 | Marcus Powell & Charmaine Powell | 4013 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2030 | Mike Black & Jeanette Black | 2618 Little Pine Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2030 | Robert Crow & Deborah Crow | 2626 Little Pine Lane | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2030 | Christopher Martin & Wende Martin | 8710 Firstgate | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2030 | Carleton Jones & T-bucky Jones | 4457 Sherwill Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2030 | Marsha Harn | 2657 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2030 | Wanda Evans | 3698 Weeping Willow Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2030 | Chris Hamel & Carrie Hamel | 6451 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2030 | Frank Wilson & Marilyn Dougherty | 4539 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2030 | George M. Billman & Jacqueline A. Billman | 2133 Symmes Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2030 | Austin Bennett & Liz Bennett | 5688 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2030 | Mike Patena & Traci Patena | 624 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2030 | John Schafer & Machiko Schafer | 5128 Tyler Henry Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2030 | Gayle Lewis & A'shanti Lewis | 3425 Dristor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2030 | Raymond Hilfiker & Lisa Hilfiker | 700 Lone Rise Drive East | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2030 | David Altman & Sonya Altman | 341 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2030 | Brad Myers & Debra Massie | 4533 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2030 | Kathy Schmelzer | 4073 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2030 | Wayne Hanning & Tamara Hanning | 9673 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2030 | Jennifer Allen | 1234 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2030 | Anthony Albanese & Joellen Albanese | 4081 Gerrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2030 | Chris Workman & Anna Workman | 1363 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2030 | Richard Butera Ii | 289 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2030 | Dwane Haggy & Christine Haggy | 12870 Pacer Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2030 | Tim Maitlen & Cindy Maitlen | 5457 Shotgun Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2030 | Eddie Edwardson & Amy Edwardson | 3758 Catkin Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2030 | Vince Dalchuk & Roni Jo Dalchuk | 742 Stonewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2030 | Daniel Bashore & Nikki Bashore | 2417 Steward Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2030 | Seth Hassan & Laura Coulson | 1007 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2030 | Mike Kotora | 1849 Far View Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2030 | Jeff Tatarek & Nancy Tatarek | 2649 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2030 | Bernie Weber & Kelly Weber | 1821 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2030 | Bonnie Cox | 741 Moreno Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2030 | James Bender & Judy Bender | 1204 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2030 | Kimberly Pannell | 5183 Algean Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2030 | Michael Mandelkorn & Heidi Mandelkorn | 5354 Rifle Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2030 | Shawn Covert & Rebecca Holliday | 5533 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | Raymond Garrison & Angela Garrison | 4556 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | Trent Smith & Meg Smith | 9231 Addington Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | Richard Etchell & Timothy Kimble | 2871 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | James Lewis & Christy Lewis | 206 Ridgeland Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | Michael Hatcher & Suzanne Hatcher | 252 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | Miriam Emile | 2807 Minuteman Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | Robert Arruda | 9119 Appaloosa Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | Alan Slack & Rosanne Slack | 843 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | Paul Theodor & Jennifer Halderman | 2976 Wyse Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | Mike Goddard & Kathy Goddard | 4404 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | Scott Hardwick | 2653 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | Rupak Ncth & Sonia R. Shoma | 5860 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | Michelle Ohler & Jason Ohler | 1157 Onaway Court | Columbus | OH | 43228 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2030 | Wayne Keller & Angela Keller | 492 Sandmar Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2030 | Kevin Farrell & Dawn Farrell | 5844 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2030 | Jeff Fox & Traci Fox | 2634 Little Pine Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2030 | Frank Bucci | 8198 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2030 | Frankey Wilson & Elizabeth Wilson | 5562 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2030 | Carl Foulke & Katherine Foulke | 5610 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2030 | Stanislav Pavlichenko & Olga Pavlichenko | 12895 Arabian Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2030 | Steven Match | 1057 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2030 | Phillip & Theresa | 205 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2030 | Rebecca Goulding | 5477 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2030 | William Mouser | 715 Osborn Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2030 | John Krawczyk & Cecelia Krawczyk | 6260 Pirthshire Circle | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2030 | Kevin Brown | 1379 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2030 | Erik Rautine & Tracy Rautine | 7733 Waggoner Chase Boulevard | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2030 | Long Le & Tuyet Nguyen | 3466 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2030 | Bill Hiser & Linda Hiser | 6517 Hilliard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2030 | Brian Damron & Alicia Kuykendall | 4547 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2030 | Dennis Brown | 2973 Wyse Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2030 | Dave Bradley | 1683 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2030 | James Johnson & Monica Johnson | 3435 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2030 | Jeremy Hoch | 283 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Greg West & Shawna Sanders | 2134 Symes Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Brian Keefe | 6458 Ashbrook Village Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Russell Hunter & Karen Hunter | 5657 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Thomas Woitovich & Megan Woitovich | 4363 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Maxine Beltram | 1835 Far View Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Ben Fredrick & Terry Fredrick | 1848 Far View Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Cliff Romine & Darlene Romine | 2631 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Paul Prall & Patricia Prall | 2625 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Bradley Hughes & Lori Hughes | 6304 Anne Arundal Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Jennifer Riethman | 1771 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Mark Shrigley & Tonya Shrigley | 4456 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Mary L. Scarberry | 3757 Catkin Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Ronda Welch | 8461 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Ian Hill & Cassandra Hill | 8501 Arlen Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2030 | Shaun Sweigard & Renata | 157 Locust Curve Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2030 | Mark Ramsay & Carrie Ramsay | 271 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2030 | Nathan Booth & Erica Booth | 313 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2030 | Ms. Israel | 4397 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2030 | Linda Grimes | 1370 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2030 | Jeremiah Ross & Heidi Konczal | 2633 Little Pine Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2030 | Randolph Nutter | 6890 Olga Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2030 | Sanjay Gupte & Ajita Gupte | 6257 Pirthshire Circle | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2030 | Jon Webb & Heather Webb | 318 Kestrel Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2030 | Nico Machi | 1956 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2030 | James Morrow & Darlene Morrow | 230 Ridgeland Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2030 | Brad Bowersock & Tricia Bowersock | 4145 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2030 | Mike Carlisle & Pearl Carlisle | 136 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2030 | Matthew Steward | 4014 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2030 | Diane Demers & Kevin Mcintyre | 6485 Steinbeck Way | Westerville | OH | 43082 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2030 | HYUN O PARK | 8190 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2030 | Tina Gingras | 5579 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2030 | Richard Wand & Alyson Ward | 438 Sandmar Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2030 | Leslie Owens | 8505 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2030 | Terry Walker & Biliee Walker | 295 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2030 | Christopher Potts & Pamela Potts | 6891 Olga Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2030 | Stephen Smith & Michelle Smith | 8142 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2030 | Jeremy Martin & Cheryl Martin | 1335 Bluffton Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2030 | Greg Ryder & Sarah Ryder | 5353 Shotgun Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Margaret Seelig | 4541 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Todd Gould & Jeni Gould | 5673 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Thomas Friedley & Lori Friedley | 4205 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Walter Hunt & Kathryn Hunt | 621 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Albert Mercado & Judith Mercado | 1983 Penhook Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Kenny Horner & Tammy Horner | 100 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Ryan O'halloran | 755 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Jim Marcum & Linda Marcum | 720 Osborn Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Gregg Brown & Sherri Brown | 7109 Sherbrook Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Raymond M. Lees & Matthew Christman | 7302 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Cidra Poellnitz | 706 Pettigrew Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Todd Weaver & Lori Dean | 1187 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | John Kinkead & Rachelle Kinkead | 5516 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Judd Bell & Tammy Bell | 301 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Sean Hill & Ann Hill | 5721 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Craig Myers & Stacy Reasoner | 5689 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Kevin Alexander & Susan Alexander | 4205 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | James Bibler & Susan Bibler | 247 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Quentin Walls | 12805 Pacer Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Eva Mcdougle | 1010 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Brian May & Terri May | 1157 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Ridge Cheung | 8310 Coldharbor Boulevard | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Jason Dykstra & Melissa Dykstra | 4354 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Ed Mcgrain | 4424 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | John Sainato & Toni Sainato | 266 Park Trails Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Stephen Harter | 1397 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Doug Brown & Paula Brown | 6815 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Michael Montenaro & Jennifer Montenaro | 805 Mueller Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Eric Johnson & Angela Johnson | 3411 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Scott Teeters & Sharon Teeters | 8365 Vega Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Rikki Vandivner & Chris Milchak | 8511 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Tony Katra & Judy Katra | 1887 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2030 | Richard Gruber & Emily Gruber | 264 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2030 | Ben Miller | 307 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2030 | Joseph Murphy & Maria Murphy | 8413 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2030 | Martha Hennessy | 360 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2030 | Tom Lloyd & Barbara Lloyd | 2646 Little Pine Lane | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2030 | Willie Dowell, Sr. | 2648 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2030 | Kevin A. Mccarty & Jeannine M. Mccarty | 2095 Sunrush Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2030 | Robert Bender & Traci Bender | 106 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2030 | Maurice Pullins | 3696 Halloran Court | Columbus | OH | 43232 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2030 | Brian Crabbe & Karin Crabbe | 1264 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2030 | Matt Maddy & Barbara Maddy | 535 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2030 | Eric Sims & Rebecca Sims | 4197 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2030 | Thomas Hollowell & Heidi Hollowell | 5854 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2030 | Arasu Dakshinamoorth & Vasanthi Thirunavukkarasu | 5883 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2030 | Lei Feng & Mei Zhang | 6269 Macken Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2030 | Michael Gonidakis & Amy Gonidakis | 1387 Kellerman Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2030 | Tuan Stockton & Tonya Stockton | 5532 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2030 | Kenneth Codlin & Karen Codlin | 9023 Waynebrown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2030 | Vicki Jackson | 4046 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2030 | Anthony Reid & Christie Reid | 550 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2030 | Stephen White & Ellen White | 1167 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2030 | Al Igwebuike & Theresa Lavender | 1295 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2030 | Tanjore Nandakumar & Chithra | 6268 Pirthshire Circle | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2030 | William Coontz & Amy Coontz | 8118 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2030 | Rhonda Davis | 4474 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2030 | Stuart Barnes & Tracy Barnes | 288 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2030 | Jason Jeffers & Amy Jeffers | 731 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2030 | Joel Wiegman | 8741 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2030 | Toby Wagner & Lydia Frey | 253 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2030 | Frank Calcagno & Colleen Calcagno | 12887 Bentwood Farms Drive Northwest | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2030 | Jeff Nickels | 352 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2030 | Zachary King & Connie Picard King | 485 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2030 | Scott Jordan & Paula Jordan | 99 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2030 | Wayne Chapman & Tamra Chapman | 1186 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2030 | Michael Sanders & Chaleda Sanders | 5339 Rifle Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2030 | Chris Motley & Christina Motley | 12895 Bentwood Farms Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2030 | Lucas Braun | 1140 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2030 | Daniel J. Newman & Rebecca L. Newman | 2004 Violet Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2030 | Anthony Mcallister | 5145 Tyler Henry Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2030 | Jason Taylor | 2649 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2030 | Christopher Howell & Sara Howell | 8443 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2030 | Kelli Merriman & Troy Simmons | 2316 Brookbank Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2030 | Dennis Venrick | 2408 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2030 | James Ross & Wanda Ross | 7057 Dean Farm Road | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2030 | Jerrel Holland & Nicole Holland | 2619 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2030 | Kent Koester | 1924 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2030 | Keith Smith & Terra Tadlock | 5441 Shotgun Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2030 | Duncan Harding & Maricarmen Harding | 323 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2030 | Tony Frecker | 7820 White Ash Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2030 | Shawn Fox | 748 Bayberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2030 | Carol Lapp | 615 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2030 | Thomas Timmons & Michele Timmons | 1352 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2030 | Todd Grieshop & Amy Grieshop | 327 Hawthorne Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2030 | Robert Lansberry & Tonia Poling | 5315 Victoria Street | Groveport | OH | 43125 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2030 | James Williams | 475 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2030 | Phyllis skidmore | 7739 Waggoner Chase Boulevard | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2030 | Jonathan Bowman | 8450 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2030 | Tuyen Cao & Ellen Cao | 300 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2030 | Robert Brown | 4154 Hoffman Farms Drive | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2030 | Ron Eckelberry & Julia Eckelberry | 4086 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2030 | Chris Belt & Kara Belt | 1080 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2030 | Edward Kerbler & Cynthia Kerbler | 2198 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2030 | Harry Siebert & Betsy Siebert | 67 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2030 | William Vanhoose | 544 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2030 | Jeff Seitz & Julie Seitz | 525 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2030 | Aaron Howard & Debbie Howard | 4197 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2030 | Debbie Lamp | 246 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2030 | Scott Bookheimer & Lisa Bookheimer | 6042 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2030 | Lee Shade & Brenda Fugate | 4001 Garrand Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2030 | Erika Cohn & Michael Hays | 8225 Coldharbor Boulevard | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2030 | Harold Horton & Angela Horton | 2972 Wyse Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2030 | Michael Huff & Debra Huff | 2003 Violet Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | Greg Mccoy | 4579 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | Jeff Berkes & Patti Berkes | 9230 Addington Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | Mike Shinner & Linda Shinner | 470 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | Ronald Price & Deborah Price | 6096 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | Ronald Marquardt & Shirley Marquardt | 6335 Hermitage Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | Ralph Izzie & Barbara Izzie | 9755 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | Donald Caldwell & Lucinda Hietz | 520 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | Dallas Durst & Monique Durst | 2977 Wyse Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | John Brnjic & Victoria Brnjic | 278 Park Trails Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | Rene Levino & Evelyn Levino | 238 Park Trails Driv | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | Mark A. Solley | 1362 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | Michael Horvath & Kevin Brandeberry | 1795 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | Douglas Galuzny & Bibianne Galuzny | 156 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2030 | Kevin Beckstein & Susan Beckstein | 3783 Mead Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2030 | Joseph Palaia & Ani Palaia | 455 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2030 | Stephen Rohrer & Kimberly Rohrer | 4153 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2030 | Kevin White | 4232 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2030 | Michael Fitch & Teresa Fitch | 244 Park Trails Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2030 | La shawna Roberts & Leon Roberts | 1869 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2030 | Steve Mcclure & Amber Mcclure | 8450 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2030 | Dennis Pomo & Netsai Pomo | 480 Sandmar Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2030 | Wayne Foster | 295 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2030 | Terry Lichtenberg | 3404 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2030 | Andrew Borgerding & Heather Borgerding | 785 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2030 | Albert Smith | 709 Petigrew Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2030 | Aaron Eckstein & Christy Eckstein | 1212 Hudgins Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2030 | Randy Hare & Sherry Hare | 5409 Shotgun Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2030 | Robert Hembree | 1947 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2030 | Jonathon Wallace & Kristi Wallace | 4672 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2030 | James Barnhart & Sharil Barnhart | 510 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2030 | David Daniel | 1107 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2030 | Kenneth Young & Beulah Young | 1422 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2030 | James Eisnnicher & Beth Eisnnicher | 7265 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2030 | Farhad Taghinia & Kathy Taghinia | 4727 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2030 | Adam Lightfoot & Jill Lightfoot | 255 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2030 | Shawn Barklow & Kathy  Barklow | 4121 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2030 | Amy Loveless | 4062 Garrard Drive | Obetz | OH | 43207 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2030 | Mark Shumway & Nicki Shumway | 640 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2030 | John Kern & Stephanie Kern | 1027 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2030 | Gwen Norris | 5931 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2030 | Joseph Dunsmore & Sheryl Dunsmore | 8206 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2030 | Kevin Rankins & Delores Rankins | 7313 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2030 | Jo Ellen Gochenour | 5704 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2030 | Jami Kerston | 5779 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2030 | Walter Lucas & Mitzie Lucas | 536 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2030 | Robert Davis & Madonna Davis | 825 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2030 | Mark Cappone | 4381 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2030 | Mark Szekely & Francine Szekely | 512 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2030 | Theresa Olson | 1772 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2030 | Phil Paden | 2664 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2030 | Erik Johansen & Deneen Johansen | 8729 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2030 | Steven Ballantyne | 4485 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2030 | Jason Burns & Stephanie Burns | 5712 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2030 | Wade Donahue & Christine Donahue | 198 Ridgeland Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2030 | Kent Beightler & Kelli Beightler | 500 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2030 | Don Briggs & Susan Briggs | 6330 Legends Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2030 | Carolyn Matus & Mohammed Matus | 4168 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2030 | Michael Lord & Annemarie Lord | 1731 Caraway Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2030 | Brad Beaty & Karen Beaty | 1753 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2030 | Cary Orlando & Jeff Holmes | 1063 Tenagra Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2030 | Jimmie Jackson & April Jackson | 7766 Waggoner Chase Boulevard | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2030 | Deanna Yeagley | 8496 Arlen Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2030 | Jason Jourdan & Wende Jourdan | 366 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Mark Dropsey | 5665 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Larry Rechis & Patricia Rechis | 5743 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Jason Funari | 773 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Michael Nees & Bobbi Nees | 773 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Michael Hogset & Rachel Hogsett | 2346 Steward Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Chad Bonn & Ginger Bonn | 12917 Bentwood Farms Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | James Wachs & Jessica Wachs | 1180 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Linda Jones | 1712 Caraway Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Chris Watkins | 1958 Baltic Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Michael Hamet | 739 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Bill Principe & Carmetta Principe | 612 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Douglas Provost & Carrie Clogg | 3679 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | John Johnson | 6288 Wingstem Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Randy Smith & Marsha Smith | 7425 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Vinh Tran & Sally Vo | 5509 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2030 | Gennareh Woods & Aretha Butler | 1576 Magoffin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2030 | Wanda Ellis | 1320 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2030 | Craig Love & Judy Love | 2654 Little Pine Lane | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2030 | Christopher Sawyer & Tammy Sawyer | 7449 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2030 | Robert Davenport & Lisa Davenport | 520 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2030 | Brad Smith & Janet Smith | 5758 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2030 | Jon Gear & Brenda Gear | 620 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2030 | Tom Turner & Jennifer Turner | 716 Osborn Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2030 | Todd Gierke & Karri Gierke | 5449 Shotgun Drive | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2030 | David Mertz & Cheryl Fox | 5336 Shotgun Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2030 | Rita Tramuta | 8609 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2030 | Joy White | 4742 Bosk Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2030 | David Nichelson | 3773 Catkin Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2030 | John Riggleman & Amy Riggleman | 337 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2030 | Ken Browning & Kelli Brim | 480 Henningan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2030 | Joseph Glascox & Michelle Glascox | 791 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2030 | Paul Roberts & Kim Roberts | 5832 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2030 | Carla | 5377 Shotgun Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2030 | Chad Perkins & Vikki Craig | 1891 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2030 | Larry Smith & Yvonnejenai Smith | 6917 Poe Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2030 | Brian Rocco & Sonya Self | 5328 Shotgun Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2030 | Brian Carter & Lynette Kotarba | 3547 Cove Lake Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2030 | Christopher Dick & Stacy Dick | 505 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2030 | Michael Hampton & Lynn Hampton | 6323 Capilano Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2030 | Deborah Altman & Shane Altman | 26 Orchard Glen Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2030 | Shane Wetmore & Virginia Sancone | 6261 Macken Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2030 | Merlin Rutledge | 2603 Winning Willow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2030 | Ronald Freiwald & Mary Freiwald | 6538 Hilliard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2030 | Sivakumar Chandra & Soujanyea Chandra | 6443 Albany Gardens Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2030 | Lacey Sipes & Erik Sipes | 3011 Jamestown Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2030 | Robert Johnson & Theresa Johnson | 211 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2030 | Steve Niemet & Julie Niemet | 5565 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2030 | Shankar  Venkataraman | 331 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2030 | Eric Tischer & Janetta Tischer | 4656 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2030 | Jeff Hanna & Misty Hanna | 12812 Pacer Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2030 | Brian Hoover | 1315 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2030 | Ken Goodwin & Dee Goodwin | 3714 Weeping Willow Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2030 | Michael Porreca & Tracy Porreca | 9217 Mead Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2030 | Jason Barlow & Sama Barlow | 1864 Pine Grove Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2030 | Glenn Blashford & Lynn Blashford | 6451 Albany Gardens Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2030 | Ronnie Chester Jr. & Misty Moore | 4084 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2030 | Anne Denise Turns | 12776 Pacer Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2030 | James Erwin & Theresa Erwin | 1001 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2030 | Vito Fraganato & Cheri Fraganato | 8131 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2030 | John Brooks & Lori Brooks | 1175 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2030 | Brian Jack | 307 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2030 | Janae Simmons | 3546 Cove Lake Lane | Columbus | OH | 43223 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2030 | Mrs. Douglas | 700 Stonewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2030 | Karen Quinlan | 4113 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2030 | Rick Heery & Laurie Heery | 4165 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2030 | Brian Bush | 34 Orchard Glen Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2030 | Kimberly Ross & Jeff Ross | 55 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2030 | Nabil Doukkali | 2673 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2030 | Norma Hartman | 2083 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2030 | Jeff Gentsch & Lori Gentsch | 3595 Cove Lake Lane | Columbus | OH | 43223 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2030 | Tina Lapaglia & Michael A. Lapaglia | 6280 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2030 | Norman Crowder & Teresa Crowder | 5735 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2030 | Kip Miller & Catherine Miller | 2405 Steward Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2030 | Jennifer Koss | 246 Park Trails Drive | Newark | OH | 43055 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2030 | Patrick Burns | 1229 Hudgins Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2030 | Scott Finley & Suzanne Call | 2595 Westrock Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2030 | Donny Houck | 5549 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2030 | Sara Sherman | 2611 Winning Willow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2030 | Duane Dew | 617 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2030 | Soundra Elliott | 1711 Caraway Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2030 | Charles | 4320 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2030 | Jason Hill & Mary Hill | 5501 Sweet Gale Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2030 | Robert Wood & Daphne Wood | 1937 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2030 | April Riley & Joseph S. Riley | 301 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2030 | Todd Pettet & Michelle C | 548 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2030 | Roy Mitchell & Kathryn Mitchell | 1417 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2030 | Brian Davis & Diana Davis | 6351 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2030 | Kevin Nickerson & Jennifer Nickerson | 6701 Laburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2030 | Steven Bradley & Nora Bradley | 7295 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2030 | Dung Do & Loan Tran | 795 Lone Rise Drive East | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2030 | Genevieve DeKiel & Brian Phillips | 6462 Herb Garden Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2030 | Scott Richardson | 770 Odevene Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2030 | Roy Wiff & Amy Wiff | 6031 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2030 | John Robbins & Tamara Robbins | 3998 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2030 | Scott Smeal & Janet | 4311 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2030 | Rick Dunlop & Amy Dunlop | 2964 Wyse Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2030 | Jim Ramey & Ruth Ramey | 1275 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2030 | Greg Ulmer | 7312 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2030 | Joseph Beyer & Kristy Beyer | 7334 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2030 | T.k.jayaraman & Solly Puravadikalam | 6410 Albany Gardens Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2030 | Cynthia Phillips | 7788 Blue Ash Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2030 | Mike Linder & Betsy  Linder | 5912 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2030 | Corey Polhamus & Dana Polhamus | 163 Locust Curve Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2030 | William J. Zacharias | 12875 Bentwood Farms Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2030 | James Clinkscale & Rachael Clinkscale | 6223 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2030 | Sam Kirt | 373 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2030 | Jeffrey Loughrie & Kristina Loughrie | 554 Mill Stone Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2030 | Christopher Hyslip | 487 Lamesa Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2030 | Deborah | 2147 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2030 | John Collins & Tracee Collins | 5827 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2030 | Frank Walker & Lisa Walker | 6388 La Casa Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2030 | Howard Elton & Kimberly Elton | 5864 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2030 | James Preece & Jennifer Preece | 1846 Pine Grove Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2030 | Doris Mouser | 3433 Dristor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2030 | Brian White & Nina White | 9210 Marlebury End | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2030 | David Brown & Julie Brown | 9186 Marlebury End | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2030 | Mark Andres & Seiko Andres | 9386 Cadagan Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2030 | Kevin Hart & Valerie Hart | 5906 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2030 | Carlos Ysasi & Kimberly Ysasi | 465 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2030 | Barbara Neff & (previous Model) | 7054 Dean Farm Road | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2030 | Dan Strahler & Sarah Strahler | 7052 Dean Farm Road | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2030 | Tom Niedzielski & Leslie Niedzielski | 91 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2030 | Audrey Cowan & 2nd owner | 7273 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2030 | Patrick Tanner & Nicole Tanner | 627 Mill Stone Court | Sunbury | OH | 43074 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2030 | Victoria L. Rivers | 3749 Catkin Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2030 | Dale Cooley | 6133 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2030 | Gary Ellis & Pamela Kirby | 5728 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2030 | Doug Ruby & Tammy Ruby | 4252 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2030 | Bruce Brooks & Yi-ping Brooks | 759 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2030 | David Stubbs & Debra Stubbs | 7290 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2030 | Chad Brownfield | 620 Mill Stone Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2030 | Teresa Robison | 5501 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2030 | Davor Duno & Dragana Duno | 7980 Windsome Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2030 | Brent Jacobs | 450 Sandmar Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2030 | Robert Davisson & Angela Davisson | 775 Lone Rise Drive East | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2030 | David Brewster | 8452 Olenbrook | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2030 | Kathryn Castello | 289 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2030 | Brian Sam & Anne Sam | 4663 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2030 | Joseph Cannon | 6440 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2030 | Betty Elkins & Monty Elkins | 353 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2030 | Allison Demoss | 1217 Hudgins Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2030 | Franklin Byers & Amiee Byers | 5460 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2030 | Melinda Doup | 2115 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2030 | Dustin Marcantonio & Kelly Marcantonio | 4038 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2030 | Karen Johnson & Reginal Johnson | 740 Lone Rise Drive East | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2030 | David Jenkins | 9711 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2030 | Shane O'dell & Kirsten O'dell | 7501 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2030 | Michael Redd & Sandra Minter | 3559 Bluff Gap Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2030 | James Damron & Amy Damron | 2779 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2030 | William Gereb & Donna Gereb | 7259 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2030 | Scott Chapman & Melinda Chapman | 1156 Moneca Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2030 | Tamara Daniels | 5757 Silver Spurs Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | Alberto Concepcion & Nancy Lehan | 5894 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | Joel Barton | 445 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | John Wicks & Tracey Wicks | 6222 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | Ken Mallia & Kim Mallia | 63 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | Michael Mancini & Danielle Mancini | 4310 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | Clay Keith & Kim Keith | 4334 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | Tim Hoey & Mary Beth Comerford | 1804 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | Matthew Bycroft & Betsy Bycroft | 1754 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | Matt Kasik | 272 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | John Troutman & Shannon Troutman | 1235 Walker Springs Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | Samuel Zungri & Tracy Zungri | 5317 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | Charles Bing & Maria Bing | 5573 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | William Rockhold | 3765 Catkin Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | Harald Zweifel | 2632 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2030 | Nathan Mickens | 2132 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2030 | Chris Powell | 3683 Mead Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2030 | Scott Ferriman & Sally Ferriman | 650 Mill Stone Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2030 | Duane Morris | 1166 Insco Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2030 | Bryon Rethlake & Stacy Conway | 5493 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2030 | Chad Mead & Robin Mead | 2154 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2030 | Jim Golden & Pat Golden | 3836 Mead Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2030 | Ned Pettus | 2847 Southfield Village Drive | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2030 | Scott Young & Donna Church | 5939 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2030 | Jennifer Edwards | 68 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2030 | Shannon Staten | 744 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2030 | Matthew Mumaw & Jill Mumaw | 1160 Insco Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2030 | Evan Hudson | 5348 Wadley Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2030 | Tim Gossard & Shannon Gossard | 8576 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2030 | Christopher Hayhurst & Luke Edmunds | 1938 Winding Hollow Drive | Columbus | OH | 43223 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2030 | Victor Sanchez & Lerma Sanchez | 9278 Audley End | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2030 | Tom Bartolomei & Keith Adams | 254 Westmark Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2030 | Luis Puerta & Janette Puerta | 4472 Canady Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2030 | John Gorun | 5518 Sweet Gale Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2030 | Paul Smock | 2619 Winning Willow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2030 | William Albrigth & Ruth  Albrigth | 6494 Saylor Street | Canal Windcheste | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2030 | Shelly Music-johnson & Jeff Johnson | 263 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2030 | Dennis Bowers & Amy Bowers | 5771 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2030 | Robert Ross & Mary Ann Ross | 319 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2030 | John D Matiscik & Shelli R Matiscik | 2361 Steward Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2030 | Christopher Mckenzie & Dreama Mckenzie | 1632 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2030 | Robert Henry & Jana Henry | 4383 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2030 | Susan Crawford | 4481 Sherwill Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2030 | Jeanette Kearney & Matt Maxwell | 5469 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2030 | Anthony Clutter & Esther Clutter | 2672 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Elbert Masters & Angela Masters | 2103 Sunrush Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Paul Brewer & Evelyn Brewer | 3539 Cove Lake Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Victor Dinardo & Julia Dinardo | 408 Galloway Ridge | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Sheila Mcshane | 416 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Stephen Gehlert & Kimberly Gehlert | 6345 Capilano Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Karen Zinser | 1060 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Gregory Lendon & Pat Barnes-lendon | 1097 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Dan Wyatt & Kimberly Wyatt | 4320 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Marilyn McDonald | 270 Timber Hearth Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | David Galvin & Lisa Galvin | 1387 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Garry Clarke & Molly Clarke | 1335 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Ryan Nicol & Dana Schram | 333 Hawthorn Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Dan Newberry & Lee Newberry | 1151 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Sahle Shiferaw & Almaz Ababe | 5470 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Kevin Flading & Danielle Flading | 3427 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | William Baanim & Delali Badohu | 365 Meadow Ash Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Kelley  Hopkins & Meladee Hopkins | 330 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2030 | Zahid Hossain & Amatul Hossain | 4711 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2030 | Donald J. Bruce & Donna Bruce | 2641 Little Pine Lan | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2030 | Somen Chawda | 7279 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2030 | Delbert Bissell | 7273 Oliver Winchester Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2030 | Matthew Martinkovich & Jennifer Martinkovich | 8341 Old Ivory Way | Blacklick | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2030 | William Lowden | 313 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2030 | Dale Griesinger & Rita Griesinger | 837 Whitehead Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2030 | Bryan Balsimo & Amy Balsimo | 7316 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2030 | Edilberto Worrell | 2656 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Whitney Hamilton & Ranae Hamilton | 6481 Saylor Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Richard Letizia | 7690 Hilliard Court | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Philip Powers & Sherry Huston | 2117 Symmes Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Terry Henderson & Suzanne Henderson | 4637 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Robert | 5812 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Chad Kowalski | 163 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Philip Herzog & Tonya Herzog | 3985 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Jason Still & Kimberly Seaman | 3457 Jonathan Noble Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Ken | 1342 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Eddie Davis & Rochelle Davis | 442 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Kyung H. Chung | 1180 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Sherrie Barrett | 7872 Waggoner Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Todd Cumbow & Suzanne Cumbow | 8493 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Doug Golden & Rishanne Golden | 779 Lone Rise Drive East | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2030 | Douglas Lloyd & Melissa Lloyd | 3278 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2030 | Todd Ferrell & Nikol Ferrell | 6341 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2030 | Michael Grossman & Julie Grossman | 760 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2030 | Susan Farkas & Dennis Farkas | 1037 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2030 | Surendra Pesala | 5851 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2030 | Ken Greenwald & Stephanie Frasher | 7377 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2030 | Dave Mayo & Lisa Mayo | 6299 Olivia Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2030 | Andy Garman | 1174 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2030 | Eric Ensman | 1176 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2030 | Herman Nkwate & Ebenezer Nkwate | 3456 Dristor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2030 | James France & Melissa France | 826 Ellis Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2030 | Jeff Rogers & Amy Wise | 8735 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | Padma Vemulapalli & Jayaram Vemulapalli | 4771 Sapwood Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | Sheena Foley | 4703 Herb Garden | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | Charles Houser & Nancy Houser | 2139 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | James Fessler & Melissa Fessler | 7776 Blue Ash Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | Rod Carr & Roseanna Carr | 9406 Cadogan Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | Tom Maxwell & Rene Maxwell | 794 Odevene Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | Jairo Munoz & Jennifer Munoz | 6112 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | Stephen Shih | 1003 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | Chad Bradley & Cyrystal Bradley | 4384 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | Chad Long & Heidi Long | 6410 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | Brian Hodges | 7540 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | Jiming Cao & Yaling Bai | 8139 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | David Music & Evelyn Music | 5356 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | Stanley Byrd & Nancy Byrd | 3442 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | William Wells & Sheri Wells | 1827 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2030 | Mark Kucalaba & Stacie Horn | 5861 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2030 | Brian Green & Nicole Green | 1305 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2030 | Karen Greene | 1071 Insco Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2030 | R. Scott Rucker & Tiffany Rucker | 1107 Insco Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2030 | Mike Henkle | 705 Lone Rise Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Eric Henze & Bridget Henze | 6430 Herb Garden Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Steve Thomas | 6438 Herb Garden Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Michael Allen | 3624 Bluff Gap Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Jerry Johnson & Ms. Vance | 5996 Weston Woods Dr | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Charles Mccuen & Samra Mccuen | 5942 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Teri Ryan | 5866 Westbend Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Martin D. Dillinger & Diana L. Dillinger | 490 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Randall Daugherty & Kathleen Peck-daugherty | 4224 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Andrew Cross & Denise Cross | 802 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Carol Reeves | 7442 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Jeremy Chirpas | 7268 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Kenneth Andrien & Anne Andrien | 6270 Chapel Way Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Ron Donovan | 1247 Walker Springs Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | William Bordeau & Kassondra Bordeau | 2626 Winning Willow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Robert Maxwell & Cynthia Maxwell | 1936 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2030 | Elise Park | 360 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Mark Lorenz & Stephanie Lorenz | 6464 Commons Park Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Brent Hartsough & Kelly Hartsough | 4404 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Brian Pond & Julie Pond | 9359 Brooks Close | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Edward Johnson & Donna Johnson | 5891 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Adam Broz & Christine Broz | 215 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Brian Zellner | 5777 Jasonway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Anthony Houser & Angelita Houser | 139 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | John Killacky & Shelley Killacky | 2423 Steward Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Jason Uhrig & Patricia Dompierre | 2904 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Jeff Hayes & Kathy Hayes | 1375 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Brian Farrell & Kristin Vankuiken | 2678 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Russell cotter & Seema patel | 7489 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Brent Wilhelm & Michelle Wilhelm | 1762 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | David Calliari & Rhonda Calliari | 4460 Canady Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Philip Letzelter | 1134 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Arthur Cunningham & Lynn Westendorf | 7335 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | John Schmidt & Michele Schmidt | 7308 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Mark Cole | 2633 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Marshall Jackson & Amy | 8520 Arlen Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Kevin Sullivan & Edie Sullivan | 1820 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Chad Compton & Mary Compton | 6446 Herb Garden Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Mark Smith & Holly Graham | 6433 Herb Garden Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Ronald Childs & Geraldine Childs | 4648 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Charles Longwell | 4679 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Devin Miller & Brigitta Steiner | 3499 Cove Lake Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Dean Campbell | 3096 Royal Dornoch | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Lenee' Pezzano | 5874 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Kevin Meece & Cathy Meece | 545 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | William Shade & Mary Shade | 6288 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Lester & Sharon | 4126 Treebrook Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Doug Saunders & Tina Saunders | 5749 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Kyle Stonerook & Melissa Sallee | 316 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Timothy Stewart & Sheryl Stewart | 512 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Bruce Frey & Trisha Frey | 282 Timber Hearth Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Joseph Ebel & Christy Ebel | 235 Trail Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Carrie Ross & Dennis Daniels | 6315 Wingstem Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | John Gregory | 7475 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Mary Yekel | 7439 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Susan (guild) Nimon & Kevin Nimon | 7317 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Harvey Palmer | 9064 Rosem Court | Reynoldsburg | OH | 43068 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Kevin Milligan & Melissa Milligan | 608 Mill Stone Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Steve Weber & Lisa Weber | 1077 Insco Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Edward Lyshe & Latonyia Lyshe | 3403 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | William Simmons | 2640 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Jeffrey Wilcox & Amy Wilcox | 8540 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | John Quinlan | 361 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2031 | Jeff Wiehe & Barb Wiehe | 1117 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2031 | Susan Mahan & James D. Mahan | 747 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/4/2031 | Teri Moll & Matt Moll | 318 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2031 | Scott Caleodis & Jennifer Caleodis | 5759 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2031 | Brandon Hoeppner & Stephanie Hoeppner | 1087 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2031 | Patricia Mason | 3678 Halloran Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2031 | Eunice Miller | 5485 Sweet Gale Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2031 | Dewight Tolber Sr. | 2595 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2031 | Heather Starr | 1340 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2031 | Joespeh & Suzanne | 365 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2031 | Jeffrey Strohm & Farrah Strohm | 640 Mill Stone Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2031 | Baron Bugala & Shea Bugala | 735 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2031 | Karl Gease & Jessica Gease | 402 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2031 | Dennis Mcsorley & Jennifer Mcsorley | 3603 Cove Lake Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2031 | Cheryle Gehrlich & Thomas Gehrlich | 6276 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2031 | Chris Fleece & Buffy Penhorwood | 3599 Bluff Gap Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2031 | Jared Fishback & Kelly Fishback | 3580 Cove Lake Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2031 | Lee Hart & Susan Hart | 6268 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2031 | Jay Shawberry & Teresa Shawberry | 6486 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2031 | Louis Williams & Marinelle Williams | 410 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2031 | Joshua Jones & Brandi Jones | 1671 Marshall Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2031 | Debbie Caldwell & Andrew Fout | 1026 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2031 | William Stauch & Helga Stauch | 261 Trail Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2031 | Ron Wike & Christa Wike | 4463 Sherwill Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2031 | Shawn Connell & Tawana Byers | 5480 Sweet Gale Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2031 | Suzanne Campolo | 3587 Cove Lake Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2031 | Muhammad Akhtar & Naheed Akhtar | 5755 Jasonway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2031 | Joseph Vocke & Amy Vocke | 4772 Sapwood Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2031 | Marshal Freda & Michael Freda | 1915 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2031 | Craig Baillargeon & Penny Baillargeon | 5867 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2031 | John Carney | 5890 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2031 | Mark Alexander & Debra Alexander | 5791 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2031 | Lucas Hlssong | 4989 Hannah Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2031 | Eric Caskey & Andrea Caskey | 486 Lamesa Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2031 | Leah Colvin & James Colvin | 8579 Abilene Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2031 | David Schwaigert & Marilyn Schwaigert | 3603 Big Bear Farms Loop | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2031 | Daniel Cahill & Debra Cahill | 6281 Hermitage Drive West | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2031 | Charles Brady & Veronica Brady | 520 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2031 | Jason Frank & Diane Frank | 1244 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2031 | Mark Cokes | 3434 Blendon Bend Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2031 | James Davis & Jackie Davis | 3668 Roxmore Court | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2031 | Dean Lewis | 1128 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2031 | Timothy Christian | 7365 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2031 | Brian Steinke & Jennifer Steinke | 8759 Olenbrook Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2031 | Shaun Reilly & Tracy Reilly | 294 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2031 | Dolores Teal & Tamra Teal (daughter) | 5681 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2031 | Tom Brubach | 5681 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2031 | Thomas Magin & Marilyn Magin | 1092 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2031 | Paul Leffel & Nena Leffel | 5903 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2031 | Erika Turney- Lan & Whitney Lancaster | 5757 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2031 | Matthew Brainard | 1856 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2031 | Matthew Crenshaw & Kimberlee Crenshaw | 693 Windmill Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2031 | Anthony Milano | 5849 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2031 | Joseph Smith & Marilyn Smith | 1604 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2031 | Robert Mervis & Julie Mervis | 1620 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2031 | Heath E. Klein & Melissa L. Klein | 7321 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2031 | Ozzie Smith & Jacqueline Nelson | 6441 Herb Garden Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2031 | Tamara Young | 3538 Cove Lake Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2031 | Karen Glassburn & Dennis | 6158 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2031 | Derrick Dunham & Kristie Dunn | 4006 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2031 | Jennifer Griffith | 1910 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Kelly Hunter | 9397 Brooks Close | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Partha P. Mahapatra & Pallabi Mohanty | 2856 Oak Forest Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Mark Hickman & Kim Hickman | 248 Westmark Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Bret Dotson & Heather Dotson | 5886 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Darrell Strickland & Priscilla Strickland | 12934 Pacer Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | James Porter & Pauline Porter | 6905 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Mohamadou Seck & Nogaye Seck | 3441 Jonathan Noble Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Harold Carey & Constance Carey | 378 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Carlos Foster | 7325 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Joseph Guagenti & Jennifer Guagenti | 1818 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Fred Cowans & Sharmaine Cowans | 542 Alli's Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Josh Foxworthy & Christie Foxworthy | 562 Mill Stone Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Don Jantonio & Allison Kozma | 1355 Sherwill Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Ron Miller & Heidi Miller | 5298 Rifle Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Mark Jonard | 8747 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2031 | Chris Kegel & Leslie Kegel | 4673 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2031 | Michael Gong | 9373 Brooks Close | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2031 | Joe Shalosky | 5906 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2031 | Glen Wilt & Kimberly Wilt | 751 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2031 | Clinton Thomas | 1181 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2031 | Patrick Brangers & Andrea Brangers | 9187 Addington Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2031 | Tina Barge | 1600 Magoffin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2031 | Chris Brown & Megan Henthorne | 9725 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2031 | David Dargatz & Amanda Dargatz | 4399 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2031 | Thomas Deeds | 386 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2031 | Carl & Paula | 7525 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2031 | Earl Lanning & Sherri Purcell | 4488 Sherwill Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2031 | Jacob Zarley & Jessi  Davis | 1228 Walker Springs Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Cathy Spencer | 2107 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Ron Cartwright & Susan Cartwright | 9247 Marlebury End | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Gregory Mcgee & Carol Ann Kaiser | 6186 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Jason Parker & Georgia Parker | 5780 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Sang Youi Woo & Hyang Mi Ahn | 2865 Lexington Drive | Powell | OH | 43065 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Michael Holzer | 12774 Saratoga Lane Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Craig Mcclanahan & Lisa Mcclanahan | 3439 Blendon Bend Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Edward Schumacher & Leslie Schumacher | 9747 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | James Cruz | 4424 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Keith Wilson & Sandra Wilson | 4584 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Melony Lockard | 2766 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Brian Laffey & Dawn Laffey | 6302 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Adrianna Melo & Raul Melo | 6393 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Mark Varekozis & Sarah Varekozis | 7037 Sanders Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Nicole Brady & P. Douglas Long | 6231 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Cedric Betts & Keisa Betts | 1807 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Dennis Reed | 641 Mill Stone Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2031 | Tori Kelsor & Marlon Kelsor | 5405 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2031 | Craig Ford & Nancy Ford | 757 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2031 | Mark Adams & Kim Adams | 4415 Grathrine Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2031 | Greg Shaffer & Shayne Shaffer | 3681 Mathena Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2031 | Dave Leonard & Jill Leonard | 1882 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2031 | Robert Cooper & Denise Amoroso | 8708 Woodwind Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2031 | Greg Watson & Donna Watson | 43 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2031 | James Hardeman | 348 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2031 | Terry Bricker & Lorie  Bricker | 1868 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2031 | Edward C. Anderson & Erin E.anderson | 4466 Canady Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2031 | Donald Anderson & Patricia Anderson | 7319 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2031 | Johnny Owens & Chris Owens | 5641 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2031 | Ken Frankenberg | 6650 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2031 | Jose Ortez | 4500 Sherwill Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2031 | Todd Allen & Kendra Allen | 3450 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2031 | Boon Thanasack & Stacie Thanasack | 260 Westmark Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2031 | Richard | 12823 Pacer Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2031 | Anthony Catipon & Kelly Catipon | 1195 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2031 | Scott Lynch & Nicole Lynch | 7515 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2031 | Robert Pahls & Heather Foster | 5364 Wadley Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2031 | Charles Larger & Emily Garrity | 255 Westmark Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2031 | Patrick Walsh & Kristel Schablin | 4434 Huber Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2031 | Thomas Cash & Linda Cash | 6212 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2031 | Anita King | 2635 Winningwillow Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2031 | Theodore Neidhardt & Ashley Neidhardt | 6024 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2031 | David Callahan & Melissa Callahan | 1355 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2031 | Dolph Maslar & Laura Maslar | 1628 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2031 | Leslie Massher & Bruce | 5754 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2031 | Mark Piercey & Beth Piercey | 71 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2031 | Jeff Miller & Stephanie Miller | 4554 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2031 | David Flom | 1345 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2031 | Prabodh Patel & Shushila Patel | 458 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2031 | Jeff Klick & Kristine Klick | 4541 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2031 | Donald Roth & Nicole Roth | 1139 Moneca Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2031 | William Walker & Susan Walker | 5963 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2031 | Ricardo Alonso & Christina Asclage | 249 Westmark Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2031 | Chetan Nair | 6304 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2031 | James Paxton & Licia Paxton | 9198 Bridle Terrace NW | Pickerington | OH | 43147 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2031 | Sean Angelis & Michelle Angelis | 4509 Marilyn Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2031 | Jessica Hogg & Christopher Hogg | 7276 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2031 | Michael Giere & Kathy Giere | 1907 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2031 | Michael Niehaus & Teresa Niehaus | 3856 Mead Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2031 | Joseph Powell & Lisa Griffen | 2716 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2031 | Brian Spears & Ildiko Spears | 1842 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2031 | Jerry Herrington & Christine Murphy | 1222 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2031 | Slobodan Regulic & Milka Regulic | 5502 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2031 | Leon Cox & Natasha Cox | 2681 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2031 | Phillip Jones & Christine Jones | 6200 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2031 | Enesas Yunis | 12850 Pacer Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2031 | Anna Douglass | 2745 Cross Creek Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2031 | Anthony Fouts & Nicole Weaver | 2723 Cross Creek Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2031 | Eric Rumbalski & Esperanza Rumbalski | 7295 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2031 | Shane Wagner | 538 Mill Stone Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2031 | Carl Kessler & Brooke Kessler | 5385 Shotgun Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2031 | Darrin Mcwhorter & Brenda Mcwhorter | 1826 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2031 | Eric Pichiotino | 5984 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2031 | Jay Short | 1568 Magoffin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2031 | Nick Owings | 1056 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2031 | Matthew Holbrook | 7324 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2031 | Yvonne Carmona | 844 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2031 | Todd Rice & Christine Rice | 4428 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2031 | Christina & Rudy | 1616 Magoffin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2031 | Jennifer Elliott & Keith Elliott | 6258 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2031 | Raymond Stafford & Melody Stafford | 7258 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2031 | Michael Zunich | 1082 Insco Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2031 | Chris Koch & Angela Petre | 8753 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2031 | Kathryn Jane Koch | 5772 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2031 | Tony Blevins & Judy Blevins | 106 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2031 | Mike Barker & Shelly Barker | 8770 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2031 | Staci Gibson | 5878 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2031 | Donald Miller & Luann Lavy | 5786 Jasonway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2031 | Curtis Smith & Michelle Smith | 3466 Blendon Bend Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2031 | Michelle Magaw | 3612 Preamble Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2031 | Catherine Neiner | 2590 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | Cynthia Whitney | 5882 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | Steven Meese & Christy Ruppersburg | 6254 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | Stacy goughenour & Kenneth smallwood | 3474 Blendon Bend Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | Michael Scarberry & Laura Scarberry | 725 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | Robert Vinicky & Nicole Vinicky | 6498 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | Gary Vincent | 6152 Grisham Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | Erik Larsen & Cara Larsen | 5859 Sandy Rings Lane | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | Alice Howze | 530 Mill Stone Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | Charles Allen | 3642 Preamble Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | Robert Bean & Erin Bean | 3632 Preamble Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | Robert Gullion & Betty Gullion | 2600 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | Ron Cunningham & Melissa Romine | 5603 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | Gregory Yurkovich & Melissa Yurkovich | 367 Holly Grove Rd. | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2031 | Dwayne Harris & Terah Barthany | 3508 Cove Lake Lane | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2031 | Jacques Coleman & Lori Coleman | 4469 Marilyn Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2031 | Michael Neville | 6180 Richard Ross Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2031 | Paul Smathers & Brenna Smathers | 6247 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2031 | James Nelson & Jennifer Nelson | 3081 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2031 | Russell Vires & Lottie Vires | 7335 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2031 | Randall Teynor & Carrie Teynor | 1150 Moneca Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2031 | Scott Carter & Loretta Carter | 1119  Insco Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2031 | Jacqueline Pharr & Reginald Scrivens | 7163 Sanders Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2031 | John Svoboda | 1144  Moneca Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2031 | Kelly Wassum | 2661 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2031 | Mike Merryman & Anna Merryman | 8519 Arlen Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2031 | William Hatzer & Teresa Hatzer | 3531 Cove Lake Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2031 | Michael & Rosemary | 234 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2031 | Ted Shields & Kimberly Shields | 5087 Upland Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2031 | Dominic Oregbu & Kadiatu Oregbu | 5585 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2031 | Steven Baker | 1926 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2031 | Amy Bednarczuk | 2791 Southfield Village Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2031 | Jim Hicks & Natalie Hicks | 9186 Bridle Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2031 | David O'reilly & Andrea O'reilly | 6129 Keats Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2031 | David Mattox Ii & Heather | 5126 Algean Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2031 | Bryan Bigelow & Mike Bigelow | 2091 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2031 | Nikki Palecek | 2148 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2031 | Phillip Caldwell & Michelle Caldwell | 243 Westmark Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2031 | Ryan Flaugher & Melissa Flaugher | 2876 Lexington Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2031 | Jason Sprague & Shannon Sprague | 529 Richwood Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2031 | Nat Deiderich & Carol Deiderich | 258 Park Trails Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2031 | Maureen O'connell | 7305 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2031 | Judy St. John | 1896 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2031 | Mike Minturn & Ruby Minturn | 1133 Moneca Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2031 | Brian Thomas | 8467 Arlen Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2031 | Candace Lavey | 8483 Arlen Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2031 | Mohammad Marwali | 319 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2031 | John Lee & Michelle Lee | 791 Odevene Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2031 | Daisy Marcus | 2672 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2031 | David Mccoy & Kristine Mccoy | 6196 Richard Ross Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2031 | Terry Counts & Ora Counts | 1117 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2031 | Meggan Freshly | 8513 Arlen Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2031 | Susan Mayes | 704 Windmill Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2031 | Charles White & Jennifer White | 8771 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2031 | Marjorie Steubing | 3492 Cove Lake Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2031 | Robert Huffman & Laurissa Huffman | 3516 Cove Lake Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2031 | Joseph Earwood & Joana Dee Earwood | 6262 Hermitage Drive West | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2031 | Alan Fromm & Tiffany Hanson-fromm | 1197 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2031 | Mahesh Madhusudan & Sushma Mahesh | 5756 Jasonway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2031 | James Black & Lori Black | 214 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2031 | Robert Murphy & Adrienne Murphy | 767 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2031 | Michael Riebel & Nancy Riebel | 2866 Lexington Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2031 | Derek Heilmann | 1349 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2031 | Jason Effinger & Abby Effinger | 2732 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2031 | Ronald Petty & Krista Petty | 6271 Marshall Bay Circle | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2031 | Lance May & Jacqueline Smith | 2658 Winningwillow Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2031 | Jane Zickau | 312 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2031 | Joseph Yonadi & Gloria Yonadi | 3251 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2031 | David Boyes & Alicia Boyes | 5987  Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2031 | Brenda Rushka | 607 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2031 | Chris & Keri | 6196 Wingstem Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2031 | Timothy Lichtenberg & Tracey Lichtenberg | 1990 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2031 | Lori Richardson | 2077 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2031 | Marc Graham & Laura Graham | 2041 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2031 | Garrett Coates | 4607 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2031 | Tom & Michelle | 6314 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2031 | Michael Lucas & Christina Lucas | 251 Timberland View Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2031 | Donal Baker & Denise Baker | 1788 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2031 | Melissa Bowman | 584 Alli's Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2031 | Brian Fowler & Penney Weese | 7773 Blue Ash Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2031 | Patrick Drummond & Donna Drummond | 5914 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2031 | Jeremy Detling & Becky Detling | 745 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2031 | Jeffrey Lutz & Ellen Lutz | 4537 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2031 | Markeata Lovenguth & Keri Chellini | 363 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2031 | Alice Bonnett | 1732 Caraway Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2031 | Kevin Robinson & Wendi Robinson | 1192 Walker Springs Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2031 | Paul Hoffman & Renea Damron | 3766 Catkin Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2031 | Steven Smith & Erika Smith | 516 Sandmar Dr | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2031 | Will Davies | 314 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2031 | Kevin Lefevers & Kara Lefevers | 290 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2031 | Jason Holmes & Adrienne Glenn | 600 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2031 | Eric Shump & Stephanie Shump | 753 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2031 | Jason Mccrory & Michele Myers-mccrory | 229 Park Trails Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2031 | Cale Garber | 6125 Keats Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2031 | Steven Wolgamot & Deborah Wolgamot | 394 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2031 | Vinson Spurlock | 7318 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2031 | Karen Hughes | 1111 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2031 | Lawrence Hampton & Eureka Hampton | 1407 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2031 | Richard Boyer & Melissa Boyer | 338 Scioto Meadows Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2031 | Ken Timmerman & Tracey | 2097 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2031 | Chad Jones & Amy Jones | 8455 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2031 | James Schuck & Marianne Schuck | 6305 Capilano Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2031 | Chad Bratcher & Jamie Van Nessfiance | 4061 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2031 | Robert Callison & Katherine Callison | 2641 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2031 | Tom Miller & Kelly Miller | 1852 Pine Grove Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2031 | Kevin Teaford & Becky Teaford | 6204 Richard Ross Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2031 | Philip Pierce | 2660 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2031 | Hank Horsley & Jody Wright | 2118 Symmes Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2031 | Randall Flowers & Misty Flowers | 4459 Tolbert Ave | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2031 | Greg Riley & Lisa Riley | 5778 Jasonway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2031 | Aric Shorr & Amie Shorr | 447 Scioto Meadows Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2031 | Kevin Rooney & Michelle Rooney | 690 Windmill Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2031 | Amy Whalen | 5485 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2031 | Harry "tony" Pratt | 936 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Aman Mehra & Mrs. Vinita Mehra | 9240 Marlebury End | Powell | OH | 43065 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Mark Stephan & Regina Stephan | 5975 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Josh Huston & Kensey Jollis | 450 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Genevieve Hill | 3651 Larkwell Way | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Melissa Cottrill & Jason Cottrill | 1750 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Jeffrey Brown & Erin Brown | 330 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Randall Hoffman & Kelly Hoffman | 7283 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Rob Donahue & Michelle Donahue | 7349 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Paul Scovic & Beth Erisman | 2104 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Andre Dean & Sheila Jefferson | 1125 Insco Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Lori Kerchenfaut & Amanda Kitchen | 8426 Amarillo Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Matt Vallance | 342 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Aaron Schaub & Kristin Schaub | 8778 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | William Staufenberg | 4655 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Sara Morris & Donald Morris | 261 Westmark Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Elizabeth Natali | 4983 Hannah Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Kenneth Koehler | 736 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | John Mc Manamon | 2651 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Rose Duncan | 2741 Cross Creek Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Mary Beth Mcavoy | 7021 Sanders Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Sean Oatney & Tammie Oatney | 7395 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Bob Smith & Lisa Smith | 2103 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Robert Vance & Shawn Vance | 453 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Shely Mcbride | 4613 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Tim Makowski & Kelly Makowski | 1222 Walker Springs Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Travis Guseman & Patricia Guseman | 3717 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2031 | Michael Nance | 610 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2031 | John Baumgardt & Brandi Baumgardt | 1823 Far View Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2031 | James Ours & Angel Ours | 2695 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2031 | Marlene Alvis | 192 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2031 | Randall Sampson & Allison Rowe | 306 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2031 | David Herrmann & Judy Herrmann | 651 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2031 | Bob Warrens & Bonnie Warrens | 6875 Olga Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2031 | Leonardo Simon & Suprina Leavens | 1362 Sherwill Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2031 | James Ford & Denise Ford | 6465 Herb Garden Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2031 | Steven Clarkson & Andrea Clarkson | 2092 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2031 | Jim Cencer & Julie Cencer | 2170 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2031 | Rob Pirtle & Christa Pirtle | 9276 Addington Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2031 | Everett (cliff) & Mary Catherine (cathy) | 7451 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2031 | Roderick Jones | 5340 Wadley Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2031 | Larry Potts | 6199 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2031 | Josh Gerkin | 1000 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2031 | Jan Johnston | 3494 Jonathan Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2031 | Christopher Metres & Keri Metres | 4368 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2031 | Nathan Gaietto | 3449 Dristor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2031 | Ronald Sark & Cindy Cantwell | 2076 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2031 | Keith Oglesbee & Jill Oglesbee | 2087 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2031 | Claudia Bolding | 3622 Preamble Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2031 | Ellen Moldovan | 1882 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2031 | John Miller & Kimberly Miller | 6462 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2031 | Tonya Bone Bolton | 3615 Pendent Lane | Columbus | OH | 43232 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2031 | Matthew Mccloskey & Erin Mccloskey | 399 Scioto Meadows Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2031 | Frank Comfort & Sharon Comfort | 5797 Jasonway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2031 | Leon Ma | 4017 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2031 | Bill Pinson | 503 Alli's Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2031 | Anne Dukes | 1907 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2031 | Van Gander & Jill R. Mcjessy | 5817 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2031 | Michael Kerrigan & Teri Kerrigan | 6352 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2031 | Chuck Arata | 60 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2031 | David Weber | 1718 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2031 | David Bender & Carol Bender | 4223 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2031 | Andrea Schwind | 6239 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2031 | Daniel Cumbow & Elsa Cumbow | 7401 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2031 | Keith Foreman & Heather Foreman | 248 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2031 | Joey Richter & Regina Richter | 5900 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2031 | Paul English & Brenda English | 727 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2031 | Justin Kattan & Patricia Deloss/kattan | 1835 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2031 | Rhonda Huckaby | 9195 Ridgeline Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2031 | Richard Rowley | 2718 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2031 | Darin Toki & Stacy Webb | 2099 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2031 | William Rains & Marge Rains | 5981 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2031 | Shawn Kaeser & Tracey Kaeser | 1093 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2031 | Jeffrey Holdren & Gretchen Holdren | 6244 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2031 | Mike Roush & Lori Balough | 4601 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2031 | Chad Eldridge | 2658 Proclamation  Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2031 | John Beard | 4420 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2031 | Robert Zeman & Annetta Zeman | 6815 Murdock Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2031 | Jon Marks & Cindy Marks | 693 Stonewater Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2031 | Sam Frederick & Andrea Frederick | 3206 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2031 | Lisa Tracy | 5969 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2031 | Christopher Schorr & Katherine Schorr | 1817 Far View Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2031 | Michael Toomer & Karen Toomer | 7266 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2031 | Jason Bishop & Michaele Cook Bishop | 7279 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2031 | David Edwards & Debbie Edwards | 653 Mill Stone Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2031 | Kim Johnson | 3662 Preamble Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2031 | Kim Outlaw | 5609 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2031 | Duane Woodford & Dawn Woodford | 331 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2031 | Ted   Mansell & Melissa Pepiot | 6164 Grisham Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2031 | Michael Thomas | 586 Mill Stone Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2031 | Verne Sommerville & Theresa Sommerville | 5174 Upland Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2031 | Ian Davis & Deniece Brown | 5472 Sweet Gale Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2031 | Bharat Parashar | 1867 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2031 | Susan Scharf | 349 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2031 | Joseph Ashdown & Claire Ashdown | 205 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2031 | Mike Crawford & Heather Crawford | 6185 Grisham Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2031 | Jason Dewez & Jennifer Dewez | 7466 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2031 | Ronald Mercer & Kristi  Mercer | 6457 Herb Garden Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2031 | Steve Muskopf & Robin Zehnder | 9273 Audley End | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2031 | Seth Greene & Tracey Tabler-greene | 616 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2031 | Terry Ruh & Debbie | 6253 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2031 | Florentino Martinez & Paula Ventura | 1216 Onaway Court | Columbus | OH | 43228 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2031 | Ruth Maeder | 2678 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2031 | Chris Scott & Tonia Scott | 2131 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2031 | Aaron Bias & Amy Pennington-bias | 5924 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2031 | Shane Ucker & Danielle Kincaid | 2643 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2031 | Deborah Bailes | 2688 Proclamation  Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2031 | Michael Bice & Christina Glover | 1198 Walker Springs Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2031 | Stephen Montemarano | 5852 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2031 | Doreen Hcks & Joseph Hicks | 1742 Caraway Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2031 | Shawn Wallace & Emily Kennedy | 40 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2031 | Catherine Edly | 1325 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2031 | Brian Wolford & Lisa Wolford | 1186 Walker Springs Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | Stephen Kersher & Sara Kersher | 6499 Ashbrook Village Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | Adam Vogel & Stacey Hakeos | 9212 Sloane Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | Ozell Willis & Jeve' Willis | 5897 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | Martin Archer & Ana Archer | 283 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | Bryan Hanft | 749 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | Michael Fleck & Amie Fleck | 6148 Keats Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | Lynn Battista | 8166 Shannon Glen Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | James Robinson & Frances Robinson | 545 Allis Place East | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | Wes Brubaker & Amber Girlinger | 464 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | Dino Marinelli | 651 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | Octavia Carter | 3652 Preamble Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | Dwight Askew & Lisa Turner | 1159 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | Crista Daniel | 1216 Walker Springs Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Jeffrey Small & Cindy Small | 5907 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Igor Stavniychuk & Yelena Stavniychuk | 6356 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Sean Bonn & Christina Bonn | 5736 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Jason Weiser & Carmen Weiser | 1544 Mallard Circle West | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Gary Todd | 2765 Cross Creek Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Chad Thomas & Jihan Thomas | 6127 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Bill Gray | 1230 Hudgins Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Stephanie Faiella | 1241 Walker Springs Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Marilyn Cole | 5205 Echelon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Kevin Schultz | 8353 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Seniqua Berger | 8347 Old Ivory Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Oluwole A. Okeowo | 8573 Abilene Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Scott J. Mckim | 336 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2031 | April Sietman | 3592 Bluff Gap Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2031 | Corinthia Kirby | 5957 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2031 | Kurt Mcdowell & Sarah Frasz | 7247 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2031 | Jill Grunkemeyer | 2698 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2031 | James Lorentz | 7340 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2031 | Robert Lorain | 326 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2031 | Janine Thompson & Steve Thompson | 7779 Williamson Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2031 | Amy Dougan | 7056 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2031 | James Hazelett & Bridgette Hazelett | 4595 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2031 | Diana Binion & Mr. Chris Binion | 2648 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2031 | Kerry Yoakum & Lynette Yoakum | 1865 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2031 | Todd Minney & Laurie Minney | 6128 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2031 | Anthony W. Ucker & Rebecca J. Ucker | 839 Whitehead Drive | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2031 | Danny Caudill & Kathleen Caudill | 2617 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2031 | Vera Quinn | 4524 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2031 | John Remy & Jacqueline Remy | 5798 Jasonway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2031 | Timothy J. Davis | 236 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2031 | Donald Keener & Heather Keener | 2673 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2031 | Jason Wakefield | 5397 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2031 | Susan Pendletion | 2665 Winningwillow Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2031 | Brian Henning | 2162 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2031 | Joshua Kelly & Michelle Kelly | 1500 Plowington Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2031 | Travis Hamm & Brandi Chan-hamm | 332 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2031 | Richard Banfield & Annette Banfield | 1365 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2031 | Wolfram Zeppenfeld & Susanne Zeppenfeld | 427 West River Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2031 | Carlisa Graham | 5413 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2031 | Chad Loomis & Diane Loomis | 4403 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2031 | Joseph Suncire & Angie Suncire | 2972 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2031 | Lael Scott & Heather Scott | 5713 Larksdale Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2031 | Todd Ruck & Susan Ruck | 4244 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2031 | Steven Wilson & Deanna Wilson | 1015 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2031 | Phillip Ross | 9590 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2031 | Jim Rose | 1356 Sherwill Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2031 | Carey Massey & Billie Massey | 3480 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2031 | Douglas Keating & Christina Keating | 4078 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2031 | Warren Moore & Erma Moore | 1410 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2031 | Bronlynn York | 2708 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2031 | Lawrence Nallie & Cheryl Nallie | 4687 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2031 | Christopher Baran | 5834 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2031 | William Fitzgerald & Anita Fitzgerald | 4597 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2031 | Tom Neininger & Michelle Farrell | 4467 Canaday Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2031 | Maurice Jenkins | 1123 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2031 | J. Andrew Barton & Tawnya Barton | 6327 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2031 | Eric Koller & American Express Financial | 580 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2031 | Todd Holcomb & Krista Holcomb | 1185 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2031 | Marilyn Chilcote | 6908 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2031 | Mike Buckley & Janice Buckley | 1598 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2031 | Megan Warga | 2017 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2031 | Mr. Morrisey | 1165 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2031 | William Logue & Carol Logue | 6912 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2031 | Robert Levino & Mary Levino | 619 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2031 | Brandon Harris & Amber Harris | 7332 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2031 | Brian Keeling & Angela Keeling | 2111 Sunrush Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2031 | Jeff Sims & Barbara Sims | 5879 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2031 | Rick Stokes & Carol Stokes | 2412 Steward Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2031 | Kenneth Hoffmann & Mary Hoffmann | 1359 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2031 | Steve Yoho & Sheri Sprang | 2735 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2031 | Corey Clark & Jennifer Clark | 2733 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2031 | Michael Ross & Gretchen Alden | 6339 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2031 | Jason Zielinski & Angela Recker | 6267 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2031 | Paul Ellington & Kris Ellington | 7518 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2031 | Tony Dial & Amy Dial | 615 Mill Stone Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2031 | Tamara Staley | 5597 Buxley Drive | Westerville | OH | 43081 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2031 | Richard Lutz & Tammy Lutz | 271 Westbear Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2031 | Colin Wolff | 4628 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2031 | Dejuan Williams & Amy Williams | 5978 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2031 | John Dolence & Holly Dolence | 1608 Magoffin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2031 | James Stump & Monica Stump | 1872 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2031 | Michael Ristea & Dana Ristea | 355 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2031 | James Hackathorn & Teresa Hackathorn | 424 Corral Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2031 | David Wall & Maggie Wall | 175 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2031 | Peggy & McDonald | 7415 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2031 | Todd Kaufman & Cindy Kaufman | 1953 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2031 | James Fielding & Rebecca Fielding | 546 Mill Stone Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2031 | Mohammed Khan | 1193 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2031 | Ryan Marr & Erin Marr | 1076 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2031 | Gayle A. Rees & Donna C. Rees | 6920 New Albany Road | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2031 | Dana Goodrich & James Duffield | 555 Alli's Place East | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2031 | Christopher Alioto & Tera Pest | 1182 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2031 | John Miller & Katherine Miller | 631 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2031 | James Bradshaw & Ammy Bradshaw | 5879 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2031 | Walter Wulliger & Melissa Wulliger | 9229 Secretariat Place | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2031 | Seong Im & Nina Im | 1114 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2031 | Larry Musser | 2629 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2031 | Nathaniel John & Theresa Haywood | 2904 Oak Forest Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2031 | John Bradshaw & Donene Bradshaw | 7061 Dean Farm Road | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2031 | Tiko Lewis & Kimberly Lewis | 6263 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2031 | Don Stotz & Holly Paglia | 7121 Sanders Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2031 | Robert Boggs & Kristan Boggs | 2639 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2031 | William Jeans & Kathie Jeans | 3601 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2031 | David Sparks & Lori Sparks | 5844 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2031 | Andy Swinsinski & Stecey Mayhew | 5837 Paul Talbot Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2031 | Mesbah Saleh & Alsheh Saleh | 5761 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2031 | Rodolfo Perez & Victoria Torres-penaranda | 1264 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2031 | Bill Kuhn & Allison Kuhn | 68 Gala Ave | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2031 | Billy Kline | 2618 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2031 | Shawn Leggett & Katie Leggett | 7038 Sanders Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2031 | Chad Setera & Peggy Setera | 514 Mill Stone Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2031 | Lois Webb | 2659 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2031 | Ed Starr | 870 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2031 | Andrea Caldwell | 2011 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2031 | Glenn hutchins | 2380 Steward Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2031 | Lowell Harner & Tiann Roberts | 1024 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2031 | Anthony Falzone | 740 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2031 | Mary Williamson | 6358 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2031 | Roger Lloyd & Rebecca Lloyd | 7162 Sanders Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2031 | Jason Hunt & Missy Hunt | 354 Scioto Meadows Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2031 | Sam Holton | 6475 Hermitage Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2031 | Andrew Milano & Sandra Milano | 226 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2031 | Susan Kleinline & Mary Mae Celin | 101 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2031 | Nancy Huber & Norman Huber | 1830 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2031 | Chad Kreemer & Laura Kreemer | 198 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2031 | Kitisak Srithanomwong & Klairung Anantapong | 4490 Canaday Court | Columbus | OH | 43228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2031 | Raymond Jeffries & Tina Smith | 2649 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2031 | Julie Beitel | 5926 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2031 | Dan Bremer & Judith Bremer | 5785 Jasonway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2031 | Norman Molchan & Janice Molchan | 1007 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2031 | Matthew Schell & Kristie Kaiser | 6166 Keats Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2031 | Shannon Gaines & Mathew Kincaid | 2669 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2031 | Lance Knepper & Karla Knepper | 1917 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Richard Smith & Heather Smith | 3648 Mead Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Clarence Flournoy & Heather Flournoy | 9185 Marlebury End | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Dustin Stacey & Jennifer Stacey | 212 Brushmore Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Matt Polter & Tammy Polter | 430 Corral Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Alan Stephens & Tammy Stephens | 460 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Sandra Dahms & Scott Dahms | 6351 Hermitage Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Richard Carpenter & Christine Carpenter | 1017 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Tom Moffitt & Jean Moffitt | 1047 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Matthew Morrill & Nancy Morrill | 1187 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Dan Gomez & Tammy Gomez | 6287 Olivia Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Chad Humphries & Katheryn Hall | 2709 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Jason Barnett & John Gallik | 3574 Pendant Lane | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Stuart Daniels & Mary Daniels | 1946 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2031 | Robert Kirkland & Sharon Kirkland | 4636 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2031 | Elizabeth Chenault | 2140 Juneau Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2031 | Chin Choeun & Sarom Choeun | 5885 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2031 | Don Cowell & Jennifer Mitchell | 4065 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2031 | Michael Doan | 3426 Blendon Bend Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2031 | Michelle Matheron | 3447 Blendon Bend Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2031 | Steve Metsker | 6641 Collingwood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2031 | Tiffany Champion & Doug Campbel(friend) | 315 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2031 | Richard Kosmo & Georgena Kosmo | 6179 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2031 | David Kirk | 699 Osborn Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2031 | Michael Fuller & 2nd owner | 4642 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2031 | Jason Demkowicz & Mary Demkowicz | 6475 Ashbrook Village Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2031 | Allison Reckart | 47 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2031 | Ken Hoffman | 6253 Macken Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2031 | Yohance Thomas & Shannon Thomas | 2546 Winningwillow Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2031 | Brian Dye & Anita Carter | 3576 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2031 | Charles Grey & Barbara Grey | 308 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2031 | Trenton Kuyon & Amy Jo Kuyon | 1127 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2031 | Thadeus Nadolson | 93 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2031 | Jonathan Miller & Amy Miller | 707 Osborn Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2031 | John Walkup & Joey Walkup | 4450 Huber Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2031 | Laura Bordeau | 2689 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2031 | Tara Bennett & Carl | 230 Brushmore Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2031 | Michael Earl & Kathy Earl | 777 Odevene Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2031 | Leslie Mcpeters & Heather Mcpeters | 5889 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2031 | Brad O'dea & Linda O'dea | 4133 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2031 | Scott Failor & Jenifer Failor | 270 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2031 | Christopher Lare | 9233 Bridle Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2031 | Dave Herold & Gidett | 7428 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2031 | Ying Chen | 6254 Chapel Way Court | Dublin | OH | 43016 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2031 | John Haas & Stephanie Haas | 6255 Chapel Way Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2031 | Gary Wilson | 2738 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2031 | Larry Pitts & Susan Pitts | 4475 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2031 | Troy Clark & Cheryl Clark | 159 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2031 | Mark Bradbury & Michelle Bradbury | 227 Timberland View Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2031 | Chris Combs & Kathy Combs | 7580 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2031 | Patrick Affourtit | 1163 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2031 | Don Cruden & Sophia Cruden | 851 Ellis Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2031 | Jason Williams & Angela Williams | 3588 Cove Lake Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2031 | Donald Antonellis | 269 Ravine Bluff Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2031 | Curt Jarvis & Racheal Jarvis | 570 Mill Stone Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2031 | Hamdy Elsayed-awad & Sara Elsayed-awad | 4491 Canaday Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2031 | Andrew Bertwell & Jessica Holmes | 2719 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2031 | Jason Matthew Yoder & Lindsey Elizabeth Wright | 5954 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2031 | William Rumbold | 6322 Capilano Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2031 | Becky Koch | 4051 Greenbelt Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2031 | Abdul Khuhro & Nazish Aktar | 5787 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2031 | Jared Cox | 1085 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2031 | Branko Vukadin & Snjezana Vukadin | 3471 Blendon Bend Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2031 | Bret Rice & Peggie Rice | 2772 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2031 | Theresa Patterson | 2759 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2031 | Kimberly Banner | 2562 Winningwillow Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2031 | William Mccutcheon & Chrystal Mccutcheon | 9336 Cadogan Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2031 | Chris Hofstetter & Johnathan Caperton | 7354 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2031 | John Kovach & Megan Kovach | 7566 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2031 | Jim Gallenstein | 493 Alli's Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2031 | Margaret Forbes | 2679 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2031 | Mark Schirmer & Kimberley Schirmer | 7595 Murdock Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2031 | Jason Webb & Sami Webb | 6453 Ashbrook Village Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2031 | Corey Bihler & Kristi Bihler | 3053 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2031 | James Ruble | 2928 Oak Forest Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2031 | Mark Spangler & Charlotte Rucker | 5909 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2031 | Josephine Gonzalez | 5930 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2031 | Mr.Natham Heiss | 5797 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2031 | Dan Steel | 3486 Jonathan Noble | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2031 | Herb Trent & Hyo Joong Park-trent | 9651 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2031 | Rodney Kimble & Wanda Kimble | 704 Osborn Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2031 | Charles Ruh & Bonnie Ruh | 256 Ravine Bluff Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2031 | John Weltin & Karin Weltin | 7337 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2031 | Carl Madden & Amy Madden | 276 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2031 | Chris Clunk & Melissa Frazier | 5911 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2031 | Matthew Eastin & Emily Eastin | 6526 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2031 | Andrea Simpson | 578 Mill Stone Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2031 | Julie Mason & Terry Mason | 354 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2031 | Jake Chacko & Rebecca Lynnfield | 321 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2031 | Matt Eiben & Dawn Eiben | 4444 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2031 | Robert Campbell | 3577 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2031 | Timothy Bender & Karen | 9275 Addington Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2031 | Jason Conley & Deeanna Conley | 5877 Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2031 | Tim Drummey & Felicia Drummey | 6011 Steward Road | Galena | OH | 43021 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2031 | Tom Jackson & Maria Jackson | 7581 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2031 | Mark Mcallister & Rosalie Mcallister | 2699 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2031 | Dorian Karas | 6295 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2031 | Howard Pettengill & Angela Pettengill | 150 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2031 | Mr. John Bennett & Mrs. Sue Bennett | 3117 Stonebluff Drive | Columbus | OH | 43232 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2031 | Mark Grimm & Kay Grimm | 6226 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | Donald Welle & Betty Welle | 785 Odevene Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | Chad Palenshus & Dawn Wiechers | 5918 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | Doug Hoefling & Jenny Cairns | 5895 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | David Lake & Melissa Lake | 625 Hennigan's Grove Rd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | Doug Wolfe | 6657 Hermitage Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | Ty Cook & Carrie Cook | 1103 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | Ian  kise & Julie kise | 52 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | Jeff Salyer & Angela Salyer | 288 Park Trails Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | Stephanie Spires | 6362 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | Shane Newland & Brit Ferrall | 6158 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | Maggie Kopp & Robert | 7536 Indian Creek Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | Nancy Giltner | 1759 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | William Miller & Kimberly Forster | 630 Mill Stone Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | Brian Rennard & Katie Rennard | 2530 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2031 | Sully Caradonna | 5800 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2031 | Robert Rhodes & Melinda Rhodes | 294 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2031 | Shawn Gullickson & Amy Gullickson | 302 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2031 | Joseph Brandon & Kristy Brandon | 2345 Steward Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2031 | Levert Golden | 4116 Gallatin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2031 | David Caldwell | 1009 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2031 | Jeff Morris & Kelley Morris | 3458 Blendon Bend Wa | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2031 | Kim Anderson | 1767 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2031 | Joesph Clagg | 1199 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2031 | Bradley Burchfield & Christy Burchfield | 7224 Mueller Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2031 | Bruce Solliday & Carol Solliday | 1887 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2031 | Ben Antle & Sheri Antle | 338 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2031 | Shanna Labra | 6443 Ashbrook Village Drive | Cancal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2031 | Raul De Mesa & Cynthia De Mesa | 5792 Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2031 | Tom Lloyd & Mollie Lloyd | 2664 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2031 | Steven Kerr & Amanda Kerr | 1146 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2031 | Arthur Simpkins & Tiffany Marcum | 5520 Meadow Passage Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2031 | Robert Pack | 7798 Williamson Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2031 | Steve Dearing & Manju Job | 9170 Bridle Terrace NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2031 | Richard Stradley & Susan Stradley | 6914 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2031 | Kedar Oke & Jasmine Nanda | 7400 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2031 | Frank Lowe & Cynthia Lowe | 5566 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2031 | Rick Pileski & Melanie Pileski | 6454 Herb Garden Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2031 | Timothy Culp & Kristina Culp | 5769 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2031 | Shawn Handshey & Shelly Handshey | 2691 Two Ridge Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2031 | Rocky Giannini & Amy Giannini | 6708 Brookstone Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2031 | Kevin & Julie | 7495 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2031 | Jeffrey Black | 5321 Rifle Dr | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2031 | Morten Parmo & Sharon Parmo | 4596 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2031 | Shane Hritz & Mendie Hritz | 9181 Addington Place | Powell | OH | 43147 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2031 | Gene Tarnawsky | 637 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2031 | Debbie Swann | 1064 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2031 | William Logan & Marsha Collins | 6260 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2031 | Michael Kelley & Janice Kelley | 7550 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2031 | Kelly Mercer & Claudia Mercer | 447 Wooster Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2031 | Jeffrey Brand | 4502 Canaday Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2031 | Donnie Lovins & Stephanie Lovins | 1242 Preeman Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2031 | Chris McCoy | 1236 Preeman Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2031 | Erin Norris & Steve Norris | 5550 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2031 | Anthony Dillard & Carolyn Dunson-dillard | 3718 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2031 | Jane White & Jeff White | 2555 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Dana Stedtefeld & Sarah Stedtefeld | 4411 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Tracy Richter & Juli Richter | 1971 Winding Hollow Drive | Columbus | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Spencer Wood & Tina Collins | 7579 Murdock Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Jay Burford & Jennifer Burford | 7771 Williamson Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Daniel Badenhop & Elizabeth Badenhop | 9254 Audley End | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Mark Glinka & Lori Glinka | 3376 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Dave Oelslager & Dola Oelslager | 256 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Ernest Richendollar & Shannon Richendollar | 1027 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Ms. Dorothy Jackson | 9689 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | William Stromatos | 143 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Stephen Grenier & Terri Bettinger | 7565 Indian Creek Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Steve Hyland & Lorrainne Hyland | 6291 Olivia Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Dustin Burke & Renee Burke | 447 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Thomas Stace | 5364 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Tom Haskins & Sonya Grady | 5574 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Roger Mcintyre | 1855 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2031 | Matthew Downie & Linette Downie | 3576 Bluff Gap Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2031 | Rick Brenner & Darlene Brenner | 123 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2031 | Elizabeth Poeppelman | 3503 Blendon Bend Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2031 | Chris Timbrook & Tracy Timbrook | 454 Wooster Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2031 | Michael Baughman Ii & Allison Mcadams | 5436 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2031 | Lynn Hackworth | 2579 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2031 | Shawna Noble | 3604 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2031 | Marvin Cook & Heather Cook | 252 Westbear Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2031 | Joe Raynes & Tricia Raynes | 3489 Jonathan Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2031 | Michael Swango & Samatha Swango | 1563 Mallard Circle West | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2031 | Tarik Dear & Sharell Dear | 7187 Sweet Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2031 | Kenneth Enciso | 3610 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2031 | Chuck Conkle & Marie Conkle | 6469 Ashbrook Village Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2031 | Larry Carley & Andrea Carley | 5807 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2031 | Daniel Church | 3511 Blendon Bend Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2031 | Mark Cannella | 151 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2031 | Charles & Dawn | 455 Scioto Meadows Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2031 | Steven Clement | 7237 Trillium Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2031 | James Rupp & Tracie Rupp | 1361 Sherwill Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2031 | Greg Wright & Lorissa Wright | 4260 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2031 | William Jones & Kimberly Jones | 244 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2031 | Stephen Carlson | 3470 Jonathan Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2031 | Kacy Clark-morris | 128 Winesap Street | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2031 | Joseph Barlow & Jodell Barlow | 6264 Wingstem Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2031 | Mike Chaffin & Holly Logsdon | 439 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2031 | Charles Bryant & Karen Bryant | 1930 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2031 | Stephen Reese & Heather Reese | 1979 Winding Hollow Drive | Columbus | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2031 | Charlene Donato | 6289 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2031 | Bethany Ebert | 64 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2031 | Randy Oyster | 701 Osborn Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2031 | Justin Dumm & Karrie Dumm | 1217 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2031 | Nicki Dee | 7217 Mueller Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2031 | Marty Lehotay & Kelly Lockwood | 5595 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2031 | Deanna Brusadin | 332 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2031 | Robert Hodge & Monica Hodge | 3584 Bluff Gap Drive | Grove City | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2031 | Heather Mcclincy | 5945 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2031 | Tyler Newsom & Tiffany Newsom | 239 Timber Hearth Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2031 | James Simmons & Dana Simmons | 1612 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2031 | John Greenhalge & Susan Greenhalge | 2040 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2031 | John Adams & Jonda Adams | 2620 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2031 | Andrew Carne & Emma Lunn | 1207 Payne Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2031 | Eric Tice & Meri Gregor | 1237 Payne Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2031 | Sylvete Gilbert | 5571 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2031 | Karen Johnson | 1978 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2031 | Daniel Walker & Nancy Walker | 7056 Dean Farm Rd. | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2031 | Ollie Alldritt & Bethany Alldritt | 7358 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2031 | Nicholas Heller & Lillian Heller | 4494 Sherwill Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2031 | Andrew Cousens & Rebecca Cousens | 1188 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2031 | David Kruyer & Kristin Kruyer | 1151 Chaser Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2031 | Augustine Gonzalez & Ernestine Gonzalez | 5606 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2031 | Phil Ernsberger & Angie Ernsberger | 745 Lone Rise Drive East | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2031 | Jeffery Oliver | 333 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2031 | Gumersindo Marra | 4604 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2031 | Katherine Yonkura | 210 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2031 | Karen Hamilton | 1044 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2031 | Christopher Mottet | 1084 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2031 | Marcia Daneman | 7063 Dean Farm Road | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2031 | Richard Skorpen | 539 Mill Stone Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2031 | Debra M. Dillard | 2630 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2031 | Bryan Newell | 7961 Meranda Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2031 | Maria Troullos | 350 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2031 | James Noyes & Jennifer Noyes | 5782 Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2031 | Deanne Aracri & Palmo Aracri | 7515 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2031 | Scott Hawthorn | 7561 Indian Creek Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2031 | Robert Quigley & Stacy Quigley | 2092 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2031 | Shaun Henson & Rebecca Fatica | 522 Mill Stone Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2031 | Jeffrey Herron & Susan Herron | 2643 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2031 | Irvin Henderson Iii & Bethany Henderson | 2563 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2031 | Kenith Danforth & Brandy Vanderman | 3523 Cove Lake Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2031 | Tracy Rogers | 411 Corral Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2031 | George Tatar & Tonia Tyree | 5805 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2031 | Kim Adams | 6509 Hermitage Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2031 | Joseph Tverbut | 703 Osborn Drive | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2031 | Stephen Mounts & Cara Campbell | 5477 Meadow Passage Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2031 | Doug Loudermilk & Karen Loudermilk | 12871 Pacer Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2031 | Christopher Godley & Piper Maas | 1115 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2031 | Trina Beeching | 1752 Caraway Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2031 | Gregory Carlo & Sarah Carlo | 620 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2031 | Kimberly Newsom | 250 Timber Hearth Court | Granville | OH | 43023 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2031 | James Conway & Laura Conway | 1597 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2031 | Shawn Beck & Lisa Beck | 7530 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2031 | Deron Pohn & Kathryn Pohn | 7993 Meranda Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2031 | Michael Farley & Beverly Farley | 5920 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2031 | Hytham Tamimi & Linda Timimi | 6235 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2031 | Mark Compton & Krista Compton | 1165 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2031 | Jenny Capper | 3479 Blendon Bend Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2031 | Daniel Perkins | 4598 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2031 | Holly Nelson | 436 Furman Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2031 | Galen Byler & Nicole Pflugh | 2650 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2031 | Richard Tillis & Lorie Tillis | 7180 Sweet Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2031 | David Broyles & Cynthia Broyles | 7193 Mueller Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2031 | Todd Kise & Kathleen Kise | 755 Lone Rise Drive East | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Chris Meinelt & Audra Gibson | 417 Corral Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | William Ashworth & Diana Ashworth | 652 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Milissa Clark | 658 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Reed Chalmers & Sharee Chalmers | 1095 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | John Schorr & Lisa Paige York | 6287 Wingstem Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Leslie M. Holdren & Ellen L. Holdren | 174 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Kristy Keyes | 4493 Sherwill Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Diane Campbell | 2610 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Christy Martin | 5372 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Herman Friling & Karey Friling | 5541 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Darius Matulionis & Sheri Matulionis | 1882 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Shawn Williams & Amanda Williams | 1837 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Kregg Gegorski & Tricia Gegorski | 847 Ellis Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Gim Pee | 309 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2031 | Eric Tully & Heather Tully | 111 Limetree Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2031 | Todd Wellman & Melissa Wellman | 1531 Mallard Circle East | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2031 | George Brown & Michelle Brown | 667 Windmill Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2031 | John Ourso | 439 Furman Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2031 | Andrew Surtman & Kellie Surtman | 5590 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2031 | Dj Kelley & Selene Kelley | 4671 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2031 | James Carroll | 6525 Ashbrook Village Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2031 | Vince Conti & Janet Conti | 6459 Hermitage Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2031 | Jay Briones & Kay Rajamountry | 12931 Pacer Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2031 | Dan Williams & Dawn Williams | 6282 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2031 | Don Moser & Lisa Moser | 7575 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2031 | Aaron Kimmet & Kelly Kimmet | 7902 Waggoner Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2031 | Tony York & Heather York | 7974 Waggoner Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2031 | Holly Martin | 5503 Winchester Meadows Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2031 | Jim Meadows & Hoa Meadows | 5614 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2031 | Panpilas Fischer & Steven Fischer | 9297 Audley End | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2031 | Scott Hartley & Kelley Hartley | 418 Corral Court | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2031 | Gregory Stuart Ii & Joyce Stuart | 1025 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2031 | Donald Thacker & Jane Thacker | 7054 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2031 | Jefferson Rayburn & Roberta Rayburn | 6906 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2031 | Jeff Stanford & Janna Stanford | 492 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2031 | Brian Houser & Roberta Houser | 4487 Sherwill Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2031 | Norven Thomas & Lamonica Carter | 1205 Preeman Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2031 | Wayne Follenius & Kathy Follenius | 2774 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2031 | Darrell Haney & Michelle Haney | 2042 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2031 | Charlene Juestus-reedy | 2074 Forestwind Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2031 | Mike Foley & Mary Foley | 5948 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2031 | Gary W. Hughes & Robin L. Hughes | 314 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2031 | David Rastoka | 7585 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2031 | John Burns | 4462 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2031 | Jerry Ochs & Sheryl Ochs | 1229 Preeman Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2031 | Ronald Reese & Terry Reese | 5537 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2031 | Greg Elgin & Vicky Elgin | 9399 Cadogan Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2031 | Ryan Reed & Kristin Reed | 664 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2031 | Dr. Timothy Quinn & Aida Quinn | 5729 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2031 | John Lewis | 199 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2031 | John Globlek & Tonya Delancey | 147 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2031 | Triet Nguyen & Diem-trang Chau | 4525 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2031 | Curtis Mason & Janet Mason | 7505 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2031 | Jason Gardner & Shannon Gardner | 414 Wooster Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2031 | Curt Martin | 1220 Payne Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2031 | John Mccann & Kathryn Mccann | 327 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2031 | Joseph Darby | 4664 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2031 | Katherine Hamilton | 1963 Winding Hollow Drive | Columbus | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2031 | Scott St John & Jennifer St John | 2310 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2031 | Sally Snyder & Jeffrey Hutchins | 4057 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2031 | Mike Mccannell & Laurie Mccannell | 1124 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2031 | Karen Williams | 1191 Tannic Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2031 | Sherron Street & Holly Street | 1201 Payne Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2031 | Douglas Bonar & Kelly Bonar | 1878 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2031 | Christopher Gass & Nicole Francois | 344 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | David Gibbs & Lori Gibbs | 2123 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Aaron Missler | 3536 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Calvin Curry & Jacqueline Curry | 236 Brushmore Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Matthew Iwaszkiewicz & Marya Iwaszkiewicz | 6594 Hermitage Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Michael Winkfield & Tracy Winkfield | 5776 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Mark Inks & Melinda Inks | 278 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | James Steinhaus & Debra Steinhaus | 5828 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Yung Chuang & Maureen Chuang | 5836 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Ralph Ciotola & Gia Ciotola | 1125 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Debbie Fischer | 1045 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Ryan Harrington & Angela Harrington | 3506 Blendon Bend Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Jeffrey Yost & Regina Yost | 605 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Jeffrey Kling & Kimberly Kling | 259 Ravine Bluff Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Terry Gandee & Jodi Elder | 6219 Richard Ross Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Richard Gardner & Melynn Gardner | 6211 Richard Ross Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Michael Griffin & Marcia Griffin | 7454 Scioto Parkway | Powell | OH | 43065 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Ron Truax & Megan Truax | 498 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Dave Hartman & Getena Hartrtman | 701 Windmill Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Michael Switzer & Melissa Blair | 4478 Canaday Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Matthew Thomas & Elizabeth Libby | 2710 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Christopher Simmons & Elizabeth Simmons | 1216 Tannic Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Christopher Richardson Jr | 1168 Tannic Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Eric Liggins & Pamela Liggins | 5576 Winchester Meadows Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Matthew Piras | 7327 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2031 | Judy Cook & Kevin Gray | 5888 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2031 | Ken Snyder & Brenda Snyder | 5870 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2031 | Tim Starkey & Joni Starkey | 728 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2031 | Rick Vermillion | 1786 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2031 | Jamie Mank | 7291 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2031 | Hasan Shehadeh | 2740 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2031 | Lewis Alley Jr. & Angela Alley | 2035 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2031 | Mark Powless | 5822 Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2031 | Richard Fair & Rebecca Fair | 282 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2031 | Richard Baeza & Sonya Baeza | 1582 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2031 | John Gregory & Xiaohai Zhang | 7475 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2031 | Scott Fusselman | 420 Furman Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2031 | Paul Whittington & Gina Whittington | 4570 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2031 | Dylan Ulry | 5534 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2031 | Chil Ik Lee & Myoung Hae Kim-lee | 356 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2031 | Kristopher Settles & Jennifer Ellis | 368 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2031 | James Jeffers | 2128 Sondra Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2031 | Jenna Trimmer | 5943 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2031 | Scot Donnelly & Danielle Donnelly | 608 Pack Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2031 | David Ohme & Keri Ohme | 6228 Grisham Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2031 | Anthony Lacerva & Janelle Lacerva | 7236 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2031 | Jairo Martinez & Suzanne Martinez | 5521 Meadow Passage Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2031 | Paul Wilcox & Sharon | 5413 Meadow Passage | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2031 | Keith Sweeney & Heather Sweeney | 5555 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2031 | Michael Cottrill & Yolanda Cottrill | 253 Westbear Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2031 | Andy Deyo & Kari Deyo | 6574 Hermitage Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2031 | Curtis Williams | 7247 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2031 | Darrin Sauer & Kimberly Sauer | 7790 Williamson Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2031 | Andrew Pillar & Tammy Pillar | 2771 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2031 | Jennifer Abraham | 651 Windmill Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2031 | Chris Hinton & Diana Hinton | 450 Wooster Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2031 | Robert Mckinney & Jennifer Mckinney | 4535 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2031 | Brandon Morrison | 3457 Dristor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2031 | Michael Forsythe & Sheila Forsythe | 2955 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2031 | Ron Fullenlove & Daisy Fullenlove | 1204 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2031 | Danielle Watkins | 2750 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2031 | Hasan Reza | 1171 Payne Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2031 | Quazi Sayeed & Fatima Hossain | 12916 Pacer Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2031 | Mike Smith & Carol Smith | 1537 Mallard Circle East | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2031 | Joseph Raker & Kimberly Taylor | 456 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2031 | David Danzy | 7244 Sweet Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2031 | Richard Neil & Patricia Neil | 2068 Juneau Way | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2031 | Bryan Knowles & Debra Knowles | 423 Corral Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2031 | Shawn Kendig & Mary Kendig | 5972 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2031 | Ralf Bundschuh & Daniela Bundschuh | 4272 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2031 | Wesley Potts & Renee Potts | 5860 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2031 | Todd Logan & Damaris Logan | 2776 Cross Creek Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2031 | Darren Pohlman & Suzie Berger | 7568 Indian Creek Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2031 | Alan Wilson & Deanna Wilson | 1783 Whites Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2031 | Matthew Davis & Kristina Davis | 7269 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2031 | Calvin Nafziger & Naomi Nafziger | 6314 Olivia Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2031 | John Born & Julie Born | 4486 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2031 | Christopher Malmevik & Deborah Malmevik | 2539 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2031 | Dennis Barber & Jennifer Barber | 937 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2031 | Christine Rodgers | 5724 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2031 | Danielle McPeck & Patrick McPeck | 4483 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2031 | Aaron Hollewell & Shannon Hollewell | 7303 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2031 | Michael Smith & Mandy Carlo | 1126 Chaser Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2031 | Kim Diluzio | 5623 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2031 | Jeffrey Sneeringer & Jessica Sneeringer | 5894 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2031 | Richard Fannin & Tiffany Fannin | 630 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2031 | Phillip R. Vinson & Kristin M. Vinson | 6470 Hermitage Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2031 | Owen Wagner & Reassa Wagner | 5767 Jasonway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2031 | Dean Karbler & Ann Karbler | 4510 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2031 | Mike Lewis & Angie Lewis | 4583 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2031 | Dana Cramer & Sara Cramer | 7761 Worley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2031 | Kevin Smith & Margaret Smith | 3520 Yulia Court | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2031 | Mark Smith & Kimberly Smith | 5511 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2031 | Thomas Scott & Katherine Scott | 104 Limetree Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2031 | Bruce Mendes & Karrie Mendes | 3010 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2031 | Jennifer Baughn | 5960 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2031 | David Bleedorn & Traci Bleedorn | 5868 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2031 | James Mackey | 1065 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2031 | Jason Pelletier | 1541 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2031 | Fred Emley & Sharon Emley | 7450 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2031 | Shad Cummins & Melissa Cummins | 2100 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2031 | Todd Fowler | 9155 Ridgeline Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2031 | Victor Rosario | 7778 Waggoner Chase Blvd | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2031 | Glenn Wirtz & Deborah Wirtz | 7910 Waggoner Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2031 | Bob Snyder | 5513 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2031 | Rose Duvuvuei | 2685 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2031 | Ken Hodges & Dawn Hodges | 5769 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2031 | Steven Ditmer & Ellen Griffith | 4504 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2031 | Kathryn Robb | 7960 Meranda Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2031 | Steve Hune & Joyce Hune | 5544 Winchester Meadows Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2031 | Craig Curry & Marianne Gilbert | 1815 Deer Crossing Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2031 | Christopher Taylor & Monique Taylor | 3163 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2031 | Jeff Serre & Cynthis Serre | 12800 Saratoga Lane | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2031 | Michael Wilson & Rebecca Wilson | 270 Park Trails Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2031 | Jason Liedtke & Lisa Prinz-liedtke | 7441 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2031 | Douglas Moser & Kimberly Moser | 8110 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2031 | Kathleen Walton | 2690 Patrick Henry Avenue | Columbus | OH | 43207 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2031 | Ben Katz & Misty Katz | 7966 Waggoner Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2031 | Jeff Downs & Paul Sutyak | 5498 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2031 | Paul Oliverio & Monica Oliverio | 720 Lone Rise Drive East | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2031 | Bob Castricone & Lisa Castricone | 826 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2031 | Ed Butts & Jennifer Welly | 5946 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2031 | Katherine Morrone & Michael Morrone | 7257 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2031 | Cynthia Bashaw | 2720 Patrick Henry Ave. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2031 | Mike Freeman & Karen Atkins | 3434 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2031 | Shawn Crawford | 4507 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2031 | Bridget Tustin | 5873 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2031 | Roger Waldron & Gwen Waldron | 5777 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2031 | Richard Cheung & Dara Berman-cheung | 4479 Canaday Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2031 | Greg Brower & Staci Brower | 5437 Meadow Passage Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2031 | Chad Sanders & Tricia Sanders | 831 Ellis Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2031 | Malcolm Smith Ii & Kim Smith | 6450 Hermitage Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2031 | Mark Grimwade & Dawn | 326 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2031 | Scott Manning & Kerry Manning | 1017 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2031 | Jeffrey Mcclow & Jennifer Mcclow | 234 Trail Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2031 | James Moshier & Melanie Moshier | 1860 Unbridled Way | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2031 | Mark Neff & Debra Neff | 434 Wooster Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2031 | William Laderer | 3524 Cove Lake Lane | Grove City | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2031 | William Frazier & Kimberly Frazier | 5767 Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2031 | Brian Schutzler & Katherine Schutzler | 208 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2031 | Jeremy Johnston | 1245 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2031 | Michael Unnone & Angela Unnone | 80 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2031 | Michael Bennett & Julie Bennett | 4505 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2031 | Douglas James & Susan James | 487 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2031 | Dan Davis & Elizabeth Davis | 2717 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2031 | John Prystasz & Nicole Prystasz | 3125 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2031 | Kenneth Mcclary & Beverly Mcclary | 555 Hennigan's Grove Rd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2031 | Eva Sakyi & Coby  Sarkodee  Co | 3538 Blendon Bend Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2031 | Matt Nawrocki & Kristy Nawrocki | 708 Osborn Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2031 | Jason John & Dawn John | 7560 Indian Creek Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2031 | David Reynolds & Kathy Reynolds | 6252 Macken Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2031 | Amy Davis | 477 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2031 | Kerri Blackledge | 2760 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2031 | Lisa Fravel & Tommy Fravel | 324 Holly Grove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2031 | Jeff Miller & Debbie Miller | 6674 Hermitage Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2031 | Ken Kellner & Jennifer Kellner | 235 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2031 | Justin Hogan | 1224 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2031 | Mary Jo Vaillant | 467 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2031 | Anthony Price & Molly Price | 2801 Legislate Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2031 | Jeffrey Breckenridge & Jennifer Breckenridge | 1098 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2031 | David Hamill & Jessica Hamill | 1144 Chaser Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2031 | Kenneth Blaha & Deborah Blaha | 3519 Yulia Court | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2031 | Orlando Debien | 2627 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2031 | Robert Lemaster & James Johnson | 277 Westbear Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2031 | Kirk Gill & Mary Gill | 5768 Jasonway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2031 | Nicholas Elkins & Adrienne Elkins | 1207 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2031 | Paul Pair & Debi | 453 Wooster Street | Pickerington | OH | 43147 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2031 | Forrest Yotter & Wilma Iles | 457 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2031 | Jeffery Coleman | 2791 Legislate Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2031 | Chris Gaines & Nickie Oiler | 3525 Yulia Court | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2031 | Tim Hendrix | 3193 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2031 | John Trant | 5832 Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2031 | Lance Stalnaker | 1167 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2031 | James Scott | 123 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2031 | Kevin Southall & Molly Southall | 346 Scioto Meadows Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2031 | Jelani Brandon & Angela Brandon | 1991 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2031 | Melissa Geddes | 447 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2031 | James Windhorst & Peggy Stresemann | 1176 Tannic Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2031 | Brad Huffman & Chastidy Sours | 1120 Chaser Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2031 | Ty Trainer | 5504 Winchester Meadows Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2031 | Marlon Elliott | 3610 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Rebecca Sills | 412 Corral Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | John Blanton & Janet Blanton | 681 Meadows Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Gary Wagner | 5925 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Michael Padovan & Tamera Padovan | 5831 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Jennifer Scarbro | 1048 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Paul Green & Nancy Green | 6924 New Albany Rd. East | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Shawn Hannon & Jamie Hannon | 6295 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Brad Craley & Brenda Craley | 681 Windmill Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Keith Koehler & Brandie Koehler | 637 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | John Long | 407 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Brian L. Kaintz & Delana M. Kaintz | 2767 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | John Dietzel & Christine Benson | 2640 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Joseph Johnson | 1104 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Tom Ramey & Julie Ramey | 851 DeLong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | William Muntner | 2138 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Nathan Cable & Holly Cable | 1986 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Armand Fassinger & Cathy Fassinger | 7531 Ashbrook Road | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Stephen Pentony | 9367 Cadogan Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Michael Cram & Patty Cram | 122 Limetree Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Jill Mckinney | 123 Limetree Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Craig Nagy & Hariklia | 2738 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Ray Macheda & Rebecca Rofkar | 775 Blackthorn Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Carolyn | 640 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | TONY Vecchio & Angela | 5792 Plank Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Tanya Brennan & Mike | 5837 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Jeff Baxter & Heather Baxter | 2362 Steward Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Ernest Cofield & Catherine Cofield | 4030 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Michael Dune | 1235 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Ryan Rigel & Judy Rigel | 1077 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Keith Harrington & Rhonda Harrington | 3481 Jonathan Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Barry Caldwell & Kim Caldwell | 100 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Steve Quinn | 4568 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Bill Narducci | 4542 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | David Overly & Melissa Overly | 231 Timberland View Drive | Granville | OH | 43023 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Dan Coffman & Pat Coffman | 8147 Shannon Glen Boulevard | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Robert Hogsten | 417 Equality Way | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Michelle Frueh | 1097 Chaser Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Jeremy Lett & Beth Lett | 1223 Preeman Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Chad Cole & Mamie Cole | 1214 Payne Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Jason Beck & Jan Beck | 5569 Meadow Passage Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2031 | Todd Tyler | 607 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2031 | Stacy Swinsinski | 5802 Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2031 | Gregory Hargett & Jennifer Hargett | 362 Scioto Meadows Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2031 | Mark Kenny & Anna Denise Kenny | 470 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2031 | Ramon Torres & Terran Torres | 481 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2031 | Jodi Turner | 397 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2031 | Jerry Young | 2747 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2031 | Melissa Vandyne | 2757 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2031 | Jeffrey Hitch & Debra Hitch | 5557 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2031 | Laura Ervin | 6643 Hermitage Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2031 | John Boyd & Kimberly Keller | 7378 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2031 | Matthew Butler | 2707 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2031 | Jeremy Rager & Ellen Haight | 1183 Payne Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2031 | Jason Falk | 5330 Rifle Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2031 | Donielle Johnson | 5421 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2031 | Kathy Azbell & Chris Pariscoff | 351 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2031 | Chad Retherford & Lisa Clark | 478 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2031 | John Ritchey & Angela Ritchey | 410 Wooster Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2031 | Erich Price | 437 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2031 | Cynthia Caldwell | 1224 Tannic Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2031 | Michael Mccann | 362 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2031 | Jason Vance & Michelle Vance | 3602 Brook Spring Drive | Columbus | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2031 | Mark Smith | 601 Carson Farms Blv | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2031 | Michael Wareham & Tammie Wareham | 5862 Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2031 | David Haley & Sharon Haley | 5794 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2031 | Kent Bartolf & Michele Bartolf | 9209 Secretariat Place | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2031 | Jason Dunn & Amie Cherrington | 3478 Jonathan Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2031 | Kalyn Lubinsky | 427 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2031 | Angela Dripps & Amy Meyers | 484 Assembly Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2031 | Martin Pratt & Christin Pratt | 801 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2031 | Randall Morrison | 1901 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2031 | Chris Maruschak & Julie Maruschak | 2089 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2031 | Keith Simon | 1014 Village Drive | marysville | oh | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2031 | Jeremy Dietz & Regina Howard | 474 Assembly Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2031 | Samuel Besler | 3693 Proclamation Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2031 | Matt Phillips & Bonnie Phillips | 1847 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2031 | Brad Stagmyer & Lori Stagmyer | 857 Ellis Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2031 | Wium Reyneke & Thecla Reyneke | 8765 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2031 | Daniel Lilly & Nicole | 5812  Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2031 | Shawn Stuller | 2775 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2031 | Ambrosio Romero & Gloria Romero | 588 Allis Place West | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2031 | Donna Ray | 4582 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2031 | Dedan Gatewood & Charisse Gatewood | 2737 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2031 | Vernon Scott & Evelin Scott | 3703 Proclamation Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2031 | Tina Davis & Gary Davis | 1239 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2031 | David Bevens & Leslie Bevens | 7793 Waggoner Chase Blvd | Blacklick | OH | 43004 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2031 | Kerry Mehlow & Jennifer Meyer | 3514 Yulia Court | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2031 | Wanda Purdie | 2651 Winning Willow Dr | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2031 | James Wilkus | 4580 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2031 | John Etheredge & Tonya Etheredge | 104 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2031 | Jeffrey Thompson | 4579 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2031 | John Bishop & Sandra Bishop | 1265 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2031 | Bruce Jones & Carol Jones | 1644 Early Sping Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2031 | Jon Heil & Lori Heil | 2679 Two Ridge Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2031 | Valerie Keller | 542 Hunnicut Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2031 | Andrew Meyta | 454 Assembly Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2031 | Joshua Brainard | 3720 Proclamation Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2031 | Darlene Vannoy | 2680 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2031 | Matthew Donovan & Jennifer Hall | 1090 Chaser Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2031 | Neal Palmquist & Michelle Okuhara | 4588 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2031 | Billy Williamson | 2027 Winding Hollow Drive | Columbus | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2031 | Michael Updegrove & Patsy Updegrove | 264 Westbear Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2031 | Cody Cale | 3690 Proclamation Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2031 | Gary Graves | 2728 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2031 | Barabra frommer | 3750 Catkin Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2031 | Andrew Kurtz & Heather Kurtz | 357 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Robert Dildine & Stacy Dildine | 2042 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Tony Minnear & Melinda Minnear | 5852 Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Mahesh Veeramani & Ananthalakshmi Mahesh | 5793 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Steve Berezansky & Shari Berezansky | 160 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Raeanne Crum & John Crum | 6188 Richard Ross Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Amir Kazemi | 7386 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Paul Kitchen & Staci Kitchen | 522 Alli's Place East | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Samantha Huffman & Don Nagle | 3710 Proclamation Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Robert Ruh & Lee Ruh | 7896 Meranda Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | William Staley & Rebecca Staley | 7968 Meranda Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Greg Hall & Donna Duppen | 5504 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Michele Holdren & David Oliver | 5558 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Charles Anastos | 1888 Woodside | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Michael Saunders & Lorraine Saunders | 1961 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Nate Williams & Amy Williams | 345 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2031 | Linda Hay | 4412 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2031 | Paul Miller & Michelle Miller | 2296 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2031 | Tiffani Sanders | 1033 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2031 | Jeff Dhume & Heather Miller | 477 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2031 | Jason Laipply | 2976 Landen Farm Road East | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2031 | Ida Norris | 732 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2031 | Leo Boyle & Paula Boyle | 1380 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2031 | Michael Chinnock & Stacey Chinnock | 2667 Two Ridge Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2031 | Beth Staggs | 6203 Richard Ross Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2031 | Dennis Righter | 7526 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2031 | Jason Garner | 414 Assembly Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2031 | Opoku Agyemang & Sarah Kesseh | 5517 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2031 | John Wyatt & Lori Wyatt | 5523 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2031 | Teresa Hughes | 2650 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2031 | Doug Mechling & Amanda Mechling | 224 Brushmore Court | Delaware | OH | 43015 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2031 | George Disterdick & Marcella Disterdick | 2781 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2031 | Michael Bowers | 88 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2031 | Damon Schumaker & Kristine Schumaker | 1533 Mallard Circle West | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2031 | James Rice & Frances Rice | 463 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2031 | Gary Cox & Bellin Cox | 7553 Indian Creek Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2031 | Dinesh Jotsinghani & Mona Naaz | 6298 Olivia Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2031 | Jeremy Meadows & Janelle Meadows | 9302 Ridgeline Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2031 | Robert Gilmore & Elaine Gilmore | 4473 Canaday Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2031 | Michael Brant & Tamolyn Robinson | 404 Assembly Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2031 | Brian Mannal & Sara Mannal | 3528 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2031 | Cherilyn Theisen | 613 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2031 | Lesia Krisa & Barb Skillman | 719 Meadows Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2031 | Eric Kerekes & Christine Kerekes | 4497 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2031 | Clive Clifford | 6250 Bono Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2031 | Ervin Harden Jr | 2642 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2031 | Sandra Cook | 3598 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2031 | Vene Rajavadee | 930 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2031 | Jay Banal | 2063 Summer Banks Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2031 | Mr. Terrell | 2808 Royal Dornoch C | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2031 | Steve Wilson & Jennifer Wilson | 2737 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2031 | Elza Sebert & Faye Sebert | 5135 Dietrich Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2031 | Demond James & Deborah Principe | 560 Alli's Place West | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2031 | Laura Griffin | 3616 Roll Call Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2031 | David Mcgary & Natalie Mcgary | 5582 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2031 | Kessica Leigh Howald | 385 Scandia Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2031 | Daniel Clemons & Denise Clemons | 2078 Summer Banks Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2031 | Bryan Wind & Joy Wind | 547 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2031 | David Huegel & Lori Huegel | 482 Wooster Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2031 | Chris Crawford & Stephaine Crawford | 4612 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2031 | Rick Young | 464 Assembly Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2031 | Erica Shimko & Joseph Benes | 3676 Roll Call Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2031 | Steven Forbes & Landi Forbes | 4672 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2031 | Scott Joiner & Sherry Joiner | 6287 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2031 | Elie Merheb | 7504 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2031 | Sharon Lamarr | 583 Alli's Place West | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2031 | Jacquelyn Wesley | 1228 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2031 | Derk Trimarche & Mandy Dutko | 444 Assembly Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2031 | Jon Hooker & Jennifer Hooker | 3686 Roll Call Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2031 | Tina Shepherd | 7998 Waggoner Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2031 | Gwendolyn Brown | 3622 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2031 | Lauren Larosa & Mark Larosa | 8744 Woodwind Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | Chad Thompson & Keri Thompson | 4633 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | Tony Evans & Leslie Evans | 217 Brushmore Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | Brian Linhart & Colleen Linhart | 6275 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | Neeraj Jotsinghani & Amita Jotsinghani | 6306 Olivia Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | David Horst & Brandy Horst | 9067 Rosem Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | Brandon Messner & Krista Messner | 438 Wooster Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | Erin Van Gundy & Bryan Van Gundy | 5880 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | Tara Hendley | 5886 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | Mark Cotter & Rachel Wood | 2778 Proclamation Way | Columbus | OH | 43207 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | Jason Hartsock & Tamra Hartsock | 2788 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | John Liapakis & Patti Liapakis | 7725 Worley Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | Carole Bricker | 7904 Meranda Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | Jerry Adkins & Jessica Adkins | 5386 Rifle Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2031 | Kevin Sweeney & Candace Sweeney | 1874 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | William Taylor & Nanette Taylor | 6465 Commons Park Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | Troy Myers | 7476 Williamson Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | Chris Elliott | 105 Limetree Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | Robert Stephens | 117 Limetree Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | Kathy Doyle & Michael Doyle | 3024 Royal Dornoch C | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | Gina Bricker | 5951 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | Matt Kromalic & Hillary Kromalic | 4211 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | Chris Timbrook & Heather Timbrook | 320 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | Todd Hensel | 1027 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | William Weaver & Brenda Weaver | 2631 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | Carl Kirkpatrick & Ellen Kirkpatrick | 562 Alli's Place East | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | Lovette Gover & Schlelia Daines | 5890 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | Michelle Federer | 424 Assembly Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | Daniel Holleran & Melissa Arledge | 2808 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2031 | Terry Jackson | 5528 Meadow Passage Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Chris Foster | 3607 Bluff Gap Drive | Grove City | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Thomas O. Schaffer & Kristi A. Schaffer | 3539 Spring Branch Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Kelly Fife & Dale Fife | 3512 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Christopher Troyer | 612 Meadows Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Paul Schreiner | 659 Meadows Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Robert White & Robin Mayo-white | 6521 Hermitage Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | John Kelley & Sarah Kelley | 193 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Brian M. Kelly | 247 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | David Reese & Dawn Park | 172 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Robert Moore | 1526 Mallard Circle West | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | James Hall & Maria Hall | 1382 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Kim Competti | 1574 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Matthew Mitchell & Jamie Mitchell | 9375 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Peter Frank | 7407 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Anthony Lee & Karen Lee | 7558 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Kevin Sullivan | 6258 Bono Court | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Andrew Prakel & Nancy Prakel | 8119 Shannon Glen Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Bruce Nowicki & Kathleen Monnin | 710 Pettigrew Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Linda Hohenstein | 5900 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Cassandra Mitchell | 5906 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Seth Duetsch | 2818 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Jody Bear & Sandra Bear | 1088 Insco Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | William Johnston & Rebecca Johnston | 785 Lone Rise Drive East | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Al Rivera & Leesa Rivera | 830 Ellis Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Shannon Dunn & Brian Johnson-friend | 374 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Michaelelene Kaiser | 8738 Woodwind Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2031 | Rosemary marlin | 6928 New Albany Road East | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2031 | Paul Brenner & Ellen Brenner | 413 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2031 | Bradley Day | 9343 Huggins Lane | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2031 | Carol Hebb | 477 Furman Street | Pickerington | OH | 43147 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2031 | Douglas Stanley & Jacalyn Stanley | 5492 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2031 | James Dowell & Tracey Dowell | 6311 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2031 | Willie Easterday & Hallie Easterday | 6279 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2031 | Thomas Sauer & Emily Sauer | 485 Furman Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2031 | Alex Harris & Kimberly Harris | 5866 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2031 | Daniel Covington & Heather Stein | 2100 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2031 | Bob Neff | 242 Westmark Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2031 | Goran Avramov & Amy Avramov | 272 Timberland View Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2031 | Susan Haines | 5893 Ratification Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2031 | Elizabeth Langwell | 941 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2031 | Michael Musser & Anna Musser | 8774 Woodwind Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2031 | Richard Crawford | 291 Park Trails Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2031 | Greg Lindsey & Robin Lindsey | 2719 Cross Creek Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2031 | Christopher Sickels & Melissa Rulong | 370 Scioto Meadows Blvd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2031 | Virginia Bible | 9355 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2031 | Christopher Strayer | 543 Alli's Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2031 | Donn Young & Teresa Young | 4503 Canaday Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2031 | Alhaji Kamara & Kadijatu Kamara | 1145 Moneca Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2031 | Misty Haislip & Todd Moore | 5511 Winchester Meadows Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2031 | Gary Rahwan & Michelle Rahwan | 5542 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2031 | William King & Mary King | 3520 Brook Spring Drive | Columbus | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2031 | Steve Whatley & Leslie Whatley | 3568 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2031 | Keith Williams | 5938 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2031 | Diane Hutson | 1214 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2031 | Trista Schrickel & Jonathan Feller | 6172 Richard Ross Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2031 | Kenneth Rogers & Jennifer Rogers | 5125 Dietrich Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2031 | Kathryn Gronbach | 377 Fairfield Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2031 | Jeffery Roberts | 4498 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2031 | Kevin Sadeski | 7457 Williamson Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2031 | Benjamin Wittman & Angela Wittman | 641 Meadows Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2031 | Rick Rothfuss & Kelley Norris | 6081 Homewell Street | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2031 | Carey Coming & Kevin Coming | 1969 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2031 | Joseph Bittinger | 920 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2031 | David Smalley & Tiara Smalley | 6822 Murdock Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2031 | Charles Conkle | 6446 Ashbrook Villag | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2031 | Casey Ross | 9360 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2031 | Jennifer Noteman | 434 Assembly Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2031 | Justin Kuck & Kathleen Kuck | 5445 Meadow Passage Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2031 | Don White & Michelle Mccaffrey | 6449 Commons Park Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2031 | Stacey Perry | 9389 Brooks Close | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2031 | Tom Skelton & Melissa Skelton | 2685 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2031 | Matt Zetzer & Colleen Zetzer | 7533 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2031 | Charles Double | 9265 Ridgeline Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2031 | Don Handwork & Violet Handwork | 676 Windmill Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2031 | Chris & Kristy Hanna | 469 Furman Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2031 | Joanne Yasses & Dave Yasses | 8726 Woodwind Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2031 | Tim Gallagher & Traci Fusner | 2050 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2031 | Michael Doutt & Stephanie Doutt | 4484 Canaday Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2031 | Patricia Herrell & Crystal Herrell | 5915 Ratification Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2031 | Roger Billingsley | 3617 Revolutionary Drive | Columbus | OH | 43207 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2031 | Heather Shepherd & Steve Dunlap | 1251 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2031 | Kyle Rittenhouse & May Eng | 1174 Walker Springs Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2031 | Curtis Perry & Kimberly Perry | 1109 Chaser Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2031 | Dan Kreuz | 6473 Herb Garden Ct | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2031 | Brian Adelsperger | 9281 Marlebury End | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2031 | Jeff Williams & Emily Young | 5990 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2031 | Amy Suggars | 202 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2031 | Rosalind Tynes | 3627 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2031 | Jason Wilges & Beth Wilges | 3480 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2031 | Joseph Greene & Tiffany Hurt | 587 Meadows Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2031 | Beth Wagenbrenner | 4033 Garrard Dr | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2031 | Aaron Greenwood & Denise Whitmore | 1564 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2031 | Ken Henderson & Karen Henderson | 417 West River Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2031 | Jeff Stansbury | 5598 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2031 | Beverly Starnes | 5936 Weston Woods Dr | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2031 | James Holmes | 1184 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2031 | Mary Jane Grace | 1557 Mallard Circle West | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2031 | Donald Keener & Heather Keener | 1566 Early Spring Dr | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2031 | Greg Smith & Sara Smith | 1662 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2031 | Randy Radcliffe & Abby Radcliffe | 550 Allis Place West | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2031 | John Thompson | 5471 Sweet Gale Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | Spence Sindel & Linda Sindel | 6479 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | Scott Gaddis & Katharine Gerdeman | 2074 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | Kim Bowyer | 2058 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | Herbert Lapin | 72 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | Jason Pastoria | 163 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | Jeannine Nock & Peter Nock | 286 Timber Hearth Ct | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | Mark Burnett & Karolyn Burnett | 343 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | Arnold Slone & Judith Slone | 1510 South Hunters Drive | Newark | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | Heidi Schooler | 5921Ratification Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | M. Adam Roberts & Rebecca Roberts | 5528 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | Steve Baker & Patricia Baker | 856 Ellis Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | Joshua Nuber & Megan Januszewski | 8732 Woodwind Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2031 | Karen Conger | 2266 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2031 | Jeremy Richards & Dondee Richards | 7480 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2031 | Kaleab Kassahun & Woinshet Teklu | 552 Hunnicut Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2031 | Anthony Paudicz & Janna Kellough | 5903 Ratification Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2031 | Sibyl Mancuso | 5925 Ratificatin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2031 | Jennifer Loucks | 7220 Sweet Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2031 | Morshed Chowdhury & Mariella Chowdhury | 265 Westbear Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2031 | James G. Roche & Shirley A. Roche | 7058 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2031 | Kevin Wright & Jennifer Wright | 116 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2031 | Greg Jefferson & Vickey Jefferson | 7368 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2031 | Danny Gordan & Marilyn Gordan | 4496 Canaday Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2031 | William Smith & Shawn Davidson | 5897 Ratification Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2031 | Terry Feasel & Samantha Feasel | 5577 Meadow Passage Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2031 | Robert Geary & Leota Geary | 7807 Williamson Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2031 | Eric Barbee & Cheryl Barbee | 5786 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2031 | Chris Shaffner & Casey Shaffner | 1412 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2031 | Seth Jaeck & 3rd owner | 7453 Fairfield Lakes Drive | Powell | OH | 43065 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2031 | Debra White (napier) & Don Napier | 5910 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2031 | Brian Humphrey & Melissa Delozier | 5931 Ratification Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2031 | John Carson | 3657 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2031 | Ron Bosley & Nicole Bosley | 3609 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2031 | Rebecca Benner & Bob Benner | 5913 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2031 | Brett Schwelgin | 8103 Shannon Glen Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2031 | Dane Webster & Christine Webster | 8103 Shannon Glen Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2031 | Linda Kennedy | 5920 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2031 | Jo Ann Tukes | 3677 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2031 | Herman Groce | 2780 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2031 | Troy Stephen & Laura Stephen | 1897 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Mark Vaught & Heather Vaught | 707 Meadows Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Robert Howiler & Karen Casper | 259 Westbear Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Lee Niffenegger & Lauren Niffenegger | 190 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Rob Robbins & Jana Robbins | 5774 Burnett Drive North | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Jason Campbell & Stephanie Bruno | 1517 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Larry Roush | 5916 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Matthew Abbitt | 5230 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Jason Mcclain | 3687 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | John Parsley & Brenda Parsley | 1245 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Kyle E. Kopp | 7799 Waggoner Chase Blvd | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Sue Legg | 1191 Harley Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Rich Dominguez & Christy Wandover | 5497 Meadow Passage Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Chris Smith | 3441 Dristor Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Lana Timler & Eddie Berronick | 5510 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Brad Forment & Pamela Walters | 817 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2031 | Amy  Ervin & James  Ervin | 2979 Landen Farm Road East | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2031 | Michael Loy | 5995 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2031 | Charles Harris | 4089 Garrard Dr | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2031 | Mike Haas & Kimberly A Haas | 107 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2031 | Tim Lynch & Christina Lynch | 315 Park Trails Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2031 | Kevin Stultz & Brenna Stultz | 2332 Vista Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2031 | Paul Galloway & Penny Galloway | 1520 Mallard Circle West | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2031 | William Brooks & Cynthia Brooks | 5926 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2031 | Paula Perry | 5236 Horseshore Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2031 | Matt Profit | 7787 Waggoner Chase Blvd | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2031 | Beth Martino | 1209 Tannic Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2031 | Cynthia Elkins | 5486 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2031 | Craig Coleman & Diane Coleman | 2995 Landen Farms Road West | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2031 | Keith Stried & Jessica Stried | 325 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2031 | Matt Stiers | 312 Pataskala Ridge Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2031 | Douglas Might & Barbara Might | 405 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2031 | Greg Couch & Jennifer Gable | 6255  Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2031 | Jeff Geminey & Lisha Geminey | 6300 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2031 | Steve Reese & Janice Reese | 9315 Wingate Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2031 | Gene Maynard & Melanie Maynard | 5930 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2031 | Lori Taylor & Howard Sites | 5242 Horseshore Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2031 | John P. Levier & Mariette Levier | 2800 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2031 | Martin Hoy | 3597 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Gai Vo & Katie Vo | 3472 Brook Spring Drive | Grove City | OH | 43123 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | John Thornton & Amy Thornton | 9348 Cadogan Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Cynthia Myers & Mark Yandura | 571 Meadows Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Janet Routzong & William Routzong | 6076 Nova Park Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Paul Richey & Shannon Richey | 288 Jaguar Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Scott Fallin & Laura Fallin | 220 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Tim Springer & Patti Jane Springer | 284 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Darrell Howard & Kathy Howard | 421 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Pevis Dulin & Tammy Dulin | 1369 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Christopher Heckert & Emily Heckert | 7485 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Brendan Radtke | 475 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Susan Bragg | 5911 Radification Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Joseph Barrett & Mary Barrett | 5264 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Sherrika Iawson | 3696 Roll Call Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Jeff Ellerbrock & Kimberly Ellerbrock | 1177 Payne Loop | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Jim Cline | 5429 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Andre Estes & Kim Estes | 5485 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Kelly Felder & Devon Felder | 3710 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2031 | Tom Andrews & Sharyse Curtis | 171 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2031 | Scott Spears | 9325 Wingate Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2031 | Honnavalli Sathyanarayana & Sudha Lakshmi | 2667 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2031 | Michele Masarik | 2810 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2031 | Michelle Nash & Tammy Osbourne | 2055 Summer Banks Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2031 | Jason Langhorne & Kimberly Langhorne | 3223 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2031 | Greg Miller | 250 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2031 | Michael Kinney & Leslie Kinney | 1075 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2031 | Joseph Howard & Rachel Howard | 1257 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2031 | Thomas Keever & Karen Gambaccini | 335 Mallard Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2031 | Ron Simcox & Jessica Simcox | 2108 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2031 | Ryan Swart | 1104 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2031 | Scot Forrider & Michelle Forrider | 1047 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2031 | Diana Booth & James Cunningham | 131 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2031 | Daniel Heintz & Beverly Heintz | 7422 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2031 | Monique Herdlitzka & Ailaine Herdlitzka | 4571 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2031 | Donna Templin | 5318 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2031 | Kniaka Bethel & Trey Hartley | 7276 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2031 | Ty King & Tennille King | 5609 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2031 | Tim Wisecup & Kim Wisecup | 5725 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2031 | Jodi Jacks | 56 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2031 | Jose Leon & Elizabeth Leon | 7552 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2031 | John Hutchinson & Cathy Hutchinson | 7536 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2031 | Restu Kresnadi & Fonny Lasmana | 4485 Canaday Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2031 | Jim Hirata | 5887 Ratification Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2031 | Anita Mcmann | 5342 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2031 | Darrell Branch & Kristie Branch | 4483 Tolbert Ave | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2031 | Alvin Aliff & Lori Aliff | 131 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2031 | Scott Aronhalt & Dawn Hemenway | 7463 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2031 | Ervin Barbee & Kimberly Barbee | 5936 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2031 | Ryan Kennedy | 2730 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2031 | Mark Gilchrist | 3637 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2031 | Terry Timmons & Rose Timmons | 819 Lone Rise Drive West | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2031 | Stephen Smith & Kathryn Smith | 4051 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2031 | Brandon Totel & Leah Totel | 3085 Landen Farm Road East | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2031 | Daniel Johnson & Cheryl Johnson | 5035 Dietrich Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2031 | Willa Walker | 7184 Mueller Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2031 | Amy Shook | 4147 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2031 | Peyton Hill | 9370 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2031 | Katherine Oberhammer | 7419 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2031 | John Crooks & Emily Crooks | 5250 Horsehoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2031 | Michelle Smith | 3647 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2031 | William D. Price & 3rd owner | 5516 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2031 | Travis Winski & Kristy Winski | 3628 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2031 | Samuel Hetrick & Gretchen Hetrick | 6082 Homewell Street | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2031 | Jonathan Baker & Erin Baker | 9365 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2031 | Kurt Sanders | 7400 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2031 | Mike Nagy & (maggie Girlfriend) | 5222 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2031 | David Severance | 5256 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2031 | Nikki Robinson & Boyfriend/douglas Avery | 1215 Tannic Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2031 | Mikey Howell & Bobbi Breasbois-howell | 3681 Weepingwillow Blvd | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2031 | Stanton Darling & Amanda Riffle | 9409 Cadogan Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2031 | Gary Ryan | 6338 Andrews Drive East | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2031 | Jeffery Simmons & Patricia Cloutier | 5270 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2031 | Micah Young | 3594 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2031 | Bryan Bolds & Lorine Bolds | 3757 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2031 | Richard Baker & Kathleen Baker | 2308 Vista Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2031 | Birger Adamsson & Marisol Garcia | 5025 Dietrich Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2031 | Diane Vollrath | 9272 Ridgeline Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2031 | Ronnie Edwards | 5350 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2031 | Paula Aquizap | 5505 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2031 | Michael Burton & Connie Burton | 815 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2031 | Loren Pilkington & Tyler Pilkington | 7242 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2031 | Leonard Reich & Helen Reich | 553 Hunnicut Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2031 | Gayle Glanville | 4499 Sherwill Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2031 | Ronnie Akers Jr. & Francesca Akers | 5876 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2031 | Carolyn Dozer | 5276 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2031 | Franklin Gieseck & Anita Gieseck | 2798 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2031 | George Brown & Diana Brown | 821 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2031 | Jonathan Hartley | 5931 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2031 | James Farr & Brenda Farr | 108 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2031 | Leann Jones | 240 Ravine Bluff Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2031 | William Snedegar & Teressa Snedegar | 7397 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2031 | Chad Bentz & Carey Mullins | 3636 Roll Call Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2031 | Terrie Dixon & Marrel Dixon | 3667 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2031 | Sean Henry & Melissa Henry | 810 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2031 | Lesley Mathias & Kevin Nelson | 8768 Woodwind Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2031 | Anthony Kilbarger & Julie Kilbarger | 7566 Jenkins Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2031 | Jim Trotta | 286 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2031 | Aaron Fraley & Audra Fraley | 9380 Wingate Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2031 | Eric Rose & Carey Rose | 7414 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2031 | Jimmy D. Garrett | 5946 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2031 | Diedre Herd | 2781 Proclamation Way | Columbus | OH | 43207 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2031 | Melinda Lester | 3624 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2031 | David Delauter & Elizabeth | 841 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Don Cameron | 4599 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Bryan Sherman & Wendy Sherman | 2098 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Chang-gong Liu | 9290 Addington Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Lew Haimerl & Patricia Haimerl | 9290 Addington Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Jason Vipperman & Christen Vipperman | 2749 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Richard Taylor & Carie Taylor | 5997 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Dominic Chieffo & Michelle Chieffo | 280 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Daniel Stansell & Stacy Stansell | 5842 Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Thomas Walker & Brenda Walker | 5796 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Ricky Miller & Melanie Smith | 1723 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Mark Frump & Michele Frump | 9400 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Terence Flanagan & Jennifer Flanagan | 7383 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Paul Liosis & Pat Liosis | 8102 Shannon Glen Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Timothy Pearson & Celeste Pearson | 9303 Huggins Lane | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Gary Davis & Erin Cygan | 3646 Roll Call Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Mark Gnirk & Amanda Gnirk | 5522 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | David Roop & Laura Roop | 1094 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | Roger Montoya & Malena Montoya | 4448 Iris Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | Doug Huelsman & Judy Huelsman | 4455 Iris Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | Ned Pusey & Eva Pusey | 8332 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | Doug Turney & Heather Turney | 6302 Andrews Drive West | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | Richard Stratton & Stephanie Stratton | 6312 Andrews Drive West | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | John Hammon & Nikki Hammon | 5159 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | Laura Hill | 552 Alli's Place East | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | Ronald Clark | 5950 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | Michael Baker & Susan Anthony | 473 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | Elizabeth Rodriguez | 5308 Winchester Cathedral Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | Steve Musilli & Michele Musilli | 5565 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2031 | Ryan Laprad | 6457 Commons Park Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2031 | Melody Chambers & Eric Brill | 6415 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2031 | Robert Bisciotti | 6059 Homewell Street | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2031 | Michael Momburg & Kitty Momburg | 2741 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2031 | Craig Jones & Stacey Jones | 1390 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2031 | Charles Siders | 413 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2031 | Christopher Horn & Mary Horn | 5284 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2031 | William Aurand & Angela Aurand | 2116 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2031 | Andrew Ross | 187 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2031 | Eric Dahle & Elizabeth Dahle | 1238 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2031 | Phillip Payne & Debbie Payne | 2863 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2031 | Michael Tomplait & Priscilla Tomplait | 2663 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2031 | Frank Eisenhower | 4444 Iris Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2031 | Steven butka & Amanda Butka | 7395 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2031 | Daniel Hayes & Melisa Hayes | 393 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2031 | Rebekah Estep | 3644 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2031 | David Abston | 1151 Moneca Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Anthony Williamson & Renee Williamson | 2049 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | John Cummings & Karen Cummings | 9225 Marlebury End | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Bryan Thompson & Shannon Miller | 2831 Royal Dornoch Circle | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------|--------|--------|--------|--------|--------|--------|
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Stephen Langsdorf & Heidi Langsdorf | 243 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Joel Pearon & Karen Pearon | 271 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Robin Richards | 635  Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Nathan Dixon & Julie Dixon | 111 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Jerry Murphy & Mary Murphy | 132 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Shawn Frazee & Renee Losey | 2816 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Joe Scott | 2843 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Jason Bendure | 2684 Two Ridge Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Phillip Campredon & Tara Campredon | 7293 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Brian Halenar & Katie Mountain | 9270 Huggins Lane | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Sarah Ward | 433 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Suzannah Farley | 383 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Michelle Russell | 3654 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Paul Townley & Karen Townley | 861 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Jay Inamdar & Meredith | 8750 Woodwind Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Venkat Tatineni | 6440 Commons Park Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Margaret Feike | 3075 Landen Farm Road West | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Don Shoemaker & Melissa Shoemaker | 1008 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Cheryl Kelly | 1197 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Jonathan Kreger | 400 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Chet Kucinski & Arleene M. Kucinski | 1785 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Scott Messer & Catherine Messer | 6253 Andrews Drive East | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Preston Wilson & Jennifer Blake | 7304 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Rajnish Rai | 8123 Shannon Glen Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Jacqueline Tinker | 5298 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Patricia Hahn | 2670 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Christine Peiffer & John Aguon | 3604 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Joe Wilson & Angela Wilson | 5551 Winchester Meadows Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | John Kaiser & Kelly Kaiser | 4615 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Brandon Cruz | 4443 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Shawn Judge & Corie Judge | 9294 Marlebury End | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Rich Landsberg & Diana  Landsberg | 2639 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Stephen Tully & Kathy Tully | 270 Westbear Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Lynn Baum & Laurene Baum | 6930 New Albany Road East | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | David Curtis | 1400 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | William Conner & Tammy Conner | 6246 Andrews Drive East | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Bob Farmer | 9370 Wingate Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Steve Rowe & Deborah Cole | 9375 Wingate Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Ace Trask & Rebecca Trask | 3674 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Charles John & Melissa John | 1115 Chaser Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Ramatu Lamin & Abdul Jonah Sesay | 5482 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Marla Fugate-edwards | 3724 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Scott Harvey & Kellie Dixon | 837 Ellis Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2031 | Richard Van Orden & Vicki Van Orden | 6061 Nova Park Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2031 | Charles Evranian & Ellen Evranian | 7059 Dean Farm Road | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2031 | Brent Walls & Evangeline Peterson | 2770 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2031 | Chad Miller & Andrea Miller | 339 Amber Wood Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2031 | Christopher Witcher & Tracie Boykin | 3569 Brook Spring Drive | GROVE CITY | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2031 | Neil Witchey & Debbie Williams | 2784 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2031 | Jeremy Phillips & Jacala Phillips | 5552 Winchester Meadows Drive | Canal Winchester | OH | 43110 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2031 | Dana Coffman & Yvonne Manis | 259 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2031 | Charles Pack & Janice Pack | 5488 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2031 | Scott Schraer | 7315 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2031 | Andrew Hutchings & Christina Hutchings | 9117 Ridgeline Dr | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2031 | Laura Mehler | 3626 Roll Call Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2031 | Susan Salehi & Khaled | 6040 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2031 | Todd Kendall & Pamela Kendall | 3019 Landen Farm Road West | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2031 | Cynthia Price | 9635 Lynns Road | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2031 | Thomas Settipani & Tracey Settipani | 2703 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2031 | Robert Wilkeson | 6281 Andrews Drive West | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2031 | Ross Luxton | 423 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2031 | Angela Packard | 5290 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2031 | Larry Jones & Charlotte Jones | 8404 Emeric Close | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2031 | Mark Winkfield & Evelyn Winkfield | 6254 Grisham Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2031 | Jerry Vanhoose & Sheila Vanhoose | 7369 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2031 | Jeffrey | 6327 Andrews Drive West | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2031 | Kyle Jacobs & Kelli Jacobs | 9395 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2031 | Sandy Ricciardi | 8095 Shannon Glen Blvd | Dublin | OH | 43016 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2031 | Artrina Dukes | 403 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2031 | Rodney Apgear | 5496 Crenton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2031 | Kimberly Reger & Michael Reger | 2066 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2031 | Sandeep Garg & Kirti Garg | 2223 Meadowshire Rd | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2031 | Larry Olinger & Novica Olinger | 3586 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2031 | Charles Williamson & Tonya L. Williamson | 3681 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2031 | Audrey Scholer | 8756 Woodwind Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2031 | Darla Delph | 6446 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2031 | Karen Wedebrook & Ralph Wedebrook | 116 Limetree Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2031 | Ray Mangini & Theresa Mangini | 2844 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2031 | Kellymiller | 1068 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2031 | Christopher Ellis & Denise Ellis | 4447 Iris Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2031 | Keith English | 1274 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2031 | Christopher Smiley & Tania Krochmaluk | 7436 Clancy Way | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2031 | John Ladislaw | 5155 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2031 | Sean Coppler & Angela Coppler | 7171 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2031 | Stephen Campbell & Nichole Nance | 9300 Huggins Lane | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2031 | Carrie Bauman | 463 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2031 | Sekhar Srirangam & Radhika N. Srirangam | 4565 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2031 | James Spring & Jessica Spring | 4491 Tolbert Ave | Grove City | OH | 43126 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2031 | Benjamin Stephen & Emily Stephen | 2698 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2031 | William Jackson Ii | 6579 Hermitage Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2031 | Mark Farahay | 5820 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2031 | Kevin Mcshea | 1144 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2031 | Jack Emmert & Elizabeth Emmert | 7363 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2031 | Jeffrey Burrey | 7431 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2031 | Douglas Thornton | 7160 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2031 | Michael Decastro & Bridgette Decastro | 726 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2031 | Dewayne Mccree | 3614 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2031 | Alfredo Monzalvo & Crystal Monzalvo | 5494 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2031 | Wayne Reinhardt & Julia Reinhardt | 3523 Spring Branch Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2031 | Eric Gnagey | 2070 Summer Banks Drive | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2031 | Kelly Kraft & Brenda Kraft | 242 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2031 | Vicky Suto | 5962 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2031 | Kelly Grose | 574 Peak Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2031 | Erik Lutz & Lindsay Payne | 650 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2031 | Robert Hilburn | 5227 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2031 | Renee Mcgee | 5235 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2031 | Quston Tukes | 2828 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2031 | Dina Valdez & Ida Valdez | 2838 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2031 | Michael Beck & Debra Beck | 3701 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | Michael Buck & Dawn Ball | 4623 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | Jerry Cloud & Sally Cloud | 2033 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | J  elliott Blakely sr & Z blakely | 7022 Sanders Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | Peggy Noble & Robert Maguire | 7329 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | Troy Jones & Cynthia Jones | 7436 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | Robert Schwartz | 7388 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | Robert Blalock | 490 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | Carmena Orsini | 5956 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | Bryan Morland | 5957 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | Jason Butcher | 5249 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | Richard Gruly | 5545 Meadow Passage Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2031 | David Burgei & Lisa Burgei | 6472 Commons Park Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2031 | Justin Pitts & Leslie Pitts | 5787 Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2031 | Donald Endres & Heather Endres | 2802 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2031 | Connee Smith | 1577 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2031 | Chad Lehman | 2678 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2031 | Jamie Valentine | 6358 Andrews Drive West | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2031 | Ashley Spillers & Travis Milliser | 6185 Richard Ross Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2031 | Gene Nickoli & Nan Nickoli | 7539 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2031 | Troy Ault & Melanie Ault | 735 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2031 | Erica Williams & Desean Williams | 5261 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2031 | John Shanklin | 2858 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2031 | David Gust & Jennifer Dale | 2868 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2031 | William Pooler & Sandra Pooler | 7517 Murdock Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2031 | Shawn Matejovich | 2370 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2031 | Scott Ucman & Bonita Ucman | 4393 Houser Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2031 | Michael Higgins & Tammy Higgins | 2727 Cross Creek Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2031 | Walter Russell & Carisa Russell | 7422 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2031 | Darrell Havener & Cecilia Havener | 427 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2031 | Robert Snavely & Lindsey L. Snavely | 453 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2031 | Thomas Drake & Christina Drake | 5281 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2031 | Vernon Wolford & Abby Wolford | 247 Westbear Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2031 | Robert Hall & Shannon Hall | 6064 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2031 | Ronald Jackson & Cynthia Jackson | 6058 Nova Park Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2031 | Taris Houston & Emily Houston | 217 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2031 | Thomas Gatrell & Sherri Johnson | 1661 Marshall Ave | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2031 | Michael Strain & Soofia Strain | 2698 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2031 | Jay Mathew & Kerry Mathew | 5993 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2031 | Patricia Bruce | 363 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2031 | Belita England | 5289 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2031 | Gary Zink Jr. | 5295 Fanklin Street | Orient | OH | 43146 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2031 | Bob Butkowski | 2848 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Collin Staples & Deborah Staples | 7536 Jenkins Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Jason Seabury & Shelley Seabury | 6052 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Venkateswara Menta & Himabindu Menta | 5782 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Christopher Schafer & Mary Elizabeth Schafer | 307 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Mary Anastoplus | 313 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Glen Alexander & Jeanice Alexander | 5853 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Jeffrey Taylor & Lisa Taylor | 5961 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Thomas Gyurko & Janet Gyurko | 7053 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Marla Morgan | 2623 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Naveen Garg & Vasudha Garg | 6352 Andrews Drive West | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Douglas Timothy & Jill | 6259 Andrews Drive East | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Jeffery Robison & Marcy Robison | 7339 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | James Dertinger | 7492 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Bo  Dobbs & Joy Dobbs | 7492 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Joshua Drake & Mandy Drake | 5990 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Melinda Griffith | 5963 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Rodney Thompson & Merilyn Thompson | 871 De Long Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2031 | Joseph Worboy & Nicolette Worboy | 3498 Blendon Bend Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2031 | Christopher Cory & Anita Cory | 2850 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2031 | Hugh Price & Nancy Price | 2356 Vista Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2031 | Paul Wilson & Anne Wilson | 450 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2031 | YOLONDA MCCORD | 9235 Ridgeline Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2031 | Lawrence Luce & Clarice Luce | 463 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2031 | Teresa Alley | 2790 Patrick Henry Avenue | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2031 | Kyle Cartwright & Natalie Ashworth | 3700 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2031 | Chris Crawford | 770 Lone Rise Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Robert Rollyson & Tammy Rollyson | 6430 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Christopher James & Amy James | 5982 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | James Boyd & Sharon Boyd | 6311 Everett Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Scott Morrison & Karen Morrison | 6060 Homewell Street | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Tim Tiller | 1187 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Tim Mcneal & Melany Mcneal | 341 Mallard Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Lori Poston & Bob Poston | 1539 Mallard Circle West | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Todd Green & Carol Green | 2679 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Norm Newhouse & Nancy Newhouse | 2649 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Bary Bowman & Tenna Bowman | 2637 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Steve Obuchowski & Kathy Obuchowski | 554 Peak Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Jeremy Jackson & Dawn Jackson | 419 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Scott Chambers & Rosemary Chambers | 453 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Robert Hayes | 5960 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Brian Williams & Carrie Williams | 5983 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Steven Closs | 5484 Crenton Dr | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Ruth Ann Thompson & Mark Gernert | 5526 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Jerry Bowe & Tonia Bowe | 3695 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Dehong Shen & Minyang Ji | 4592 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Israel Sharp & Jane Harbert | 4427 Tolbert Ave | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Nagasree Sankula & Sankara Rao Ponna | 4125 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Tom Baltzell & Karen Baltzell | 139 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Bert Murray & Katherine Murray | 164 Gala Avenue | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Ralph Hinton Jr. | 4567 Marilyn Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Iran Watson & Yvonne Watson | 1210 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Darrell Freeman & Kelly Freeman | 7469 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Kathleen James & Thomas James | 9330 Wingate Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Nick Harrison | 533 Alli's Place West | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Scott Cobe | 373 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Cindy Penrose | 5303 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Delane Wilburn | 3702 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Christopher Lieb & Kelly Lieb | 3740 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Joseph Watkins & Jeanne Watkins | 360 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Scott Lewis | 5979 Steward Rd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Vi Huynh | 2892 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Chris Moore & Jennifer Moore | 4366 Houser Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Chad Carnes & Kellie Carnes | 310 Park Trails Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Robert Call & Susan Call | 1770 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Melvin Hopkins | 6263 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Michael Morrison & Lois Morrison | 7574 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Neal Scharrer & Debra Scharrer | 7159 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Willie Smith & Marlene Smith | 589 Hunnicut Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Roger Harris | 6000 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Valarie White | 3668 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2032 | Casey Watson | 9380 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2032 | Teresa Boggs & Lori Boggs | 459 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2032 | Curtis Music & Julie Music | 435 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2032 | Aaron Williams & Amanda Williams | 426 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2032 | Ryan Estepp & Loni Harbour | 2073 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2032 | Drew Shick & Angela Snyder | 1057 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2032 | Kristy Combs | 723 Ridgeview Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2032 | Chris Ann Mcdermott | 9320 Wingate Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2032 | Jennifer Giles | 565 Alli's Place Eas | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2032 | Jeffrey Turner & Kimberley Turner | 3664 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/4/2032 | Dean Tran | 4583 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/4/2032 | Michael Schulze & Molly Schulze | 5983 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/4/2032 | Kevin Jones & Marsha Reinhart | 5075 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/4/2032 | John Cordle & April Cordle | 450 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/4/2032 | Luke Edelbrock | 5987 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2032 | Eric Leach & Paula Leach | 383 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2032 | Robert Moreland & Julie Moreland | 6329 Everett Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2032 | Ed Kulcsar & Tiffany Kulcsar | 4553 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2032 | Matt Mccormick & Heather Woodard | 289 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2032 | Marcia Scaggs | 5973 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2032 | Julie Tolliver & Troy Tolliver | 5310 Horsehoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2032 | Jerry Cummings & Purchased from HUD | 5809 Jasonway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2032 | Timothy Tamasy & Lori Tamasy | 1087 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2032 | Richard Shearer Jr. | 561 Hunnicut Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2032 | Bradley Reeves & Dolly Thompson | 443 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2032 | Troy Cassie & Lawanta Cassie | 3748 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2032 | John Jackson & Renee Jackson | 1971 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2032 | Travis Richardson & Jennifer | 7311 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2032 | Kristen Pfeffer | 5997 Signature Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2032 | Dolly Cooper | 5309 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2032 | Paul Hilligas & Meghan Hilligas | 2811 Legislate Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2032 | Jeffrey Keifer & Laura Keifer | 6342 Everett Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2032 | Richelle Landis | 5269 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2032 | Robert Livingston | 2821 Legislate Park | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2032 | Jon Reed & Bethany Reed | 3721 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2032 | Mark Mandeville | 1194 Village Drive | Marysville | oh | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2032 | Stacy Yeager | 5940 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2032 | Kevin Vangeloff & Kristen | 408 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2032 | William Machay Ii | 377 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2032 | Heather Rzasa | 389 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2032 | Timothy Hughes & Amy Hughes | 6074 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2032 | Mark Darr & Elaine Darr | 5758 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2032 | Tamara Rush | 1067 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2032 | Tiffany Green | 9345 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2032 | Barbara Green | 5860 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2032 | Joseph O'byrne & Courtney O'byrne | 2057 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2032 | Gram Pitzer & Michelle Pitzer | 318 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2032 | Ron Kaman & Melissa Kaman | 395 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2032 | Mr & Mrs Patnaik | 1074 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2032 | Urban Kraus & Carol Kraus | 6926 New Albany Road East | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2032 | Christopher Titler & Amy Titler | 5090 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2032 | Rick Goldhardt & Carol Goldhardt | 478 Wooster Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2032 | Joseph Ramirez & Edna Ramirez | 4547 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2032 | Kathy Cornes | 3711 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2032 | Jolissa Mcmenamin & Daniel Mcmenamin | 3564 Cove Lake Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2032 | Matthew Priel & Angela Priel | 396 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2032 | Bao Chai Chen | 7281 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2032 | Ghyslain Landry | 7478 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2032 | Stephen Ferguson & Sharee Napier | 342 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2032 | Tim Weaver & Melissa Weaver | 345 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2032 | Christopher Carson & Jennifer Carson | 5968 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2032 | Scott Rountree & Kristin Rountree | 5782 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2032 | William Snyder & Vickie Snyder | 4456 Iris Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2032 | John Dubos & Lisa Dubos | 5055 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2032 | Terry Kelley & Kristina Kelley | 492 Hunnicut Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2032 | Michael Tubaugh & Jaclyn Tubaugh | 5323 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2032 | Michael Silva & Amy Silva | 268 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2032 | Michael Reidlbach & Joy Reidelbach | 6068 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2032 | Barbara Hawley | 6922 Camden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2032 | Eric Robitaille | 7506 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2032 | Claudia Johnson | 5967 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2032 | Jeffrey Newsome & Jennifer Newsome | 3751 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2032 | Amber Wolf | 7212 Sweet Meadow Dr | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2032 | Matt Bond & Susan Barnes | 330 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2032 | Dale Smith & Audra Smith | 336 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2032 | Michael (jason) Murt & Jennifer Murta | 5933 Weston Woods | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2032 | Steven Miller & Vickie Miller | 562 Hunnicut Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2032 | Jason Shutts & Tracie Shutts | 421 Furman Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2032 | Brett Long & Andrea Ballard | 450 Carver Street | Pickerington | OH | 43147 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------|--------|--------|--------|--------|--------|--------|
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2032 | Charles Hall | 5870 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2032 | Marcus Wise & Tamara Mccafferty | 5966 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2032 | Judy White | 5264 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2032 | Sean Kerrigan & Allison | 5636 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2032 | Baldomero Silva Iii & Judith Silva | 9054 Rosem Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2032 | Jack & Lori Coverdale | 762 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2032 | Robert Nesbitt & Shannon Nesbitt | 5272 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2032 | Peter Vanallsburg & Lisa Gornall | 6000 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2032 | James Karras & Alexandra Karras | 5738 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2032 | Stephanie Mccully & Brian Mccully | 4070 Garrard Dr | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2032 | Doug Jones & Taressa Senesky | 2767 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2032 | Darby Moffatt & Patricia Moffat | 6114 Hemingway Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2032 | Roy Tackett & Karen Tackett | 5065 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2032 | Eric Andreini & Jessica Andreini | 744 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2032 | Joseph Herriott | 5980 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2032 | Jeremy Craft & Samantha Craft | 5255 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2032 | Robert Janeczko & Stacie Janeczko | 3741 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2032 | Ryan Casper & Erin Sherman | 1117 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2032 | Thomas Simmons & Bonnie Simmons | 5045 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2032 | Nicole Novak | 5284 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2032 | Ladonna Adams | 378 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2032 | Chuck Hill & Sherry Hill | 611 Meadows Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2032 | Bob Williams | 196 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2032 | John Day | 2393 Meadowshire Rd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2032 | Steven Marcum & Patti Marcum | 2428 Lora Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2032 | Erica Smiley & Jason | 1157 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2032 | Jefferson Mouch & Sarah Mouch | 5962 Debate Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2032 | Ethel Cline | 5292 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2032 | Andrew Lytle & Susan Lytle | 3538 Brewton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2032 | Jon Henry & Jill Henry | 7524 Murdock Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2032 | Sally Garland | 348 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2032 | John Balk & Cheryl Balk | 760 Odevene Way | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2032 | Herb Gibbs & Kimberly Gibbs | 5966 Weston Woods Dr | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2032 | Ms. Tamara Hamme & Steve Hamme | 5927 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2032 | Edward Carfagna & Cecilia Carfagna | 6948 New Albany Road | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2032 | Timothy Smith & Amanda Powell | 1498 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2032 | William Clifford & Jennifer Clifford | 5298 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2032 | Dianna Hiller | 5258 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2032 | Duncan mwangi | 3734 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2032 | Amit Agarwal | 3503 Brewton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Geoffrey Martin & Susan Martin | 5668 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Chester Frazier | 1105 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Alan Budin & Naomi Budin | 6942 New Albany Road East | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Michael Fisher | 2665 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Dale Daily | 6125 Hemingway Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Sondra Dill | 7351 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Mike Ratliff & Heidi Ratliff | 1198 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Alissan Himenway | 5958 Debate Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Alberto Cardoza Pacheco & Fatima Cardoza | 353 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Virginia Britt | 5306 Franklin Street | Orient | OH | 43146 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Tiffany Ranft | 5278 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Sean Kellogg & Shalynnda Kellogg | 3656 Roll Call Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2032 | Craig Parsons | 2090 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2032 |  & Mary Floyd | 6019 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2032 | Scott Thomas | 1145 Village Dr | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2032 | Jerimie Shultz & Michelle Shultz | 155 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2032 | Albertis Miller & Melvinea Miller | 304 Pataskala Ridge Dr | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2032 | Chriss Somerlot & Rita Somerlot | 7544 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2032 | Medda Hammock | 5505 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2032 | John Boggess & Lisa Boggess | 5622 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2032 | Dabir Bernard & Dana Bernard | 4516 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2032 | Johnice Holding | 3757 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2032 | Paul Wells | 7817 White Ash Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2032 | David Ring & Sara Ring | 6077 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2032 | John Tyler Paulding | 429 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2032 | Christopher Richey | 3767 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2032 | Will Davis & Patricia Norman | 3537 Brewton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2032 | Stephen Self & Barbara Self | 5927 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2032 | Donald Davis & Andrea Davis | 3777 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2032 | Timothy Kraynak & Alicia Kraynak | 5550 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2032 | Daria Moore | 2523 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2032 | John Keep & Jennifer Keep | 2106 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2032 | Hwei Lee Lee & Chien Hsing Li | 4350 Houser Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2032 | Jeff Gold & Linnea Gold | 385 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2032 | Bill Rife & Joyce Rife | 1590 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2032 | Fred Dale Jr. | 9180 Constitution Ave | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2032 | Ronald Brown & Dhana Brown | 7501 Jenkins Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2032 | Paul Mack & Lisa Mack | 724 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2032 | Lisa Giffin | 2441 Lora Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2032 | Veronica Stitt | 7051 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2032 | Kim Lannan | 430 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2032 | Daniel Hothem & Kacey Adams | 5972 Debate Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2032 | Tim Wilkins & Della Wilkins | 1779 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2032 | Robin Kroeger | 7410 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2032 | Charles Ullom & Kelly Ullom | 486 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2032 | Francwau Dubose | 3797 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2032 | Larry Ritter & Marlane Ritter | 3545 Spring Branch Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2032 | Greg Potter & Dawn Potter | 5915 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2032 | Patty Callahan | 6022 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2032 | Andrew Eing & Nancy Eing | 5185 Horsehoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2032 | Rick Henry & Loranne Henry | 5541 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2032 | Theo Burskey & Jaime Burskey | 3591 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2032 | Donald Schwind | 6163 Hemingway Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2032 | Jason Elmore & Christina Elmore | 9355 Wingate Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2032 | Kevin Cameron & Christine Cameron | 7492 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2032 | Dave Vanderhoff & Tami Vanderhoff | 9230 Ridgeline Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2032 | Mark English & Tasceaie English | 9310 Huggins Lane | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2032 | Larry Cline & Phillis Cline | 9158 Constitution Ave | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2032 | Michael Jackson & Andrea Beekman | 5500 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2032 | Ron Ratanaamornpirom & April Ratanaamornpirom | 3673 Weepingwillow Blvd | Columbus | OH | 43207 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2032 | Wendy Knodel | 6418 Albany Gardens Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2032 | Bob Pettinger | 4591 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2032 | Stephen Jeffrey & Tanya Jeffrey | 3379 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2032 | Timothy Klein & Tammy Klein | 1127 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2032 | John Chaffin | 6308 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2032 | David Mcbride & Crystal Mcbride | 584 Peak Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2032 | Rachel Staten | 9174 Constitution Ave | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2032 | Nicole Patterson | 3724 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2032 | Ryan Hamrick & Tiffany Larson | 3373 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2032 | Patrick  Maple & Amber Maple | 3415 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2032 | John & Anita Schimme | 5960 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2032 | Jim Heider & Melissa Heider | 5768 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2032 | Jeremy Johnson & Jennifer Johnson | 176 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2032 | Matthew Uher | 7341 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2032 | Brian Arnold & Melissa Arnold | 5165 Horseshoe Dr S | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2032 | Daniel Washburn & April Washburn | 5982 Debate Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2032 | Landry Warner & Bridgett Warner | 7720 Solomen Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2032 | Scott Mackey & Rachel Hannah | 7774 Solomen Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2032 | Jeff Danich & Heather Nelson | 3551 Brewton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2032 | Jianli Jiang & Ray Gillespie | 6423 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2032 | Lianne  Russell & Loren | 3403 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2032 | John Fulton & Brian Kerlin | 2672 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2032 | Mitchell Cook & Wendy Cook | 438 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2032 | Belinda Bagent | 5977 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2032 | Larry Locy & Laura Locy | 9154 Constitution Ave | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2032 | Kevin Jones & Terri Jones | 3827 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2032 | Derek Lindsay | 1911 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2032 | Jeremy Kaylor | 633 Meadows Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2032 | Jeffrey Corry & Shawn Corry | 2427 Lora Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2032 | Ken Murdock & Leslie | 2754 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2032 | Doug Mcleish | 7462 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2032 | William Zeigler | 369 Rights Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2032 | Douglas Warthman & Mary Warthman | 3837 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2032 | Wayne Perry | 1130 Barlowe Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2032 | Mary Brokaw & Martha Brokaw | 5480 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2032 | Alicia Vivo | 4584 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2032 | Mathew Smith & Jennifer Smith | 5700 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2032 | Joseph Dean | 5611 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2032 | Patricia Miller | 1137 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2032 | Charles Wade & Susan Wade | 433 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2032 | Dale Dunn & Jessica Dunn | 2693 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2032 | Brett Carlock | 523 Hunnicut Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2032 | Aretha Hardin | 502 Hunnicut Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2032 | Michelle Chappie & Keith Greathouse | 764 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2032 | Nathaniel Maynard | 5547 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2032 | Robert Rausch & Charity Rausch | 1951 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2032 | Brian Arnett & Jill Arnett | 890 Delong St | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2032 | Cory Bailey & Karena Bailey | 3448  Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2032 | Rohan Perera | 9302 Addington Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2032 | Jim Knippenberg & Shelli Dunn | 688 Carson Farms Boulevard | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2032 | Greg Jamison & Chris Jamison | 5808 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2032 | Barry Turner & Barbara Turner | 6936 New Albany Road East | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2032 | Jared Williams | 5311 Paul Revere Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2032 | Fern Jones | 3807 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2032 | Chris Hoffman & Jennifer Hoffman | 723 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2032 | Graham Hundley | 5810 Jasonway Drive/4276 Hoffman F | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2032 | Mark Pecikonis | 701 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2032 | Curtis Wright & Heather Wright | 1558 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2032 | Veronica Scott | 9365 Wingate Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2032 | Todd Brink | 9285 Ridgeline Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2032 | Daniel Long & Tanya Davis | 447 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2032 | Joseph Barnes & Heather Barnes | 4529 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2032 | Derek Corbin & Shalanna Corbin | 366 Rights Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2032 | Andrew Shop & Heather Shop | 5241 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2032 | Patricia M. Jefferso & Marlon  Jefferson | 5303 Paul Revere Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2032 | Scott Bithell & Nancy Cloutier | 3531 Brewton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2032 | Jeff Caudill & Mary | 718  Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2032 | Brian Murphy & Angela Blanch | 5809 Burnett Dr North | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2032 | Craig Constantine & Becky Constantine | 1107 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2032 | Dwight Abner | 4472 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2032 | Lorrie Matesich | 2643 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2032 | Victor Kinder & Mary Kinder | 1575 Trabue Woods Boulevard | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2032 | Jason Hanks | 5315 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2032 | Michael Johnson & Shana Johnson | 3714 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2032 | Robert Campbell | 2137 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2032 | Andrue Kalamas & Sarah Kalamas | 712 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2032 | Phillip Miller & Jody Dodrill | 2617 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2032 | Michael Lunsford & Cristen Lunsford | 2684 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2032 | Christopher Hachet & Kimberly Hachet | 9345 Wingate Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2032 | Scott Reliford & Cynthia Reliford | 7116 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2032 | Stacey Anderson | 9262 Ridgeline Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2032 | Don Crim | 9260 Huggins Lane | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2032 | Ronald Coleman | 5289 Paul Revere Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2032 | Kwame Kyei | 3857 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2032 | James Carter & Kelly Carter | 7268 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2032 | Nick Mcguire & Heather Binner | 3442 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2032 | Nancy Bearor | 262 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2032 | David Rahrig & Kathryn Rahrig | 5684 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2032 | Bryan Nier | 2440 Lora Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2032 | Todd Nye & Debby Nye | 2699 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2032 | Eric Woltz & Kelly Woltz | 2631 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2032 | Bob Blake & Becky Blake | 6384 Andrews Drive West | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2032 | Delbert Price & Janis Price | 5968 Debate Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2032 | Raymond Arnold & Cathy Kerns | 3847 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2032 | Nanci Couvillier | 3867 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Ron Tyler | 3386 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Scott Colvin & Candace Jackson-colvin | 7526 Jenkins Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Peggy Miller | 229 Brushmore Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | William Twinam & Robyn Twinam | 2379 Meadowshire Rd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Kevin Mortimer & Elisabeth Mortimer | 5591 Burnett Drive South | Galena | OH | 43021 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Rick Seidle & Amy Seidle | 3993 Garrard Dr | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Tim Medley & Amber Reames | 1097 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Alpha Bundu & Janaba Kamara | 3417 Jonathan Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Larry Reynolds & Joann Reynolds | 2726 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Brent Mckenzie & Rita Mckenzie | 2705 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Linda Howard | 2672 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Scott Anderson & Lauren Anderson | 6086 Hemingway Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | William Sieck & Jieney Sieck | 6091 Hemingway Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Stephanie Wales | 678 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Victor Casasanta | 466 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | James Klockner & Rose Klockner | 3877 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | David Verbofsky & Donna Verbofsky | 3731 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2032 | Matthew Farrell & Kathleen Farrell | 6455 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2032 | Enrique Aguirre & Mara J. Aguirre | 100 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2032 | Margaret Walsh & Kevin Walsh | 6067 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2032 | Anton Haughn & Sherry Haughn | 1584 Magoffin Dr | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2032 | Mark Share & Sarah Share | 308 Pataskala Ridge Dr | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2032 | Tzoo-hwai Lee & Moung-shoo Lee | 4384 Houser Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2032 | Marcus Torr & Amy Torr | 1528 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2032 | Michael Sharp | 5263 Paul Revere Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2032 | Allen Steele & Julie Lamp | 3616 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2032 | Nancy Featheringham | 4431 Zachariah Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2032 | Darick Deel & Jamie Shirk | 2026 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2032 | Bernie  Moretti & Keri | 682 Meadows Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2032 | Doug Deeter & Leeann Deeter | 2426 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2032 | Robert Hire & Kathleen Hire | 6940 New Albany Road East | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2032 | Alfred Workman & Carolyn Workman | 1350 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2032 | Kelly Gillis & Angela Gillis | 2028 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2032 | James Garner & Jennifer Garner | 442 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2032 | Donald England | 5255 Paul Revere Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2032 | Chad Fletcher | 1166 Barlowe Run Drive/ 7803 Barlow | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2032 | Rick Aniol & Michelle Aniol | 6449 Herb Garden Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2032 | Leslie Burger | 4607 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2032 | Daniel Nelson | 5973 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2032 | Chad Schneider & Sarah Schiller | 265 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2032 | Karen Chumley | 565 Hennigan's Grove Rd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2032 | Jesse Reinhardt & Deborah Reinhardt | 9385 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2032 | Matthew Dailey & Deidre Dailey | 5450 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2032 | Audrey Radcliff | 3430 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2032 | Bill Wyatt | 598 Meadows Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2032 | Jon Vawter & Melissa Vawter | 5901 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2032 | Jeremiah Howard & Christine Carpenter | 3747 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2032 | Jason Dailey & Susan Dailey | 5444 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2032 | Mark Radabaugh & Sarah Radabaugh | 323  Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2032 | Gregory Carpenter & Erica Carpenter | 730 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2032 | Ronald Jones & Tracy Jones | 4497 Canady Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2032 | Franklin Boyd | 5495 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2032 | Timothy Jarvis & Susan Jarvis | 283 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2032 | Charles Gray & Myrtice Gray | 8422 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2032 | Boualem Seghirl | 4559 Nickerson Road | Columbus | OH | 43228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2032 | Joshua Planck & Andrea Hinkle | 5988 Debate Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2032 | Janis Doakes | 3754 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2032 | Allison Saffle | 5456 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2032 | Annie Pickett | 676 Mill Wood Boulevard | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2032 | Michael Lofink & Heather Lofink | 2121 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2032 | Jason Garber & Megan Garber | 1649 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2032 | Elizabeth Fair | 466 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2032 | Scott Drumm | 5250 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2032 | Leanne Steele-wismer | 9143 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2032 | Dan Harvison & Michelle | 247 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2032 | Brad Mcgonigle & Toni Mcgonigle | 5929 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2032 | Robert White | 8372 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2032 | Timothy Mayes & Leslie Qualls | 437 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2032 | Chauncey Cook & Keisha Cook | 2777 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2032 | Sheryl Clark | 3804 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2032 | Chris Morgan & Andrea Crago | 5733 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2032 | Andrew Rocassin & Linda Rocassin | 700 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2032 | Richard Roell & Jennifer Roell | 5720 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2032 | Craig Danko & Lorna Danko | 1805 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2032 | Matthew Raynes & Danielle Thompson | 175 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2032 | Jerry Severson & Deborah Severson | 442 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2032 | Ronald Harris & Paula Harris | 1330 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2032 | Kenneth Reed | 386 Rights Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2032 | Helen Marteney | 9151 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2032 | Calvin Thomas & Desma Thomas | 6462 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2032 | Thomas Pappas & Pamela Pappas | 5743 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2032 | Akm Azizul Hoque & Naznin Afroz | 5782 Barbara Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2032 | Kurt Reardon & Jana Reardon | 5652 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2032 | Elwin Denman & Joy Denman | 2392 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2032 | Adam Larkin | 9165 Ridgeline Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2032 | Douglas Johnson | 9157 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2032 | Keith Harney & Jennifer Sweinsberger | 3709 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Hoang Pham | 4631 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Wayne Curry | 366 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Mara Perez & Matthew Perez | 128 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Deborah Ramey | 12879 Pacer Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Jim Aslinger Jr. | 1164 Village Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Tera Peterman | 1037 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Joseph Curtis & Kathy Curtis | 8424 Gainer Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Robert Fletcher & Heather Cooper | 2832 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Vickie Mykrantz & Denise Wilkins | 1229 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Anthony Cantrell | 5153 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Randall Etzler & Kim Etzler | 7374 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Reynaldo Longalong & Herminia Longalong | 389 Rights Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Angela O'harra | 5188 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Troy Davis & Christy Davis | 5544 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Craig Barger & Camelia Barger | 850 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Sylvia Willison | 8720 Woodwind Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2032 | Tom Stephens & Shirley Stephens | 5763 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2032 | Linda Weinmann | 5723 Paul Talbott Circle | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2032 | Randy Nash | 1138 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2032 | Jomo Shaw | 409 Rights Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2032 | Barbara Geiger | 5194 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2032 | Michael Southerington & Heather Southerington | 9163 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2032 | Jason Wingo & Colleen Rollison | 3424 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2032 | Anthony Masters & Kay Masters(teacher) | 5764 Barbara Drive | HIlliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2032 | Rich Kadel & Laura Weir | 215 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2032 | Paul Trombley & Andrea Trombley | 458 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2032 | Yang Lee & Nam Lee | 6422 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2032 | Christopher Kerns & Janelle Petry | 2102 Widding Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2032 | Keith Rayburn & Leeann Rayburn | 139 Granite Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2032 | Craig Holton & Brenedah Holton | 5752 Laura Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2032 | Matthew Cassidy & Kristina Cassidy | 1230 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2032 | Alan Lewis & Jackie Lewis | 7329 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2032 | Victor Heigel & Brenda Heigel | 7181 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2032 | Kijana Monroe & Kristine Schulte | 4589 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2032 | Shelly Wason & Robert Wason | 379 Rights  Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2032 | Jonathan Harris & Renell Harris | 3794 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2032 | Rebecca Lathem | 2071 Widding Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2032 | Amit Parmar & Shwetal Parmar | 5753 Barbara Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2032 | Craig Vroom & Lisa Vroom | 5752 Barbara Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2032 | Tracy Sargent | 1018 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2032 | Brent Johnson & Cathy Johnson | 6067 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2032 | David Wells & Holly Wells | 2050 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2032 | Rodney Barnaby | 9188 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2032 | Renner Foster & Sharon Foster | 9182  Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2032 | Benjamin Rohaly & Jaclyn Rohaly | 840 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2032 | Syndi Ratliff & Jason Keller | 994 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | Reba Ingles | 6024 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | Minnie Hickey | 4265 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | Larry Patton & Sheryl Patton | 6934 New Albany East | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | Chris Kiernan & Susan Kiernan | 335 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | Arzella Tichenor | 2710 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | John Cantrell & Deborah Cantrell | 9379 Mahogany Lane | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | Alice White | 399 Rights  Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | Linda Turk | 5182 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | Michell Ivory | 3764 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | Vicki Porter | 3814 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | Andrew Callahan & Elizabeth Woodworth | 7735  Powers Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | Patrick Soller & Trina Soller | 725 Lone Rise Drive East | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2032 | Mike Cordle & Mandy Cordle | 239 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2032 | Kevin Kinross & Shannon Smith | 5926 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2032 | Pramod Janagama(MR) & Praneetha kadari | 5783 Barbara Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2032 | Scott Peacock | 719 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2032 | Jason Mays & Missy Mays | 1241 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2032 | James Freshour & Patricia Freshour | 9160  Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2032 | Daniel Whitaker & Lacey Pope | 3784 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2032 | Marla English | 3854 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2032 | Tom Langer | 3458 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2032 | Heidi Burkey & Jason Burkey | 997 Gray Drive | Pickerington | OH | 43147 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2032 | Jason Olson & Tonya Olson | 3397 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2032 | Sharon Knott | 293 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2032 | William Baldwin & Lissette Estrada | 6001 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2032 | James Thornton | 1247 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2032 | Brian Gilliam & Kate Gilliam | 352 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2032 | Kathy Helm | 3864 Revolutionary Dr | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2032 | Larry Hill & Elizabeth Hill | 7197 Sweet Meadow Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2032 | Amir Lahooti & Azar Bolghand | 6463 Rose Garden Dr | New Albany | oh | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2032 | Rob Carter & Jocelyn Carter | 296 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2032 | Frank Hall | 1178 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2032 | Mary Willison | 168 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2032 | Tim & Julie | 646 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | AmandaGriveas & James | 4625 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | Paul Elrod & Kathie Elrod | 699 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | Scott Helwagen & Amy Helwagen | 263 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | Shawn Berry & Amy Berry | 299 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | Anthony Glass & Shannon Glass | 5703 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | Donald Seymour & Lori Seymour | 4155 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | Milka Naumovski | 221 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | Edgar F. Plummer & Kimberly Plummer | 6738 Wycliffe Place | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | Sherri Vennitti | 622 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | Michele Perry & Luann Duden | 9148 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | Rose Douglas | 3874 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | Jennifer Bryant | 3708 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Cheryl Pleasant | 6441 Commons Park Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Brad Ziessler & Dianne Ziessler | 4533  Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Jonathan Huffman & Jackie Huffman | 7888 Edgewater Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Lloyd Zuck | 7853  Edgewater Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Joshua Mccoy & Amy Mason | 324 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Troy King & Melissa King | 256 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Braddley Addams & Krystyna Rehaut | 4079 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Zsolt Eder & Kinga Eder | 251 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Ronald Reid & Beth Reid | 131 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | John Danko & Alysha Danko | 1260 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Lowell Clugston & Tina Clugston | 2687 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Daniel Crawford | 5147 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Edward Collins & Kathleen Ratliff | 672 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Heather Stone & Kim Falcon | 461 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Shannon Talcott | 9137 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Curt Geron | 9140  Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Mandy Wiles | 3844 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Brian Glass & Pamela Glass | 953 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2032 | Scott Sheets | 396 Rights Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2032 | Michael Sharpe & Jennifer Sharpe | 1021 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2032 | Kenneth Cannon & Anna Cannon | 1217 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2032 | Dennis Smith Jr. & Tabatha Grow | 474 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2032 | Todd Roush | 485 Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2032 | Edward Mccarty & Virginia Freeman Mccarty | 9134 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2032 | Melody Barron | 4510 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2032 | David Cecil | 2637 Proclamation  Way | Columbus | OH | 43207 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2032 | Wayne Mitchell | 2531 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2032 | Ed Braunbeck & Melissa Braunbeck | 965 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2032 | Anita Jordan | 7880 Edgewater Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2032 | Leslie Cyrus & Catherine Cyrus | 4564 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2032 | Scott Matelski | 221 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2032 | Richard Logue & Mariclare Logue | 257 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2032 | Aaron Russell | 445  Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2032 | Sherita Rahmon | 9112 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2032 | Michele Pochiro & Jeffrey Wholf | 2647 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2032 | David Schlemmer & Kathy Schlemmer | 1177 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2032 | Joseph C. Baxley Jr. | 2760 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2032 | Jeremy Daniels | 9340 Wingate Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2032 | Robert & Lucrieshia erwin | 7792 Solemon Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2032 | Thomas Meeks | 275 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2032 | John Nelson & Brenda Brooks | 1029 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2032 | Timothy Coldwell & Karen Coldwell | 227 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2032 | Steve Powers & Jamie Powers | 1108 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2032 | Joshua Swartz & Dawn Swartz | 1208 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2032 | Brian Newcomb & Jodi Newcomb | 2683 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2032 | Kurt Simko & Sherry Nickell | 2337 Vista Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2032 | Jeff Horner & Julie Horner | 5018 Regional Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2032 | Roger Solt | 9295 Jackies Bend | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2032 | Travis Morarity & Katie Morarity | 406 Rights Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2032 | Mike Riley & Judy Riley | 993 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2032 | George Pack & Nickole Saunders | 3517 Spring Branch Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2032 | Shawn Jones | 2405 Meadowshire Rd. | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2032 | Ross Humbarger | 1158 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2032 | Keith Bayliss & Ali Starling | 1255 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2032 | Micah Siegmund & Conni Catlett | 2718 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2032 | Donald Spahr & Theresa Delisio | 2655 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2032 | Frederick Miller Iii & Charlene Miller | 2656 Cross Creek Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2032 | Anthony Baird & Maureen Baird | 5232 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2032 | Joshua Fosco & Jamie Fosco | 2831 Legislate Park | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2032 | Corey Cottrell & Marie Cottrell | 977 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2032 | Ember Prince & Jason Prince | 248 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2032 | Harvey Richardson & P.J. Richardson | 500 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2032 | Ed Veeley & Victoria Veeley | 5753 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2032 | Todd Davidson & Beth Davidson | 1038 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2032 | Daniel Baird | 4526 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2032 | Ned Bernardin & Dawn Bernardin | 2889 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2032 | Sandra Farmer | 3781 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2032 | Chadwick Crabtree | 7744 Solemon Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2032 | Gibson Bickel & Cynthia Bickel | 3519 Brewton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2032 | Todd Rix & Kourtney Rix | 982 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2032 | Josh Brown & Rhiana Brown | 7534 Murdock Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2032 | Francesca Perrier | 239 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2032 | Michael O'neil & Cheryl O'neil | 2708 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2032 | Matthew Mitchell & Renee Steenson | 1284 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2032 | Jason Cline & Carrie Cline | 623 Heartland Meadow | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2032 | William Mcdaniel | 425  Impartial Lane | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2032 | Pedro Ayala & Kimberly Ayala | 5358 Horseshoe Drive N. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2032 | Paul Caudill & Inga Caudill | 3771 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2032 | Tom Elder | 245 Iris Trail | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2032 | Jimmie Murphy & Roberta Murphy | 4025 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2032 | John Ford & Anita Ford | 2638 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2032 | Bryan Erdy & Erica Erdy | 882 Scioto Meadows Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2032 | Donald Smith & Mildred Smith | 5115 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2032 | William Lowery & Stephanie Lowery | 5220 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2032 | Jeffrey Klein | 3761 Bill of Rights | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2032 | Matthew Soutar & Kelly Soutar | 3394 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2032 | Suman Agarawal | 4135 Leppert Rd | Hilliard | oh | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2032 | Preston Seay & Andrea Seay | 2420 Lora Court | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2032 | James White & Adrianne White | 7221 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2032 | Gene Barker & Wava Barker | 5998 Debate Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2032 | Anthony Jones | 5376 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2032 | Shane Diehl & Roberta Snavely | 3801 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2032 | Dominic Appiah & Rebecca Dwomor | 5520 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2032 | Maria Moreno | 2587 Winningwillow Dr | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2032 | Rebecca Watson | 3687 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Todd Hays & Danielle Hays | 4509 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Tina Sever Kirk & Brian Kirk | 4484 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | James Radde & Jennifer Radde | 2115 Staghorn Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Christopher Bajenski & Emily Wenger | 7459 Williamson Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Ryan Montgomery & Amanda Ashcraft | 209 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Rodney Sparks & Kimberly Sparks | 188 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Christopher Allen & Kelli Webb | 1235 Onaway Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Corey Jerrome & Jennifer Jerrome | 4594 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Michael Jude & Danielle | 5986 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Tina Diggs | 2677 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Richard Allen & Griselda Allen | 5349 Timber Grove Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Shawn Piras | 5351 Meadowlark Passage | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Tiffany Jones | 3580 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2032 | Chistine Rothrock & Jason | 301 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2032 | Clifford Marsh & Lori Marsh | 1314 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2032 | Tonisha Jackson & Mike Wukeer | 8341 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2032 | Daniel Arnold | 7321 New Point Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2032 | Darian Wendt | 376 Rights Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2032 | Brian Comeans | 5394 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2032 | Mark Aguon & Laverna White | 3811 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2032 | Alexander Woodson & Rhonda Woodson | 3668 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2032 | Daniel Carter | 830 Lone Star Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2032 | Lisa Wafer | 4515 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2032 | Shawn Whetstone & Jennifer Whetstone | 4539 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2032 | Abel Campos & Jessica Campos | 290 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2032 | James Conetta & Holly Connetta | 280 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2032 | Charles Farkas & Amy Farkas | 7203 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2032 | Shawn Milliken & Elizabeth Milliken | 7117 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2032 | William Lewis & Mona Lewis | 573 Alli's Place West | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2032 | Lisa White | 5970 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2032 | Phyllis Galloway | 5349 Franklin Street | Orient | OH | 43146 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2032 | Ben Barath & Holly Barath | 2083 Widding Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2032 | Roddy Guest & Beth Cutarelli | 5954 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2032 | Kent Justice & Ashlea Justice | 6169 Temple Ridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2032 | William Stevens & Sharon Stevens | 6212 Richard Ross Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2032 | Lamarr Deslandes | 4523 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2032 | Casey Mcdonald & April Haase | 5992 Debate Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2032 | James Porter | 2627 Proclamation Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2032 | Michael Kuhn & Tonya Kuhn | 7703 Waggoner Chase Blvd | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2032 | Lorian Smith | 3675 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2032 | Clarence Lepper & Judi Lepper | 5949 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2032 | Tiffany Estes | 233 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2032 | Tim Hilditch & Heather Hilditch | 197 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2032 | Jeff Holmes & Dawn Holmes | 143 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2032 | Bobby Smathers & Amy Smathers | 1240 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2032 | Stephen Tabor & Karen Tabor | 2064 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2032 | George Hagar & Pam Hagar | 7220 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2032 | Steve Laird & Lori Laird | 318 Hibbs Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2032 | Mike Ngim & Carrie Ngim | 459 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2032 | Dan Tate & Lajuana Dotson | 4600 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2032 | Joe Hegyi | 1101 Benhower Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2032 | Asad Sheikh & Rahila Sheikh | 970 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | Jonas Buehl | 4527 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | Daniel Boland & Amy Boland | 3498 Treeline Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | Matthew Popovich & Rebecca Popovich | 152 Granite Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | James Noxon & Julie Noxon | 258 Westbear Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | Ken Beckley & Phillis Beckley | 4245 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | Tom Bogard & Deb Bogard | 274 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | Erin Lambert | 707 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | Robert Phillippi & Laura Phillippi | 179 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | Willis Bailey & Yolanda Bailey | 2723 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | Chris Connors & Lisa Connors | 1587 West Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | John Draves | 5049 Regional Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | Scott Webster & Cindy Webster | 661 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | Gregory Gilstrap | 475 Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | Thomas Sapienza | 5363 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | David Chapman | 3791 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | John Yeomans & Barbara Yeomans | 7215 Emerald Tree Dr | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Prakash Nawani & Sonali Nawani | 4537 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Jeffrey Rector & Amanda Rector | 354 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Scott Plate & Delia Plate | 360 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Clint Smith & Allison Smith | 5748 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Brett Fleming | 137 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Steve Hale & Jill Hale | 2408 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Paul Stockdale | 6420 Steinbeck Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Mitchell D. Potterf Iv | 590 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Sean O'neil & Dalaura O'neil | 614 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Christie Bellmore | 5370 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Kent Foust | 3841 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | April Jones | 7127 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Julian Miller | 907 Gray Drive | Pickerington | OH | 43147 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Choozak Vargas & Jennie Latshaw | 694 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Jaron Schopfer | 5955 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Shawn Richardson & Christine Richardson | 1025 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Jeanne Bradford | 7060 Dean Fard Rd | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Holly Archer | 76 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Karen Summers | 263 Park Trails Court / 251 Park Tr | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Aaron Caperton & Tara Garipoli | 9391 Mahogany Lane | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Chris Rhoads & Jennifer Rhoads | 5021 Regional Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Tam Nguyen & Tolan Nguyen | 1980 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Jason Belley | 638 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Michael Howiler | 5375 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Sherri Green | 9168 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Donald Sturgeon & Angeline Sturgeon | 3676 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2032 | Adam Collier & Amanda Collier | 916 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | Jill Albery | 3915 Hampshire Avenue | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | Barry Esposito & Caroline Esposito | 5806 Barbara Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | Yohana Hill & Dawn Hill | 4490 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | Jean Byrne | 5217 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | Giang Nguyen | 5029 Regional Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | Benjamin Teague | 7221 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | Charles Bass | 7149 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | Clifton Burcham | 416 Rights Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | Angela Cremeans | 5444 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | John Davidson | 9154 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2032 | Rommohan Nallari & Padmaja Nallari | 4536 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2032 | Michael Mathews & Barbara Mathews | 5971 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2032 | Gregory Peck & Tricia Peck | 4167 Hoffman Farms Dr | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2032 | Brian Seskes & Brandi Laser | 4379 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2032 | Kishore K. Billakanti | 4409 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2032 | Tiffany Dvorak | 161 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2032 | Robert Partlow | 411 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2032 | Jacob Haley & Naomi Haley | 1280 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2032 | Stephen Fairs & Heather Fairs | 5217 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2032 | Amy Potter | 5522 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2032 | Christopher Davidson | 9174 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2032 | Renee Buchanan | 2106 Staghorn Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2032 | Sarah Morris | 1088 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2032 | Jason Allen & Susan Burkhardt-allen | 5355 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2032 | Lyman & Kathe | 7235 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2032 | Barbara Bartlett | 4552 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2032 | James Hutson | 350 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2032 | Verbe Hammond & James Hammond | 5432 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2032 | Jeff Gilkerson & Terri Gilkerson | 5463 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2032 | Justin Argentine | 2114 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2032 | Richard Brooks & Susan Brooks | 5979 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2032 | Scott Davis & Colleen Davis | 5783 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2032 | Gordon Kim & Suzanne Kim | 4367 Marilyn Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2032 | Pete Thompson & Andrea Thompson | 5024 Regional Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2032 | Joseph Yocum & Milissa Frabott | 5540 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2032 | Charles Bempong | 3511 Brewton Drive | Westerville | OH | 43081 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2032 | Paul Davis & Candace Sheehan | 2571 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2032 | Kenny Lilley & Penny Lilley | 262 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2032 | Shawnte Sharp | 254 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2032 | Laurie Smith | 317 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2032 | Bruce Ansell | 3787 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2032 | Roger Davidson & Phuong Davidson | 4551 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2032 | Randy Towner | 281 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2032 | Daniel Sliemers | 5713 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2032 | Nathan Reid | 1605 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2032 | Pamela Stapleton | 6303 Marshall Bay Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2032 | Russell Wenzel & Pamela Wilson | 7211 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2032 | Jacqueline Nash | 327 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2032 | Jeffrey Knightstep | 7808 Edgewater Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2032 | Michael Blass | 1118 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2032 | Kevin Mcfarland & Amanda Mcfarland | 167 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2032 | Dennis Adam & Leah Adam | 242 Timber Hearth Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2032 | Chad Fowler & Shannon Fowler | 1285 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2032 | Elizabeth Brooks | 9120 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2032 | Jason Scarberry & Jennifer Scarberry | 2983 Francis Scott Key Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2032 | Linh Reece | 7815 Barlowe Run Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2032 | Curtis Pope & Angella Pope | 3689 Weepingwillow Blvd | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | William Sanders & Stacy Sanders | 7860 Edgewater Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | Eric Lysinger & Stephanie Lysinger | 7816 Edgewater Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | Kevin Staley & Shannon Staley | 140 Granite Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | Nicole Gaia | 5991 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | Aaron Elliott & Laura Taraban | 832 Corylus Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | James Wilson | 5773 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | John Van Bibber & Cheryl Van Bibber | 167 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | Douglas Byers & Erica Fetterhoff | 8321 Aurora Ct | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | Tiffany Walker | 48 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | Chad Caylor | 5095 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | Mark Hilty & Leah Hilty | 7139 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | Dave Piatak & Aimee Piatak | 641 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | Chris Couch & Christina Couch | 5384 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2032 | Fayazuddin Ahmed & Kashifa Ahmed | 4061 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2032 | John Overly | 149 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2032 | Robert Hammersmith & Kelly Hammersmith | 1147 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2032 | Jerry Mclaughlin & Susan Clay | 5278 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2032 | Sharon Huffman | 2993 Francis Scott Key Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2032 | Michael Gacnik & Joellen Gacnik | 2943 Francis Scott Key Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2032 | James Welch & Elizabeth Welch | 2034 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2032 | Allen Rosu & Michelle Rosu | 700 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2032 | Terrie Ellison & Debbie Allison | 5771 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2032 | Randy Tarrier & Debra Tarrier | 7294 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2032 | Jason Kopiasz | 7228 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2032 | Richard Taylor | 7193 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2032 | Brian Brant & Leanne Brant | 7172 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2032 | Hope Matheny | 434 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2032 | Justin Hoff & Kelly Hoff | 341 Belfry Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2032 | Ella Whitehead | 5390 O'Connell Street | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2032 | Sharon Chaffin | 5364 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2032 | Daniel Starcher & Felisha Starcher | 3821 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2032 | Jillian Brice | 2129 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2032 | Brenda Young | 1360 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2032 | Billy Wood & Laureen Wood | 108 Dogwood Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2032 | Robert Welsh | 5295 Paul Revere Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2032 | Walter Pierce & Robin Lee Pierce | 3732 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2032 | Andy Dolence | 4455 Zachariah Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2032 | Shawn Logan & Betsy Logan | 6383 Stream End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2032 | Jeff Brown & Ann Brown | 134 Granite Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2032 | Mr Jordan | 203 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2032 | Larry Dean & Frances Dean | 300 Pataskala Ridge Dr | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2032 | Sam Price | 7153 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2032 | Rhonda Burgess | 2963 Francis Scott Key Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2032 | Jeff Ramsey & Jen Ramsey | 384 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2032 | Anthony Lombardi & Cassandra Lombardi | 269 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2032 | James Fate & Judith Fate | 7058 Dean Farm Road | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2032 | Julie Rukin & Mr. Ben Zorn | 8563 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2032 | James Neal & Shirley | 84 Gala Ave | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2032 | Chris Poulson | 455 Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2032 | James Ryan | 322 Belfry Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2032 | Bindu Bhugra-mehra | 357 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2032 | Steven Schneider | 5296 Paul Revere Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2032 | David Noble | 5462 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2032 | Scott East & Tonia Pollard | 2547 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2032 | Anthony Martin & Brandi Jordan | 2082 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2032 | Curtis Rodgers | 3511 Spring Branch Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2032 | Joseph Flesch & Vicky Flesch | 4330 Houser Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2032 | Sally Miska & Elvira Vermillion | 6022 Maisa Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2032 | Scott Hall & Kim Hall | 5061 Regional Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2032 | Philip Kanjuka & Amy Kanjuka | 7192 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2032 | Jatona Cunningham | 2923 Francis Scott Key Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2032 | Todd Wallace & Celeste Witt | 5374 Timber Grove Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2032 | Cheryle Stinson | 5468 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2032 | Rodney Myers & Tara Myers | 911 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2032 | Brian Gregory & Colleen Gregory | 4521 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2032 | Traci Tatman | 718 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2032 | Jeffrey Davis | 2252 Meadowshire Rd | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2032 | Barney Woodyear | 299 Park Trails Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2032 | William Stover & Saundra Stover | 7127 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2032 | Cyril Rivera | 9201 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2032 | Tracy Osborne | 2913 Francis Scott Key Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2032 | Rebecca Archer | 1341 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2032 | Denise Faldowski | 1284 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2032 | Jody Young | 337 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2032 | Lucille Kuneman | 5534 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2032 | Stanton Fees | 9173 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2032 | Lori Berry | 5436 John Browning Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2032 | Anthony Myers & Evangelia Myers | 2065 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2032 | Michelle Frey | 7827 Edgewater Court | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2032 | Jason Berger & Erin Mcguirk | 274 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2032 | Maxwell Fischer & Stacy Fischer | 4361 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2032 | Rob Hollier | 2423 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2032 | Philip Petkoff | 499  Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2032 | Brent Hendricks & Laura Hendricks | 6061 Grisham Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2032 | Edward Young | 2903 Francis Scott Key Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2032 | Alan Naumann & Heather Sardelli | 1136 Barlowe Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2032 | Heath Smith & Jan Smith | 1149 Barlowe Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2032 | Beyan Asoba | 2634 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2032 | Matthew Dickey & Jill Dickey | 1884 Woodside Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Miguel Espinoza & Ana Espinoza | 2097 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Aron Allen | 1260 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Nick Stamos | 523 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Sharon Merrill | 1552 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Kevin Henderson & Nancy Henderson | 7211 Saddlewood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Robert Heighton & Erin Heighton | 5203 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Dominic Decaro & Shauna Decaro | 7128 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Greg Hannahs & Lisa Hannahs | 454 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Gregory Moore | 360 Proclaim Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Edward Walls | 5390 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Christian Gage & Alina Gage | 3817 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Dave Maurer & Jennifer Taylor | 809 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Nathan Spear & Teresa Spear | 845 De Long Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2032 | Robert Wells & Barb Wells | 1340 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2032 | Thomas & Phyllys | 4349 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2032 | Scott Hennigan & Natalie Hennigan | 4389 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2032 | Gregory Davda & Jennifer Davda | 5771 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2032 | Qun Chen | 517 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2032 | Tovin Mcvay | 1273 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2032 | Albert Gallis & Angie Gallis | 2731 Cross Creek Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2032 | Kurt Dietz | 9186 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2032 | Sharon Mills | 9161 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2032 | Shane Bollen & Kammi Bollen | 5357 Timber Grove Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2032 | Matthew James & Michelle Jayjohn | 954 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2032 | Nancy Smith | 4526 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2032 | Anthony Harris & Heather Harris | 402 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2032 | Clifford Rece & Shannon Mcclintock | 274 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2032 | Daren Scott & Wendy Scott | 1050 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2032 | David Blubaugh | 4349 Houser Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2032 | David Marks & Leah Marks | 1554 Mallard Circle East | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2032 | Greg Stankus & Jessica Stankus | 7187 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2032 | Robert Johnson | 5420 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2032 | Eric Ewing & Christa Ewing | 9158 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2032 | Brett Garrett & Julianne Garrett | 820 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Joseph Incorvati & Kim Talbot | 6438 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Mike Bauman & Amy Bauman | 4502 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | David Compton & Kathryn Landis | 4603 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Charles Leisenheimer & Jackie Leisenheimer | 4283 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Patrick Leonardo & Rhonda Leonardo | 5825 Burnett Dr North | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Phil Arbez & Courtney Billman | 120 Winesap Street | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Tim Fitzpatrick & Cynthia Fitzpatrick | 112 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Sidney Thrower | 1519 Mallard Circle East | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Scott Allen & Stacey Allen | 5054 Regional Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | David Sivy & Valerie Freeman | 2002 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Edward Mader & Jimelle Mader | 558 Hibbs Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Sandra Smith | 462 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Tammy Morgan | 342 Belfry Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Delmaine Barker | 9167 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Andrew Mullins & Kristin Mullins | 825 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Eva Gonzalez | 912 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Michael Warren & Kerri Warren | 6470 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | James Mattevi & Trisha Purvis | 191 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Cindy Ekin & Linda Ekin | 75 Gala Ave | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Chad Short & Brigette Short | 233 Ravine Bluff Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Kevin Jones | 7254 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Betty Smith | 9350 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Marchand Boyd & Christina Boyd | 7305 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Douglas Leung | 2014 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Kevin Cross & Miranda Cross | 4577 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Fredrick Hageman | 405  Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Christopher Tippett & Amy Tippett | 9172 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Roni Jenkins | 7776 Lerner Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Ryan Frymyer & Carrie Frymyer | 7765 Powers Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Latha S. Chakravarthy & Prativadi B. Sridhara | 5529 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Jason Rigsby & Amy Rigsby | 6391 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Michael Busch & Kathleen Vennekotter | 5750 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Stuart Jennings & Mindy Jennings | 3172 Goodman Meadows Drive / 6123 B | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | James Schaub | 205 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Mark Zuccaro | 6096 Hilmar Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Mike Asbeck & Gretchen Asbeck | 6021 Maisa Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | El Jay Richards & Christina Corsaro | 7284 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Gontran Antonio & Domitila Antonia | 5976 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Jason Bogenrife & David Tumblison | 385  Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Cameron Rink & Kristina Rink | 375  Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Mark Winnestaffer & Misty Winnestaffer | 388  Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Brian Gronbach & Heather Gronbach | 7753 Powers Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Warren Harrison & Mary Harrison | 7777 Powers Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | William Orris Iv | 5381 Timber Grove Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Doug Stone & Lisa Stone | 864 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2032 | Steven Hoelzer & Kathy Hoelzer | 2066 Widding Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2032 | Clay Davis & Carrie Davis | 5872  Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2032 | Christopher Mullert & Jennifer Mullert | 7362 Nightshade Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2032 | Samuel Wickline | 7104 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2032 | Anis Qarni | 394 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2032 | Keith Konya & Amy Brzezinski | 411 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2032 | Michael Mastroianni | 1337 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2032 | Kevin Deckop & Janelle Deckop | 1058 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2032 | Michael Carsey | 1761 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2032 | Joseph Hinkle & Stacy Hinkle | 9374 Mahogany Lane | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2032 | Scott Stewart & Bridget Stewart | 7230 Trillium Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2032 | Bradley Mullenix & Kelly Mullenix | 7183 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2032 | David Danner & Jennifer Danner | 268 Iris Trial Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2032 | Matt Alice | 1237 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2032 | Greg Berger | 8557  Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2032 | Ivan Parcel | 2711 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2032 | Robert L Follmer & Jane A Follmer | 7277 Saddlewood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2032 | Vinod Chintalapudi & Sandhya Puthiyaveedu | 5147 Street Laurent Dr | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2032 | Scott Molino & Toby Molino | 460 Hibbs Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2032 | Cameron Green & Sheila Green | 478 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2032 | Kevin Coty & Jennifer Coty | 4511 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2032 | Russell Claffey & Janice Claffey | 5396 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2032 | Dana King | 3831 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2032 | Yazed Shephard & Nicole Shephard | 7809 Barlowe Run Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2032 | Thomas Baribeault & Natalie Baribeault | 7132 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2032 | John Stieg & Caroline Stieg | 376 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2032 | Robert Michelis & Brenna Michelis | 5586 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2032 | Gregory Rearick & Sarah Rearick | 2232 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2032 | Darren George | 510 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2032 | Timothy Rumfield & Anita Rumfield | 5254 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2032 | Edward Vokour & Carolyn | 5017 Regional Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2032 | Joseph Ramanauskas & Rebecca Reed | 395  Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2032 | Albert Horne | 2855 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2032 | Merle Poynter & Michelle Poynter | 5512 Winchester Meadows Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2032 | Clovis Boson & Monica Frias | 4542 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2032 | Robert Garman & Debra Garman | 3367 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2032 | Andy Gunderson & Lydia Hoover | 251 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2032 | Mark Stachowiak & Kimberly Stachowiak | 516  Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2032 | Robert Schmidt & Mary Claire Schmidt | 2742 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2032 | Travis Wray & Michelle Wray | 2080 Chicory Court | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2032 | Randy Courtright & Alissa Courtright | 4565 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2032 | Victor Dulaney & Sonya Dulaney | 5384 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2032 | Daniel Fulks | 9153 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2032 | Donald Taylor & Robin Taylor | 491 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2032 | Thomas Newman | 183 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2032 | Thyrone Henderson & Angela Henderson | 4534 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2032 | Stacey Stewart & Teresa Stewart | 4517 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2032 | John Harra & Holly Harra | 2875 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2032 | Gerard Bales & Sheri Bales | 1001 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2032 | Chen Quin Lam & Woon Huey Toh | 5937 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2032 | Scott Brown & Niki Brown | 1229 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2032 | Christopher Freudiger | 1197 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2032 | Sheila Retherford & Greg Thomas | 18 Orchard Glen Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2032 | Dan Barnett & Lindsey Yankowski | 1534 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2032 | John Turner & Katherine Turner | 7306 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2032 | John Kibler & Chanda Bucci | 773 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2032 | James Dewhurst | 457 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2032 | Leslie Stanley & Harriet Stanley | 378  Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2032 | David Morrison | 9181 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2032 | Pandora Stevens | 5553 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2032 | Morgan Koth & Kelley Koth | 128 Granite Drive | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2032 | Mark Ransom & Mandi Sutton | 717 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2032 | Michelle Wright & Todd Wright | 2443 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2032 | Tobias Harper & Nicole Harper | 8589 Portwood Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2032 | Thomas O'neill & Virginia O'neill | 7312 Nightshade Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2032 | Charles Delriesgo & Lori Delriesgo | 7190 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2032 | Johnny May & Lorretta May | 9333 Huggins Lane | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2032 | Angelika Manz | 572 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2032 | Dave Knowlton & Marsha Franz | 686 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2032 | Terry Honaker & Stephanie Oliver | 9146 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2032 | Steve Anstine & Lori Anstine | 831 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Steve Bohman & Martha Bohman | 4545 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | William Jelinek & Kathryn Jelinek | 4431 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Barry Shaffer | 6050 Joneswood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Joe Church | 1933 Penhook Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Kelly Schaffer | 127 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Corey Clark & Laurie Dillman | 2650 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Timothy Ault & Pamela Ault | 5283 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Randall Vincent & Margaret Vincent | 7212 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Jonathan Arnhold & Annmarie Arnhold | 7200 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Satyen Deogharia & Anindita Deogharia | 7235 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Amy Franklin & Craig Stevenson | 352 Belfry Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Dale Chapman & Kathy Goetz | 5402 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Raymond Loftus & Brian Loftus | 7719 Solomen Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Dustin Barker & Erin Flugge | 5336 Meadowlark Passage | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Patricia Hawkins | 2624 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Josh Rothe & Cheryl Rothe | 850 Ellis Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Robert Thurman & Lynn Thurman | 4493 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Larry Owen & Cheryl Owen | 4430 Zachariah Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Clarence Gochenour & Jeanne Gochenour | 2120 Widding Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Steve & April | 4275 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Mike Mundew & Pamela Mundew | 4397 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Joseph Cicero & Katherine Cicero | 3177 Walkerview Drive / 6191 Stride | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Jacob Archer & Katherine Davis | 1058 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Timothy Scott | 1276 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Mark Gibson & V. Faye Gibson | 7061 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Paul Underwood & Kristina Underwood | 2848 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Daniel Stephenson & Mindy Unsworth | 5528 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Dolores Leonard | 2965 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Sue Spring | 7729 Powers Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Guy Gohn & Cheri Gohn | 7738 Solomen Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2032 | Lisa Sliva | 3492 Treeline Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2032 | Beverly Eddleblute | 7849 Edgewater Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2032 | Fred Snyder & Deborah Snyder | 1245 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2032 | Ryan Parsley & Jenna | 180 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2032 | Mark Fancourt | 2673 Cross Creek Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2032 | Mary Tiao | 5030 Regional Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2032 | Justin Wilt & Laura Hunter | 368 Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2032 | Chaleta Williams | 7228 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2032 | Sherry Winston | 5538 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2032 | Vernon Greene & Karen Greene | 981 Gray Drive | Pickerington | OH | 43147 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2032 | Shon Higginbotham & Christina Higginbotham | 428 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2032 | Bruce Linnabary & Karla Linnabary | 5925 Commonwealth Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2032 | David Estepp & Sandie Estepp | 1205 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2032 | Ryan Thomas & Traci Thomas | 5275 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2032 | Michael Headlee & Jennifer Headlee | 7118 Scioto Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2032 | Jared Wade & Claudia Wade | 7256 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2032 | James All & Jenny Geesling | 467 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2032 | Mitchel Saunders & Jaime Saunders | 5355 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2032 | Wayne Moore & Mrs. Moore | 2955 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2032 | Edward Bogusz & Diana Batchelder | 2933 Francis Scott Key Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2032 | Chris Myers & Amy Mcgarvey | 1142 Barlowe Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2032 | Timothy Horton & Lateea Horton | 4497 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2032 | Chris Aler | 4439 Zachariah Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2032 | Alicia Sturgill | 379 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2032 | Douglas Vatter | 1320 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2032 | Ryan Houck | 1057 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2032 | Darryl Shannon & Synthia Shannon | 4113 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2032 | Timothy Rupert | 1221 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2032 | Brad Fry | 410 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2032 | Mrs. James | 1300 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2032 | Mike Kirwin | 6098 Grisham Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2032 | Dawn Wisehart | 7273 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2032 | Peter Duggan | 7721 Lerner Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2032 | Samik Patel & Urvita Patel | 4545 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2032 | Richard Howenstine & Jessica Coriale | 712 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2032 | Brad Mcafee | 419 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2032 | Damian Kauser & Carrie Kauser | 467 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2032 | Joseph Flanders & Theresa Flanders | 6369 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2032 | Anthony Demain & Karen Demain | 5802 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2032 | Jason Pagnard & Rebecca Pagnard | 295 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2032 | Jeremy Page | 1213 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2032 | Michael Scott & Sabrina Scott | 5289 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2032 | James Winnie & Marie Winnie | 2556 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Tan Tran & Tina Nguyen | 4553 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Jason Spencer & Hillary Spencer | 435 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Brian Hall & Renee Hall | 3043 Landen Farms Road West | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Leona Ferguson | 8572 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Homan Lee & Hong Yeoh | 7369 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Kenneth Mclaughlin & Crystal Mclaughlin | 470 Hibbs Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Barbara Nudel | 5426 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Sheila Cordle | 5275 Paul Revere Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Christopher Schmitz & Elizabeth Schmitz | 7778 Powers Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Craig White & Jennifer Jarrell | 7742 Powers Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Shawn Huff & Ami Brooks | 2616 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Jeffrey Johnson & Dina Johnson | 840 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2032 | Chris Hay | 4454 Zachariah Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2032 | Brian Grider & Rita Grider | 329 Wheatfield | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2032 | Gary Delong & Melissa Delong | 365 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2032 | Kevin Knight & Candace Knight | 363 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2032 | Cathy Coey | 1290 Reserve Drive | Reynoldsburg | OH | 43068 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2032 | Meredith Richard & Opal Richard | 1904 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2032 | Michael Magnaghi & Tera Elfrink | 408 Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2032 | April Griffith-taylor | 5450 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2032 | Lori Munyon | 5369 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2032 | Chris Ault & Megan Benadum | 7764 Lerner Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2032 | Anthony Staley | 4557 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2032 | Ryan Brown & Christine Brown | 2122 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2032 | Charles Hedges & Irene Hedges | 2208 Meadowshire Rd | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2032 | Gregg A. Swan | 1592 Magoffin Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2032 | Anthony Mercurio & Michele Mercurio | 390 Hibbs Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2032 | Mike Cook | 701 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2032 | Jennifer Arreguin | 465 Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2032 | Chad Shuff & Tammy Shuff | 361 Belfry Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2032 | Charles Lofton & Brenda Lofton | 5493 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2032 | Adam Liddell & Ragen Liddell | 5385 Franklin Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2032 | Joan Evans | 3757  Weeping Willow Blvd. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2032 | William Davis & Regina Davis | 998 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Sheneque Jackson | 7521 Jenkins Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Jon Siron & Marina Ensign | 151 Granite Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Chris gosnell | 1046 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Jeff Canaday & Jennifer Canaday | 3162 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Scott Kern & Paula Kern | 6145 Temple Ridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Jeff Boone & Nancy Lawrence | 505 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Russel Ciballi & Amy Ciballi | 7326 Pueblo Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Daryl Dunlap & Donyette Dunlap | 510 Hibbs Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Jim Mull & Kristen Mull | 415 Wooster Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Amy Lauer & Heidi Lauer | 5978 Debate Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Mary L lawrence | 7766 Powers Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Deborah Smith | 6693 Laburnum Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Richard Skowronski | 5511 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Damon Gladman & Lisa Cappell | 2610  Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2032 | Sefe Almedom & Senait Araya | 2587  Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Steve Kolecki & Scindra Kolecki | 7490 Williamson Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Sheila Wittman | 371 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Kevin Widen | 371 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Tom Armstrong & Carol Armstrong | 1116 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Susan Hartline | 4421 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Christopher Ashcraft & Jennifer Ashcraft | 2463 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Brian Wolford & Janet  Wolford | 1808 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Shawn Cody & Anne Cody | 7317 Pueblo Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Lydia Reinhardt | 9335 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Antonio Fabbro & Andrea Fabbro | 5266 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Mike Moorehead & Abby Moorehead | 496 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Ralph Jones | 347 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Carla Wallace | 4098 Fitzpatrick Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Michael Orth & Charmin Orth | 2976 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Gerald Vanness Ii & Angela Vanness | 5302 John Browning Dr | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | William Sell & Anita Sell | 5419 John Browning Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Jim Steffes | 4632 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Roy Hays & Olga Hays | 4487  Flower Garden Drive | New Albany | OH | 43054 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Mark Green | 3466 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Robert Fealy & Jeanne Fealy | 7834 Brooks Bend Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Paul Bakunas & Connie Bakunas | 5804 Lakeview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Doxi Clark | 1188 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Charles Miceli & Carol Miceli | 7055 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Axel Hollen, Iii & Tanya Hollen | 8551 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Steven Conley & Yuli Conley | 2875 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | William Dilley & Jean Dilley | 2660 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Michael Beatty & Lori Beatty | 7178 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Daniel Wunderlich & Jody Wunderlich | 5056 Shadow Woods Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Michael Moldovan & Kisha Moldovan | 7247 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Angela Trujillo | 435 Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Nancy Hunt | 9187 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Edgar Rivera & Elizabeth Rivera | 9152 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Jeffrey Mechling | 7768 Solomen Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Curtis Marcum | 5428 John Browning Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | James Clark | 7899 Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Marilyn Reese | 2659 Winningwillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2032 | Darryl Durley & Wendy Durley | 187 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2032 | Marc Robinson & Robin Lake | 424 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2032 | Anthony Hoplite & Tara Riggle | 412 Hunters Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2032 | Adam Makuley & Rachel Makuley | 5171 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2032 | Steve Schmidt & Michelle Schmidt | 431 Wooster Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2032 | Sandra Sicilian | 5517 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2032 | Rodney Gooden | 7904 Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2032 | Ronald Vallera | 7984 Brianna Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2032 | Michael Dean | 3776 Millstone Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2032 | Brent Baccellia & Misty Baccillia | 880 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2032 | James Mason & Shanlee | 4658 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2032 | Norbert Hoffman & Margot Hoffman | 6368 Champions Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2032 | Jeff | 5883 Ratification Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2032 | John Kincaid & Mykell Kincaid | 5315 John Browning Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2032 | Marvin Cooper & Maryum Cooper | 7886 Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2032 | Joshua Crum & Amy Leary | 5921 Weston Woods Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2032 | Gavin Trussell & Amy Trussell | 2707 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2032 | Richard Brown & Karen Brown | 679 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2032 | William Smith | 398 Impartial Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2032 | Nita Lincks | 5559 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2032 | James Adams & Monika Stanley | 2053 Widding Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2032 | Sandra Bell | 115 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2032 | Joe Finotti | 377 Mallard Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2032 | Bryce Ferris & Kimberli Ferris | 384 West Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2032 | John Grcic & Melissa Grcic | 5394 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2032 | Robert Smith & Rita Smith | 534 Hibbs Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2032 | Barbara Harlow | 5408 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2032 | Tina Hunt | 7736 Powers Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2032 | Jordan Pace & Marci Schuster | 5641 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2032 | Barabra Palacio & Alex | 1523 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2032 | Tony Blecha & Michelle Blecha | 1921 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2032 | Kasey Lewis & Brian | 9350 Wingate Place | Orient | OH | 43146 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2032 | Edward Warner | 9384 Mahogany Lane | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2032 | Jared Carr & Danielle Jones | 5416 Horeshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2032 | Greg Foust & Hollie Foust | 7082 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2032 | Richard Krumenacker & Laura Krumenacker | 7226 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2032 | Victoria Collins | 5499 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2032 | Elizabeth Ondrey | 9147 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2032 | Donna Paonessa | 3510 Brewton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2032 | Kristie Wagner & Tim Wagner | 961 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | Michael Mcclure | 3421 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | Agustin Fabregas & Lavonne Fabregas | 5416 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | Tonya Thompson | 5827 Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | Jonathon Lawrence | 5784 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | John Salyers & Lesley Salyers | 1196 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | Wayne Studer & Kim Studer | 368 Wrens Cross Lane | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | Joseph Streitenberger & Jody Streitenberger | 5335 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | Jon Sherrick & Holly Sherrick | 5404 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | Jason Gandee | 5877 Ratification Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | Sheri Wagner | 5505 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | James Niehaus | 9113 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | Douglas Byerly & Susan Howard | 7770 Lerner Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | Theresa Ward | 7718 Powers Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | Nur Hasseln Mao & Alna Sharif Mohammad | 5532 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | Mike Shockley | 724 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | Ryan Biederman & Mary Biederman | 492 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | Cameron Evans & Terri Evans | 1312 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | Mr. Dray | 5563 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | Harold Small & Karen Small | 6083 Congressional Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | Andy Wallen & Christine Wallen | 5785 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | David Farrand | 1204 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | Louis Becker & Mabel Becker | 6922 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | Guy B. Ridout & Tammy Ridout | 8620 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | Brian Waeltz & Nicole Waeltz | 4329 Houser Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | Robert Conkel & Kristen Conkel | 2725 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | Samuel Anderson & Michele Anderson | 450 Hibbs Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | Thomas Barnecut & Stephanie Barnecut | 444 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2032 | Aaron Bates | 9117 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Jeffrey Heiniger & Susan Heiniger | 5378 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Tamara Thomas | 484 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Ray Ratliff & June Ratliff | 4103 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Brian Schimmoeller & Patricia Schimmoeller | 3207 Benbrook Pond Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Richard Kyees & Kristin Gain | 1252 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Ron Moody | 8608 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Vernon Stratton & Rhonda Stratton | 8352 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Adam Kendell | 7281 Nightshade Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Eric Taylor & Kenise Taylor | 5080 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Shawn Combs & Clare Combs | 7236 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Danelle Mciver | 625 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Grant Swemba & Mellisa Carr | 473 Faber Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Greg Boggs & Nicole Boggs | 9097 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Jeff Roberts & Scott Bailey | 7743 Solomen Run Drive | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2032 | Darfour Berko & Veronica Hughton | 4640 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2032 | Joseph Cunningham & Laura Donaldson | 711 Carson Farms Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2032 | Vicki Vertin | 1061 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2032 | Patrick Castro & Deanna Castro | 3161 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2032 | Eric Moody & Heather Moody | 257 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2032 | Sandy Anderson | 1228 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2032 | Chris Schornack & Erin Schornack | 1910 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2032 | Julie Herron | 7248 Saddlewood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2032 | James Grundy & Kimberly Grundy | 2953 Francis Scott Key Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2032 | Jeff Stagg | 7745 Lerner Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2032 | Patrick Kelley | 5615 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2032 | Travis Gunther & Kelly Cooper | 2604 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2032 | Arthur Little | 459 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2032 | Matt Mescher | 280 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2032 | Justin Pursell & Lauren Pursell | 1250 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2032 | Gary Meyer & (debbie) | 462 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2032 | Kenya Campbell | 5278 Paul Revere Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2032 | Stephanie Weber | 1329 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2032 | Eric James | 5573 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2032 | Rick Arganbright & Maureen Dorsey | 1619 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2032 | Richard Dodrill & Debbie Dodrill | 9325 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2032 | Daren Neff & Joan Neff | 5303 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2032 | Todd Huss & Maureen Huss | 5086 Shadow Woods Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2032 | Staci Heller | 7312 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2032 | Matt Schmidt | 470 High Point Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2032 | Joy Thomas | 3634 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | William Pocock & Julie Pocock | 4419 Tolbert Ave | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Brian Wilson | 390 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Adam Velegol & Patricia Velegol | 5456 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Timothy Storch & Alecia Storch | 268 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | William Butler & Deborah Butler | 6927 Camden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Tushar Kulkarni | 8577 Portwood Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Wendy Ryan | 8566 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Brett Irvin & Christina Irvin | 2783 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Kourng Chhourm & Oudone Chanthaseng | 2743 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Dana Simon Artz & Tim Artz | 5325 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Jerry Mills & Sevilla Mills | 5038 Regional Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Christopher Lamb & Karen Lamb | 7066 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Christopher Colotto | 7264 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Jamie Hall & Jamie Payne | 564 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Chad Lehrman | 474 High Point Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2032 | Ryan Squire & Kristen Staebler | 5464 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2032 | Andrea Randle & Bryan Bickerstaff | 1168 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2032 | Luther Boyd Iii | 8412 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2032 | Lloyd Bacus & Mary Bacus | 2696 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2032 | Andrew Brohard & Emma Brohard | 7232 Saddlewood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2032 | Sam Hand & Colleen Hand | 5165 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2032 | Roger Jones | 5456 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2032 | Craig Parsell & Annette Parsell | 7287 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2032 | Julie Strasser & Mike Strasser | 489 Faber Street | Pickerington | OH | 43147 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2032 | Greta Mccoy | 9093 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | Ralph Yount | 2041 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | Scott Meadows & Angel Meadows | 401 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | Scott Binion & Leeann Binion | 412 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | Molly Johnson & Moses Johnson | 468 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | Michael Crace & Adrienne Crace | 3000 Landen Farm Road East | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | Stacy Martyn & Andrew Scheiderer | 8371 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | Scott Bowen & Tarryn Bowen | 9401 Arledge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | James Metz III | 5446 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | Len Sheets & Amanda Sheets | 509 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | Abigail Minnix | 332 Belfry Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | Lamonte Street | 5438 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | Stephen Mcguire | 5258 Paul Revere Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | Maria Fabbro | 5272 Paul Revere Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2032 | Angie Cross | 7911 Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Leonard Dingess & Angela Dingess | 396 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Eric Keating & Jessica Keating | 1325 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Dale Rowell & Joe Williams | 3242 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Jerry Benton & Christina Benton | 4007 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Barry Davis & Christine Davis | 1927 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Matthew Richardson | 1840 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Mark Lassiter & Tina Lassiter | 7286 Saddlewood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Minnie F. Slone & Brenda Rogers | 5429 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Carl Petitt & Christa Petitt | 7093 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Christopher Broz & Kelly Broz | 7372 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Cesar Medrano | 351 Belfry Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Samuel Anokye & Joyce Anokye | 3526 Brewton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Jon Leatherman & Alicia Leatherman | 7910 Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2032 | Abay M. Gebrey & Tsehaimesh N. Newete | 4508 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2032 | Mark Wilson & Kathy Wilson | 402 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2032 | Charles Badgley & Rene Badgley | 4371 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2032 | Gregory Garms & Jane Garms | 7262 Nightshade Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2032 | Douglas Mayfield & Heather Mathews | 439 Vanderbuilt Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2032 | Jennifer Nichols | 9164 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2032 | David Alexander & Rebecca Alexander | 2113 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2032 | Charles Patterson | 146 Granite Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2032 | Rick Carfagna & Jill Carfagna | 5405 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2032 | William Allred & Bobbie Allred | 475 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2032 | Christina Coy & Lori Fair | 3202 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2032 | Shawn Leonard & Jennifer Beverly | 4015 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2032 | Jenny Gant | 1244 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2032 | Jay Kavic | 184 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2032 | Hans Ristow & Rachael Ristow | 469 Hunters Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2032 | William Banks & Dovie Banks | 465 High Point Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2032 | Denise Kroninger & Conda Grant | 5523 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2032 | Linda Pittman | 2915 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2032 | Phillip Boeglin & Sharon Boeglin | 7929 Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Alyce Garner & Carrie Garner | 287 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Richard Ketcham Jr. & Carolyn Ketcham | 4073 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Michael Kaculis & Susan Kaculis | 184 Seatrain Drive | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Shounda Sizemore | 3210 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Jeff Avery | 8596 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Brian Mcguire & Emily Mcguire | 1239 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Chad Balser & Mindi Balser | 1589 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Daniel Jones & Julie Jones | 7301 Saddlewood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Robert Lafferty | 9360 Wingate Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Dan Signoracci & Kathy Signoracci | 7216 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Gary Tarr & Diane Tarr | 427 Vanderbuilt Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Jerry Whalen & Lynn Whalen | 466 Faber Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Michael Stone & Jessica Stone | 857 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | Darin Pratt & Holly Pratt | 6365 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | Amy Wrobbel | 145 Granite Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | William Mchugh & Ki-sook Mchugh | 5751 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | Richard Hunter & Carol Hunter | 3158 Echo Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | Shaun Tucker & Kandice Tucker | 3161 Jake Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | Chris Cornelius | 1220 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | Roy schweinfurth | 1268 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | Fred Shaffer & Roxanne Shaffer | 8605 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | Robert Stapleton & Tina Stapleton | 8321 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | Brian Doan | 3744 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | Sheryl Wilkinson | 5517 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | Paul Hammond | 3770 Millstone Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | Anthony Hayes & Linda Hayes | 1808 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2032 | Mike Bahr & Carol Bahr | 6372 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2032 | Jeffrey Brockman & Christine Brockman | 5967 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2032 | Brian Ott & Kim | 387 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2032 | Natisha Florence | 713 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2032 | David Ewing & Mary Ewing | 6935 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2032 | Brian Nagy | 7892 Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2032 | Terry Agin & Theresa Agin | 3716 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2032 | Jon Holtzmuller & Teresa Holtzmuller | 5476 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2032 | Diane Roberts | 1804 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2032 | Jennifer Hess | 1237 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2032 | Linda O'ryan & Molly O'ryan | 475 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2032 | Samuel Mark & Sandy Zheng | 7223 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2032 | Roscoe Dominey Jr. & Peggy Dominey | 5516 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2032 | Mary Carter | 5314 Paul Revere Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2032 | Kori Wojciechowski & Barbara Ryan | 1118 Barlowe Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2032 | Wadye Morten | 6605 Hermitage Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2032 | Pete Turner & Julie Turner | 4338 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2032 | Nick Kounouzvelis & Cheryl Kounouzvelis | 3144 Benbrook Pond Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2032 | Kong Sourivong & 3rd owner | 3209 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2032 | Brain Bell & Samantha Mastrian | 160 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2032 | Mike Omari & Florence Obeng | 1253 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2032 | Curtis Jackowski & Valerie Jackowski | 7289 Saddlewood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2032 | Melissa Flowers | 5433 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2032 | Matthew Shooks & Stephanie Shooks | 7761 Solomen Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Jon Latshaw & (jill French) | 4545 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Robert Valasek & Melissa Valasek | 2105 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Christopher Adkins & Jane Adkins | 652 Meadows Drive | Delaware | OH | 43015 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Jason Street & Sarah Street | 1053 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Michael Lochtefeld & Shannon Lochtefeld | 5770 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Bill Hawthorne | 3153 Jake Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Tina Tiberi | 1028 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Michael Harvel | 437 Hunters Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Aria Ragland | 8331 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Richard Brown & Lucy Rader-brown | 7274 Nightshade Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Spencer Millimen & Jessica | 5243 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Chad Schaefer & Stacia Johnson | 7327 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Cassaundra Tanner & Todd Nelson | 1161 Barlowe Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | Mark Stokes & Pam Stokes | 750 Lone Rise Drive East | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Robert Chandler & Chasity Chandler | 121 Granite Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Scott Goffin & Patricia Goffin | 5385 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Shane Zatezalo & Rhonda Zatezalo | 5762 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Nathan Fllia & Jennifer Vinson | 5823 Steward Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Matthew White & Gina White | 493 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Timothy Ferrell & Darla Ferrell | 1773 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Jim Bartlett & Janilyn Bartlett | 1581 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Ella Denise Ikeda | 5145 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Joseph Lusnak | 5376 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Olaf Olsen & Jytte Olsen | 9195 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Mason Gallmeyer & Erica Sturgill | 7711 Powers Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Charles Mcfadden | 3684 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Dana Costa & Kristin Green | 1865 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2032 | Bhadresh Patel & Hemangini Patel | 6347 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2032 | Kevin Harris | 395 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2032 | Donald Christian & Melissa Christian | 395 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2032 | Brian Raybourne | 1041 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2032 | Jerry Maynard & Sandi Maynard | 289 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2032 | Robert White & Jackie Kennedy-white | 6922 New Albany Road East | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2032 | Douglas Hickman & Amanda Hickman | 7271 Nightshade Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2032 | Kevin Reynolds & Kimberly Reynolds | 5356 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2032 | Stephanie Osborn | 7299 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2032 | Tyyetta Little | 3660 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2032 | Kurt Moledor & Victoria Stone-moledor | 1846 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2032 | Chris Crosbie & Betsy Crosbie | 2044 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2032 | William Ditterline & Michelle Ditterline | 5828 Westbank Dr | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2032 | Daniel Smith & Cynathia Smith | 5961 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2032 | Matthew Melms & Kirsten Andreassen | 1218 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2032 | Terrence Wagner & Shirley Wagner | 1209 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2032 | Mark Sowash & Marlene Sowash | 7461 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2032 | Henry Wolf | 5193 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2032 | Joseph Decaminada & Barbara Decaminada | 5395 John Browning Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2032 | David White & Mary Ann White | 905 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2032 | Todd Sloan & Lisa Sloan | 4551 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2032 | Carl Snider & Michelle Snider | 7868 Edgewater Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2032 | Eric Mcelhatten & Susan Mcelhatten | 541 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2032 | Debbie Schifer | 4829 Sinsidee Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2032 | Richard Chesshir | 1933 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2032 | Jeffrey Milligan & Michelle Milligan | 5196 Dietrich Avenue | Orient | OH | 43146 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2032 | J. Angelo Mccomis & Emma-jane Mccomis | 5046 Shadow Woods Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2032 | Wayne King & Tsuyako Yamaguchi | 4103 Fitzpatrick Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2032 | Matthew Anderson & Sara Doddy | 122 Granite Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2032 | Jim Morgan | 404 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2032 | Paul Ruh & Twila Ruh | 1884 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2032 | Larry Weaver & Tamara Weaver | 3168 Benbrook Pond Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2032 | Mary Linnea Alexander | 5421 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2032 | Chad Secrest | 5535 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2032 | Tongela English | 3751 Weeping Willow Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2032 | Joe Altizer & Heather Harrison | 1861 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2032 | Corry Prunty | 1931 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2032 | Michael Sullivan | 1878 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2032 | Stephen Fillman & Nichole Fillman | 1285 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2032 | Samuel Bass | 8602 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2032 | Laura Romans | 2753 Cross Creek Ave | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2032 | Eric Vanscoter | 5362 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2032 | Robert Lee & Tina Halko | 9425 Arledge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2032 | Todd Allen & Carol Allen | 5093 Shadow Woods Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2032 | Bart Donaldson | 7231 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2032 | David Nowinski & Frances Nowinski | 7384 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2032 | Kevin Jameson & Jada Jameson | 5511 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2032 | Michael Christner | 705 Carson Farms Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2032 | Tom Wolf & Allison -wolf | 5773 Barbara Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2032 | James Mccord & Kristi Mccord | 7880 Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2032 | Jared Wadsworth & Lisa Bainter | 5415 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2032 | Tim Johnson & Anna Johnson | 427 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2032 | Christopher Fasbinder & Kimberly Fasbinder | 1862 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2032 | Chris Lauterbach & Erica Lauterbach | 127 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2032 | Judith Raabe | 2599 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2032 | Joshua Lehew & Angela Lehew | 466 Furman Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2032 | Jason Homan & Lara Homan | 372 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2032 | Todd Wiler & Jane Wiler | 6428 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2032 | Keith Miller & Cheryl Miller | 4388 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2032 | Kevin Smith & Donna Pugh | 5801 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2032 | Sarah Fair | 1236 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2032 | Paula Piteo-swisher | 1253 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2032 | Brian Salyer & Judy Pfeiffer | 124 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2032 | Paul Gillespie | 5085 Shadow Woods Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2032 | Derek Duffey & Christina Jeffery | 448 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2032 | Troy Capers & Angela Capers | 477 Faber Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2032 | Ellen Sweinsberger | 382 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2032 | Judith Russell & Arthur & Ruby Hanson | 5427 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2032 | Jessica McCarthy | 7732 Solomen Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2032 | Sandra Maxson | 4503  Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2032 | Michelle Gast & William P. Mauri | 6367 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2032 | Charles Potts | 6332 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2032 | Craig Bond & Nicole Williams | 1889 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2032 | Chris Rupert & Jennifer Rupert | 1096 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2032 | Bobby Richardson & Dorothy | 392 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2032 | Ken Wulf & Molly Wulf | 7875 Antonio Lane | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2032 | Brigitte Bouska | 7923 Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2032 | Christopher Clifton & Heather Wietmarschen | 5985 Westbend Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2032 | Bruce Mckinstry & Merissa Mckinstry | 1333 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2032 | David Bezusko & Carrie Bezusko | 1152 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2032 | Chad Saunders & Jennifer Saunders | 2841 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2032 | Margaret Walker | 1897 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2032 | Caroline Thomas & Eric Thomas | 1846 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2032 | James Bush & Holly Bush | 5208 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2032 | David Kellett | 606 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2032 | Zane Stewart & Jackie Hindman | 466 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2032 | John Halley | 422 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2032 | Michelle Hennessy | 5385 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2032 | Dariusz Mikulski & Beata Mikulski | 9166 Constitution Ave | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2032 | Ganesan Krishnamurthy & Uma Ganesan | 6339 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2032 | Matt Kolbrich | 1060 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2032 | Kyle Richley & Kathy Richley | 229 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2032 | Susan Kern | 5403 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2032 | Aaron Gregory & Veronica Dare | 7188 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2032 | Daniel Olinger & Julie Olinger | 1884 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2032 | Matthew Mcmahon & Heidi Mcmahon | 1874 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2032 | Charles Himes | 2217 Coldharbor Ct | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2032 | Stacy Mott | 6234 Andrews Drive East | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2032 | Jerry Bennett | 5085 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2032 | Mathew Vanhouten & Dara Vanhouten | 759 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2032 | Brian Malich & Ann Marie Altman | 450 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2032 | Djaber Omari & Noura Omari | 5996 Signature Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2032 | Michael King | 442 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2032 | Martha Kashner | 6407 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2032 | Christopher M. Wess & Tanya Wess | 403 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2032 | Christopher Wallace | 6188 Champions Dr | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2032 | Amy Dalicandro | 4832 Carrimore Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2032 | Jim Smith & Jennifer Smith | 5792 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2032 | Robert Stevens | 241 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2032 | Bruce Graff & Connie Graff | 135 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2032 | Bernard Beck & Jennifer Beck | 6247 Andrews Drive East | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2032 | Adam Aossey | 7350 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2032 | Heather Richards & Steve Jenkins | 452 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2032 | Chaz Fullencamp | 5397 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2032 | Doug Duff & Dari Duff | 680 Mill Wood Boulevard | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2032 | Hamid Shams & Nazafarin Shams | 5763 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2032 | Danny Blackwell & Tina Blackwell | 3234 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2032 | Kevin Clark & Erin Clark | 1844 Aurora Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2032 | Casi Gonzalez | 462 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2032 | Almyirtha Young | 3451 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2032 | Michelle Allison | 827 Corylus Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2032 | Eun Sook Chung | 8324 Coldharbor Boulevard | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2032 | Brad Hayes | 1945 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2032 | Robert Proper & Jessica Barnes | 1939 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2032 | Matt Shaffer & Andrea Shaffer | 5257 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2032 | Steve Jones & Kelly Jones | 7102 Scioto Parkway | Powell | OH | 43065 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2032 | Suzanne Ake | 472 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2032 | Rob Davies & Brandy Arthur Davies | 5379 John Browning Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2032 | Jason Broughman & Dawn Broughman | 805 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2032 | John Morris & Lysa Morris | 4341 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2032 | Albert Iosue & Maureen Iosue | 5793 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2032 | James Mcneely | 2297 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2032 | Nilesh Tripathi & Vaishali Vaidya | 7352 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2032 | Ronald Corney | 6026 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2032 | Vera Glasper & Wendell Glasper | 5487 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2032 | Kitty Jefferson | 3834 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2032 | David Anderson & Adrienne Layne | 1128 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2032 | Rick Benjamin | 1112 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2032 | David Mccormick & Brenda Mccormick | 4369 Houser Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2032 | Gerald Needham & Marcia Needham | 382 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2032 | Jarrod Maybury & Tabitha Davis | 424 Hunters Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2032 | Edward Winston Ii | 1270 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2032 | Matthew Fisher | 9408 Mahogany Lane | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2032 | Steve Livingston & Amy Livingston | 7257 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2032 | Jason Dupler | 3592 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2032 | Jabakki Granderson & Sonya Cook | 2593 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2032 | Erik Bennett & Michele Bennett | 812 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2032 | Richard Palmer & Victoria Palmer | 1955 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2032 | James Allen | 706 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2032 | Gerald Reed & Korin Wilkins | 138 Niatross Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2032 | Ronald Stauffer & Susan Stauffer | 6919 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2032 | Scott Meecha & Elissa | 8566 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2032 | Aimee Pfeifer | 445 Furman Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2032 | Amber Priest | 5391 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2032 | Christopher Woody & Deb Woody | 2865 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2032 | Stefan Sorensen & Tami Sorensen | 1836 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2032 | Jennifer & Justin | 4509 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2032 | Mark Stockdale & Cindy Stockdale | 5772 Barbara Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2032 | Norita Yip | 1078 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2032 | Aniruddha Kohok & Sonal Arora | 1269 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2032 | Derek Stein & Julie Stein | 511 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2032 | Christpher Roscoe & Jaclyn | 8632 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2032 | Marshall Bell & Kelly Bell | 22 Orchard Glen Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2032 | Leanne Wilson | 440 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2032 | Tony Lyle | 1819 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2032 | Lindsay Depriest & Neil Hohman | 796 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Regina Hurst | 4528 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Sean Lawrence | 7832 Edgewater Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Mark Boertje & Melanie Boertje | 2960 Royal Dornoch Circle | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | David Clark & Jenelle Clark | 5432 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Elvys Sanchez | 5696 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Jeff Ritter & Tracy Ritter | 438 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Scott Johnson & Tricia Johnson | 5693 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Dennis Chickey & Georgie Chickey | 725 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Mike Mccroskey | 2313 Vista Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Christopher Cline & Suzanne Cline | 329 Highbanks Valley Court | Newark | OH | 43055 |

# Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | George Poulos & Stacey Poulos | 1424 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Tracy Cherry | 6084 Grisham Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Paul Bahler & Jennifer Bahler | 5436 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Chris Crawford & Melissa Crawford | 150 Thornapple Trail | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Tommy Six & Ying Lin | 962 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2032 | Bruno A. Pellegrini & Carla Pellegrini | 5344 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2032 | Mihnea Ghita & Elizabeth Henson | 286 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2032 | Barna Lukacs & Connie Lukacs | 6243 Andrews Drive East | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2032 | Janette Campbell & Grace Howard | 5269 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2032 | Antonio Brooks & Mignon Brooks | 7705 Powers Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2032 | Robin Latoski | 355 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2032 | Robert Mickens & Sandra Mickens | 1890 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2032 | Tasha Wood | 3178 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2032 | Raymond Budd & Wendy Budd | 2859 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2032 | Chad Fowler & Kelly Fowler | 1263 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2032 | Kahren Bossart | 7087 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2032 | Scott Torman & Deborah Quackenbush | 508 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2032 | Jodeanne Poling | 860 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2032 | Tracy Parsons & Michelle Parsons | 706 Barberry Spur Avenue | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2032 | William Frees & Ginger Frees | 4024 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2032 | John Carpenter & Katrina Carpenter | 3999 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2032 | Amy Michael | 1168 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2032 | Scot Danforth | 7182 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2032 | Jeffrey Clark & Melissa Clark | 492 Hibbs Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2032 | Christopher Cline & Lisa Cline | 498 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2032 | Matthew Maynard & Kellie Maynard | 3824 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2032 | Lisa Mciver & Brian Hawkins | 3543 Brewton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2032 | James Lyons | 443 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2032 | Marc Moldovan & Kimberly Moldovan | 4091 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2032 | Joel Hines & Dena Hines | 4368 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2032 | Joseph Paloney | 1188 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2032 | Amy Gladd & Kristian Scott | 5048 Regional Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2032 | Scott  J Klauka & Kim Klauka | 493 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2032 | Robert Lawson | 7700 Powers Ridge Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2032 | Lisa Walters | 374 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2032 | Kevin Echard & Renee Echard | 296 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2032 | Sylvia Fitz | 4008 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2032 | Jeffrey Fastinger & Jennifer Fastinger | 4480 Huber Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2032 | Jake Morgan & Erin Roberts | 1489 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2032 | Susie Gibson | 4097 Fitzpatrick Blvd | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2032 | Robert Martin & Kristin Martin | 5559 Winchester Meadows Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2032 | Brad Halley | 112 Blaine Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2032 | David Putman & Dian Putman | 1017 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2032 | Michael Massaro & Margaret Massaro | 2116 Aurora Ave | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2032 | Maceo Whitfield | 2866 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2032 | Michael Emmel & Christine Emmel | 694 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2032 | Matt Selhorst & Ellen Selhorst | 482 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2032 | Jill Loscko | 494 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2032 | Smith Reid & Rosemary Reid | 292 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2032 | Benjamin Galloway & Bobbi Galloway | 1129 Valley Drive | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|-----------------------------------|------------|-------------------|-----------|------|-------|-----|
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2032 | C. Wayne Hasty & Mary Hasty | 6921 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2032 | Bob Reime | 180 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2032 | Lisa Mccoy & Greta Mccoy | 5267 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2032 | Ray Pulfer & Judy Pulfer | 702 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2032 | Eric Myers & Melissa Myers | 751 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2032 | Nigel Stratton & Karen N. Stratton | 4085 Fitzpatrick Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2032 | Ryan Longfellow & Christina Longfellow | 5306 Paul Revere Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2032 | Jon Bellamy | 5355 John Browning Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2032 | Francis Strahler | 6364 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2032 | Ralph Miller & Sandra Miller | 6489 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2032 | Scott A. Williams & Anne Williams | 366 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2032 | John Magers & Donna Magers | 1198 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2032 | Margaret Harber | 5419 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2032 | Maurice R. Osborne & Julia Osborne | 5422 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2032 | Sherita Woodard | 1827 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2032 | Kathy Bourne | 5315 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Shawn Velto & Angie Velto | 4557 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Sean Clipner & Heidi Clipner | 2130 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Michael Lyons & Michelle Lyons | 7817 Williamson Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Steve Starner | 397 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Maryellen Taylor & Nick Butler | 223 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Douglas Gibson & Amy Gibson | 1144 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Allen Haydock & Shelley Haydock | 469 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Lisa A. Thaxton | 8584 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Kevin Blankenship & Erin Munce | 192 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Leroy Blystone & Tonya Blystone | 1542 Mallard Circle East | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Jeremy Rockwell & Jamie Rockwell | 477 High Point Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Jamison Penry & Maria Penry | 451 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Maryann Bartlett | 9134 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | T.  Sean Hall | 1825 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Todd Nunemaker & Tricia Nunemaker | 800 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Patrick White & Lara White | 116 Blaine Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2032 | John Wiedemann & Beth Wiedemann | 6348 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2032 | Shane Sheets | 2146 Santuomo Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2032 | Marion Sherman & Bonnie Sherman | 1023 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2032 | Daniel  C Meginnis & Rebecca Meginnis | 444 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2032 | Robert Ugland | 319 Tar Heel Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2032 | Dwayne Marley | 1160 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2032 | Richard D. Schilg | 487 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2032 | David Sheeley | 8617 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2032 | Robert Dauberman & Renee Dauberman | 8382 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2032 | Shawn Bean & Cheryl Bean | 7291 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2032 | Neale Harmon Ii & Cindy Harmon | 582 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2032 | Dwayne R. Blackburn & Nichole Blackburn | 3763 Millstone Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2032 | Robert McWhorter & Loretta | 4548 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2032 | Jader Moraes & Claudia Oltman | 5678 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2032 | Timothy Crespin | 4380 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2032 | Fred Steinhaus & Janet Steinhaus | 7057 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2032 | Valerie Jones | 1819 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2032 | Jamie Braun | 441 Jonathon Dayton Way | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2032 | Michael Kuehner & Susan Kuehner | 9128 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2032 | Tricia J. Hanna | 109 Blaine Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2032 | Jeff Provost & Kristy Provost | 1317 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2032 | Robyn Haines | 4253 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2032 | Jim Newton & Melissa Newton | 191 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2032 | Mike Wensell | 2605 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Scott Baker & Teresa Baker | 4438 Zachariah Place | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Mark Peiper & Heidi Peiper | 1031 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Michael Reeves & Jody Reeves | 5368 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Eric Johnson | 1304 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Claude Berry & Tonya Berry | 3215 Sophie Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Angela Jones | 1212 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Brian Porter & Peggy Porter | 5426 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Robert Ament & Jennifer Ament | 490 High Point Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | David Reese & Annette Reese | 6020 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Christina Herbert & Brian L. Herbert | 461 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Brock Burke & Tessa Burke | 431 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Jack Reese & Katrina Reese | 2616 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Aaron Ray & Patricia Ray | 1841 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Koenia Siebers | 815 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Andrew Murray & Jan Conner | 2130 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Shawn Thiede | 1033 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Jesus Mendoza & Hortencia Vigil | 277 Westedge Court | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Teresa Day | 1136 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Matthew D. Trefz & Rebecca Binkley | 482 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Michael Morris & Susan Morris | 2736 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Michael Schrake & Kyla Schrake | 5301 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Melissa A. Parr | 5397 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Deborah Ranson | 7127 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Brian Lasher & Julie Lasher | 633 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Terry Kline & Joan Kline | 411 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Sean Butler & Sarah Butler | 5434 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Eric Wright | 1846 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2032 | Susan Schiffer | 4548 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2032 | Dale Lehmann & Cheri Lehmann | 6380 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2032 | Randall Flugge Jr. | 1035 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2032 | Dallas Slagle & Carol Slagle | 819 Corylus Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2032 | Eric Voight & Jennifer Voight | 5765 Barbara Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2032 | Jeffrey Kirchenberg | 3217 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2032 | Holly Zachariah | 1098 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2032 | Pat Frey & Cindy Frey | 8578 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2032 | William Schwertfager & Dawn Schwertfager | 2868 Griffin Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2032 | Diane Scheider | 8362 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2032 | Heidi Sebastian | 2135 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2032 | Joe Riddle | 5812 Westbank Dr | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2032 | Kimberly Saunders | 1850 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2032 | Pamela Hubbard | 4048 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2032 | John Silvestri & Sabrina Silvestri | 2661 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2032 | Troy L. West | 5412 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2032 | Matthew Myers & Barbara Myers | 7202 Trillium Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2032 | Bryan J. Boswell & Joanna V. Boswell | 9205 Ridgeline Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2032 | Mike Frederickson | 5307 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | Cheryl Bonham | 1054 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | Dave Smith & Debroah | 5987 Woodsview Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | Lawrence Pacquette | 3207 Sophie Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | Ryan M. Joy & Rachelle Joy | 8563 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | Eric Partee | 4473 Huber Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | John Coaty | 1655 West Turkey Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | Cherise Rogers | 5229 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | Gregory Essman & Laura Hart | 7206 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | Jennifer Burkart | 1803 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | Sean Fala | 5392 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | Darrell Scott & Jen Scott | 784 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | Joseph Brownfield & Darcy Ditch | 905 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Gary Butler & Roberta Butler | 1020 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Jason Thomas & Susan Thomas | 5965 Woodsview Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Christina R. Anspach | 1104 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Oscar Delgaclo | 8626 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Jeff Bevan & Ann Bevan | 1611 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Robert Miller & Linda Miller | 5241 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Scott Reinard & Jennifer Reinard | 7383 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Matt Bush | 4468 Nickerson Road | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Amanda Puffenberger | 1843 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Ashiseta Lema | 1811 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Heather Davis | 1795 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Coranita Nicholson | 391 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | David Rogers | 5398 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Gary Morgan | 1022 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Jeffery Barton & Tina Barton | 5852 Lakeview Dr | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Jason Edwards | 8599 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Shawna L. Curate | 8614 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Christopher Woodruff & Barbara Woodruff | 2821 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Daniel Price | 336 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Evon Engelhaupt | 7168 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Michelle Runyon | 710 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Steven M. Dunn & Cheryl Dunn | 598 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Creston Weppler & Nicole Weppler | 486 Faber Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Laura Edwards | 1787 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Luke Andrick | 421 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Gerald Grubba & Ruth Grubba | 5404 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Vivienne Howard | 5474 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Sam Richardson & Tamara Peaks | 3489 Treeline Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | DUSTY GREENWOOD & TREVOR | 1026 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | William Wolfenberger & Taupale Lemusu | 452 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Mark Eatherton & Cynthia L. Eatherton | 4398 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Donald Stanko & Laura Blue | 5953 Woodsview Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Kevin Williams & Diane Williams | 5604 Burnett Drive South | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Annette Mathews | 3192 Sophie Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Michael Wharton | 4079 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Jeffrey C. Wilcox & Heidi L. Wilcox | 1148 Nutmeg Drive | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Gina Williamson | 8557 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Jeffrey Randall & Jody Martin | 2763 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | David E Lampinen & Kathy Lampinen | 5293 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Peter Fingerhut | 5092 Shadow Woods Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Linnie Hardiman | 5386 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Steven Janita & Erin Janita | 5356 John Browning Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Joy Baker | 5331 John Browning Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2032 | Sean Mckinney & Julie Mckinney | 350 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2032 | Michael Takach & Laure Takach | 2209 Meadowshire Road | Galena | OH | 43021 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2032 | Derek Staifer | 1227 Nutmeg Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2032 | William Pascol & Angela Pascol | 6112 Grisham Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2032 | Brian Adams & Kelly Adams | 7516 Fairfield Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2032 | Stephen Harcourt & Nancy Harcourt | 5037 Regional Place | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2032 | Christopher Norris | 497 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2032 | Roxanne Ostberg | 5428 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2032 | Srinivas Gunturu & Sunita Chevendra | 6391 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2032 | Christopher J. Toney & Brenda Toney | 5322 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2032 | David L. Latiolais & Tamara Latiolais | 5327 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2032 | David Moore & Jennifer Blasko | 406 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2032 | Alan Freeman | 3200 Sophie Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2032 | Kristi Card | 1277 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2032 | Grayson Degraff & Patricia Degraff | 494 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2032 | Bill Costello | 7151 Sherbrook Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2032 | Donald Pilkington & Tonya Pilkington | 420 Hibbs Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2032 | Richard Daniel Curtiss & Ginger Curtiss | 413 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2032 | Donald Horne & Helen Horne | 6593 Hermitage Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2032 | Joel Esplana | 5790 Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2032 | Chris Sagstetter | 211 Seatrain Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2032 | Kris Watt & Jennifer Watt | 431 Hunters Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2032 | Steve Miller | 461 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2032 | Gary May & Paula May | 5510 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2032 | Ginger Miller | 5307 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2032 | Richard Danley & Pam Geiser Danley | 5977 Woodsview Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2032 | Laura Kadar | 347 Mallard Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2032 | Wanda Gorman | 432 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2032 | Jodi Ebbing | 1835 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2032 | Renee Mallett | 6331 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2032 | Jayson Robinson & Amanda Robinson | 372 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2032 | John (jack) Harris | 389 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2032 | David C. Gemienhardt | 1308 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2032 | James Dindino Jr. & Rhonda Dindino | 115 Locust Curve Dr | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2032 | Steven Crisman & Angela Crisman | 5068 Shadow Woods Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2032 | Kimberly Morse & Constance Maze | 486 Heartland Meadows Court | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2032 | Shawn Page | 2945 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2032 | Troy Anderson & Kristyn Anderson | 7749 Solomen Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2032 | Israel Cardenas | 1034 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2032 | David Burke & Cherie Burke | 4047 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2032 | Doreenia Schneider | 9108 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2032 | Jon Brooks | 1024 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2032 | Jonathan Dyer & Danielle Dyer | 5310 Genoa Farms Boulevard | Westerville | OH | 43082 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2032 | Andrew Elford | 227 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2032 | Augustus Mickens & Alicia Mickens | 4804 Sinsidee Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2032 | Timothy Kramer & Deborah Kramer | 5770 Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2032 | Shane Olson & Sarah Olson | 7249 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2032 | Jamie R.collingwood | 525 Mill Stone Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2032 | Stephan Kosman | 2936 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Chad Lucas & Denise Lucas | 422 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Rey Roeun & Sopheap Onne | 5749 Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Michael Guenther | 3128 Sophie Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Anthony Byers & Lisa Byers | 1642 East Turkey Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Alan L. Nelson | 8355 Emerick Close | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Cathy Gerken | 1898 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Nathan White | 7068 Eventrail Drive / 7069 Scioto | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Ryan R Ballard & Jenica A. Ballard | 630 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Veronica Davis | 401 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Ann Boswell | 5410 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | John Macdonald & Holly Macdonald | 5261 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Alan Cain & Krista Cain | 7199 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Kevin Synder & Carol | 909 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2032 | Anthony White & Dena White | 4546 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2032 | Robert Outlaw & Stephanie Outlaw | 4812 Sinsidee Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2032 | Justin Rumpf & Stacy Jowitt | 5795 Barbara Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2032 | Bradley Day | 6911 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2032 | Rainier Murphy | 6103 Grisham Street | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2032 | Kristi Walker | 9126 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2032 | Carol Graves | 2985 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2032 | Donald Matthew Greenlee & Krista Greenlee | 7755 Solomen Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2032 | Mike Munro | 870 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2032 | Brian Ortiz & Christina Ortiz | 764 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2032 | Joseph Bell & Peggy Bell | 4496 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2032 | Kevin Thomas & Stacy Thomas | 6431 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2032 | Alan Pham | 460 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2032 | Daniel White & Darnella White | 1786 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2032 | Michael Carr & Tracy Grossman | 3136 Sophie Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2032 | Mike Moore | 4016 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2032 | Roger Figgins & Sarah Figgins | 1916 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2032 | Paul Kroeger | 9435 Arledge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2032 | Michael Blocker & Donna Blocker | 457 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2032 | Chris Hickman & Natalie Fuchs | 2954 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2032 | Jane  E. Craig & Barbara Grewell | 2625 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2032 | Joshua Bale & Katherine Howard | 3645 Quickwater Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2032 | Darren Parker | 1040 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2032 | Amber  L. Howard | 5388 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2032 | Michael Cross & Christi Cross | 710 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2032 | Brian Wendel & Natasha Wendel | 693 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2032 | Gay Banks | 1851 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2032 | John Anderson & Monna Anderson | 2958 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2032 | Bradley Nash & Erica Monk | 9122 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | Dulin Perry & Karen Perry | 7821 Edgewater Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | Bob Clevenger | 1027 Braxton Blvd | London | OH | 43140 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | Jeff Widrig & Sarah Wilfong | 1324 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | Michael Mcgannon & Kimberlee Mohler | 4838 Carrimore Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | James Hance & Stacia Hance | 5742 Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | Adam Hicks & Lori Hicks | 1145 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | Dawn Winters-wannemacher | 8590 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | Robert Nowinski | 411 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | Brian Enderle & Caryn Enderle | 7136 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | Reba Taylor & Don Foster | 477 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | Jennifer Devine | 6030 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | Kevin Parrish & Anita Parrish | 9141 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | Brooks Heminger | 1894 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2032 | James Vanwinkle & Nikki Vanwinkle | 5759 Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2032 | Dennis Budinski & Stacy Budinski | 5750 Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2032 | Robin scott | 2900 Jared Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2032 | Teri Caslin | 4071 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2032 | Monica watts & Jeffery | 1693 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2032 | Greg Selvage | 478 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2032 | Robert Cattrell & Wendy Frisbee | 5287 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2032 | Kevin L. Litman | 7167 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2032 | Teri P. Fowler | 7858 Iris Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2032 | Bruce A. Barz & Billie J. Barz | 354 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2032 | Michael Smith & Karen Smith | 1744 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2032 | Stephanie Pavone & Phliip Hawk | 7060 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2032 | Thomas Johannes & Betty Johannes | 6040 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2032 | Brian Rusnak | 2966 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2032 | Pharshu Patel & Jayshree Patel | 2962 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2032 | Nicole Edwards | 5266 Paul Revere Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2032 | Billy Hunt & Cheryl Hunt | 7236 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2032 | Darlene Hamad | 3705 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2032 | David Gaetano & Tracie Gaetano | 850 Lone Rise Drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2032 | Calvin Thomas, Jr. & Valerie Thomas | 4538 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2032 | Teresa Peterson | 2052 Juneau Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2032 | Scott L. Roach & Lisa Roach | 5583 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2032 | Tom Holdren & Siobhan Holdren | 5769 Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2032 | Craig Prather | 482 Jonathon Dayton Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2032 | Brian Rinehart & Barbara Berger | 2970 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2032 | Sarah Goldsholl | 5423 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2032 | Kevin Whiting & Carey Potter-whiting | 1812 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2032 | Marvin L. Hennin | 5332 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2032 | Danny C. Knapp & Suzanne R. Knapp | 5793 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2032 | Douglas Goode & Shannon Goode | 1176 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2032 | Tim A. Crommes & Jamie Coakley | 2593 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2032 | Lonnie Schwartz & Julie Schwartz | 6046 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2032 | Clarence Sherrod & Laura Sherrod | 2974 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2032 | Michael Williams | 5298 Paul Revere Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2032 | Kristina Gaskin | 5277 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2032 | Mary Ellen Connelly | 780 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2032 | Revathi Kumaraswamy & Karthic Loganathan | 6383 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2032 | Daniel Delgratta & Julie Delgratta | 2927 Jericho Place | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2032 | Ben Hickey & Jenne Wuertz | 382 Ruffin Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2032 | Thierry J. Parikian & Marlies Parikian | 1328 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2032 | Christopher Chapin & Kim Chapin | 1832 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2032 | Shawn Hill & Julie Hill | 5760 Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2032 | Shawn Thomas Ward & Stephanie Adams | 8634 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2032 | Shawn Dimel | 5288 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2032 | Eric Taylor & Paula Buxton | 854 Mill Stream Street | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2032 | Jeremy Vicars & Katherine Menhall | 6050 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2032 | Jeremy Cleek | 5399 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2032 | Paul Pennell & Betty Pennell | 5292 Paul Revere Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2032 | Timothy Laakso | 1845 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | Roger Darby & Linda Darby | 6373 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | Nancy J. Horsefield | 5716 Laura Lane/leppert Rd | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | Clairessa Cooley | 3199 Sophie Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | Brian Steele | 4087 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | Chris Hinds & Shannon Hinds | 1177 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | Joshua Hageman & Katherine Visconti | 8581 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | Scott Rich & Tammy Rich | 6379 Andrews Drive West | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | David Szarko | 7302 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | Glenda Purdy | 430 Hibbs Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | Kevin Jones & Christa Hill | 863 Mill Stream Street | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | Andrea Matthews & Joel Bullen | 6056 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | Meritza Rose | 5409 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | Anthony Roberts & Amanda Roberts | 105 Blaine Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Wendi Huntley | 6324 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Scott Bradley & Veronica Bradley | 2142 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Greg Sheets | 6441 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Ivan Valenzuela | 5354 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Larry Witt & Lori Witt | 645 Hennigan's Grove Rd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Ryan Smith & Jennifer Baker | 1184 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Greg Jones | 1704 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Jason Keck & Christine Keck | 473 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Dorothy Gregory | 1844 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Darren Eichelberger | 6066 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Geoffrey Hillermann & Tara Hillerman | 2982 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Otis Mounts & Angela Christianson | 5405 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | John Bocciardi | 5429 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Paul Batt & Michelle Benedetto | 3525 Brewton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2032 | Chun Jiang & Ying Liu | 4515 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2032 | Jennifer Rossiter | 4095 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2032 | Fred Parker | 485 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2032 | Shawn Spencer & Sandra Spencer | 253 Park Trails Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2032 | Keith Wire | 1649 West Turkey Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2032 | Jeremy Owens & Laura Cruz | 1884 Pine Grove Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2032 | Randy Rose & Adrienne Rose | 5246 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2032 | Patrick N. Clark & Jill Clark | 7075 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2032 | Srinivas Patnaik | 2986 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2032 | Catherine Bird | 4061 Fitzpatrick Blvd | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2032 | James Parrett & Heather Parrett | 9105 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2032 | Scott Whipple & Kelly Whipple | 5683 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2032 | Doug Mullett & Rose Mullett | 4358 Donald Drive | Hilliard | OH | 43026 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2032 | Amy Kane | 8607 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2032 | Christian Lauch & Jean Lauch | 2803 Weyant Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2032 | Geoffrey Johnson & Dianne Johnson | 7074 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2032 | Monica Taylor | 1820 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2032 | Katrina Burkhalter | 2986 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2032 | Ralph Reed | 2481 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2032 | Lawrency Olney & Staci Olney | 4233 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2032 | Joseph Perry | 3167 Sophie Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2032 | Chad Hershner & Tonya Blair | 1153 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2032 | Derek Black & Kim Black | 172 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2032 | Michael Brooks | 328 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2032 | Derik Patton | 1828 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2032 | Joshua Lucas | 6076 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2032 | Debra Gillette | 2994 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Gul Konuklar | 4514 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Martin Cunningham & Christine Cunningham | 6506 Hermitage Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Courtney Johnson & Brad Johnson | 5781 Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Judith Bennett | 6939 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Mike Raymond | 498 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Timothy Culbert & Melody Culbert | 8353 Ashlynd Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Thomas Chundamunnil & Deepa Thomas | 1521 Scenic Valley Place | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Brian Meinardi & Andrea Jensen | 481 High Point Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Crystal Pratt | 1788 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Rashida Carey | 1804 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Jennifer Ricci | 2998 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Sarah Ellen Mckitrick | 2990 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Walter Mclaughlin | 7897 Brianna Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2032 | Ralph Andy & Jackie Andy | 1137 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2032 | Debra Falter | 1524 Mallard Circle East | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2032 | Eric Rodriguez & Lisa Rodriguez | 8333 Ashlynd Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2032 | Victor Johnson & Jacqueline Johnson | 7212 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2032 | Daniel Mitchell & Beth Mitchell | 574 Sharar Field Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2032 | Nicole Tuller | 4539 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2032 | Mark Waishnora & Jennifer Waishnora | 6390 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2032 | Kevin Streb | 4418 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2032 | Patricia Garwatoski | 3160 Sophie Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2032 | Jonathon Modlich | 390 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2032 | Kenneth Nally & Betty Nally | 7105 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2032 | Anthony Blackmon & Evette Blackmon | 3002 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2032 | Mark Dingus & Cheryl Dingus | 5435 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2032 | Anthony Chapman & Joyce Chapman | 3721 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2032 | Christine Hendrickson | 4055 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2032 | Brad Mccolly & Vanessa Mccolly | 1646 West Turkey Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2032 | John S. Bollinger & Melissa Bollinger | 7209 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2032 | Kurt M. Bosworth & Kayla Bosworth | 414 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2032 | James Eary & Christina Eary | 405 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2032 | Christopher Jagodzinski | 1838 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2032 | Randy Dewitt & Marcia Dewitt | 109 Locust Curve Dr | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2032 | Andy Spitler | 3175 Sophie Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2032 | Chirag Patel | 8583 Portwood Lane | Lewis Center | OH | 43035 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2032 | Tracey E. Markus | 107 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2032 | J. Curtis Wyant & Barbara O'Donnell | 7139 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2032 | Andrew E. Boysel & Amanda S. Boysel | 896 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2032 | Luis Almonte & Ydalma Almonte | 458 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2032 | David Simmons | 1835 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2032 | Kayden Grose | 5416 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2032 | Shanna Clemens & Robert Clemens | 4039 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2032 | William C. Spruill & Sarina N. Washington | 184 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2032 | Jane Herron | 9322 Ridgeline Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2032 | Karen L. Baker | 485 Faber Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2032 | Christina Schwinnen | 6036 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2032 | Terry Wellman & Michelle Serles | 3010 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2032 | Jeremy M. Lane & Christy Lane | 2574 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2032 | Amy  H. Aman | 2569 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2032 | William Kaufman & Catherine Kaufman | 768 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2032 | Natalie Gest | 2121 Staghorn Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2032 | Dave Bowling & Kim Bowling | 4813 Sinsidee Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2032 | James Kitchens & Cindy Kitchens | 5719 Laura Lane/leppert Rd | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2032 | David M. Lusk & Paula Lusk | 8628 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2032 | Don Giebler & Kathy Giebler | 1547 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2032 | Tonino Pignatelli & Tina Pignatellli | 3681 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2032 | Melodie P. Spurling | 3752 Weeping Willow Boulevard | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2032 | Belinda Morman | 8556 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2032 | Charles E. Bauer & Laura Bauer | 862 Mill Stream Street | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2032 | Shawn Ratliff | 477 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2032 | Christopher Arabian & Lisa Arabian | 3134 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2032 | Joshua Roach | 4088 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2032 | Terri M. Morgan | 1169 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2032 | Brian Neal & Kimberly Neal | 359 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2032 | Albert Newball & Maria Newball | 7096 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2032 | Charles Wall & Tamara Wall | 3014 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2032 | Sterling Holswade & Virgina Holswade | 5366 Timber Grove Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2032 | Alvin Kissling & Linda Crawford-kissling | 483 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2032 | Jim Ullry & Kristi Ulry | 6216 Strider Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2032 | Alva Oren | 1261 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2032 | Joe Hansen & Sheryl Hansen | 176 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2032 | Erin L. Gilchrist | 8356 Ashlynd Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2032 | Kenny Ervin & Valerie Ervin | 5211 Horshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2032 | Tamia Stewart | 2704 Bellero Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2032 | Ronda Thrweatt | 3018 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2032 | Chantel Dorsey | 3651 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | Lai ( May ) Woo | 4527 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | Heather Brown | 2078 Widding Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | Alpha B. Mansaray & Salamatu Jah | 2908 Jared Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | Lucero Murillo | 4096 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | Amos S. Abebrese | 8604 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | Scott & Marilyn Morles | 7166 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | Bob Garner | 874 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | Marla Waters | 6053 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | Angel Davis-coats | 3022 Dustins Way | Columbus | OH | 43228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | Martin Tomlinson & Carol Tomlinson | 565  Sharar Field Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | Scott Alleman & Kristen Alleman | 811 Lone Rise drive West | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | Lisa Jones | 916 Mcmunn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2032 | Christina Zarbaugh | 476 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2032 | Tibor Morvay & Shelly Morvay | 3080 Landen Farm Road East | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2032 | David Ferree & Jackie Ferree | 7090 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2032 | Alex Ryan & Christine Ryan | 668 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2032 | Thomas Enneking | 2728 Bellero Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2032 | Jeffrey Muller & Jodi Finkelmeier | 2953 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2032 | Irene Pack & Mr. Pack | 2916 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2032 | Roderick Jones | 941 Mcmunn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2032 | Marcus Paugh & Laura Korblick | 3613 Quickwater Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2032 | Mike Letizia & Rikki Letizia | 1043 Braxton Blvd. | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2032 | Mark Broadrick & Jessica Broadrick | 119 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2032 | Craig Kerber & Megan Kerber | 5359 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2032 | Prashant K. Sinha | 2957 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2032 | Renis Desai & Rebecca Desai | 6340 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2032 | Mary Stout | 5406 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2032 | Heath Lynch | 1785 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2032 | Gani Feroze Abdul Khader | 4453 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2032 | Karen Needham & Robert Needham | 340 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2032 | James C. Riesbeck & Mary Anne Riesbeck | 8348 Emerick Close | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2032 | Mark Fasone | 842 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2032 | Scott Baird | 4067 Fitzpatrick Blvd | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2032 | Christopher  M Daniel & Hannah Dotson | 3532 Brewton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2032 | David Abernethy | 933 Mcmunn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2032 | Jacob Thurston & Akia Thurston | 4522 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2032 | Ben Beery & Amy Beery | 133 Granite Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2032 | Ronald A. Cumberledge | 1877 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2032 | J Todd Felton & Linda Katunich | 7111 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2032 | Rona Dillard | 1812 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2032 | Jason Tipple & Kelley Mossgrove | 6063 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2032 | William Linton & Melissa Linton | 6057 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2032 | Stephanie Green | 4073 Fitzpatrick Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | Shaun Regan | 4530 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | John Pendergast & Lora Pendergast | 585 Hennigan's Grove Rd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | Robert Melberg & Pamela Melberg | 4104 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | Randall J. Westfall & Suzanne Scott Westfall | 1731 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | James Lord & Arnell Lord | 693 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | Kelly Pessel | 474 Furman Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | Kristen Blood | 2735 Bellero Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | Sandra Miller | 6077 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | Ronald Routte | 2969 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | Amy L Swafford | 5387 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | Terri Deistchle | 3661 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2032 | Jodi L. Fortkamp | 437 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2032 | A. Douglas & Kelly | 4348 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2032 | Eric Austin & 2nd owner | 6083 Nova Park Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2032 | Lena Mullins | 3112 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2032 | Matthew Arrasmith & Samantha Arrasmith | 6103 Federalist Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2032 | Jeremy Yantes | 6083 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2032 | Brandon Teeples & Heather Teeples | 2973 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2032 | Carolyn Whitaker | 2925 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2032 | Denise Painter | 2575 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2032 | Matt Weekley & Natalie Weekley | 3142 Jergens Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2032 | Brandon Perkins | 3157 Zach Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2032 | Jeffrey O Kovach & Andrea Kovach | 371 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2032 | James Coplan & Harrison Parsley | 2719 Bellero Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2032 | Benjamin Andrick | 6113 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2032 | Jon Hurd & Laurie Hurd | 6107 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2032 | Robert wilkinson & Mindy | 2580 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2032 | Germaney Johnson & Abigail Johnson | 936 Mcmunn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2032 | Rodger Baker & Bette Baker | 1037 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2032 | David T Pryor & Peggy Pryor | 3148 Goodman Meadows Drive / 3114 H | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2032 | Chad A. Mears & Marisa C. Wilhelm | 8610 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2032 | Brett Bowman & Natascha Bowman | 1624 East Turkey Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2032 | Chuck Pullins & Brandi Pullins | 7121 Greenery Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2032 | Adam M Barton & Amy Barton | 402 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2032 | Roy Blackwell & Vivian Blackwell | 2711 Bellero Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2032 | Brian Ashcraft | 6093 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2032 | & Jacqueline Craig | 2961 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2032 | John Teagarden | 7244 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2032 | Jason Weeks & Maggie Riggs | 7846 Brianna Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2032 | Michael Mccoy & Elizabeth Mccoy | 3368 Brook Spring Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2032 | John Ketteman & Felicia Ketteman | 383 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2032 | Jason L. Gladden & Rebecca R. Gladden | 5804 Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2032 | John Bailey & Valerie Bailey | 1185 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2032 | Scott Ebersole & Kelly Ebersole | 393 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2032 | Brian Prater & Beverly Prater | 564 Peak Court | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2032 | Carl Tucker | 2977 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2032 | Kieth brown & Paula brown | 7207 Emerald Tree Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2032 | James Andujar & Andrea Biagini | 451 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2032 | Anita Aume | 445 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2032 | Ron Janning & Mary Ann Tallarico | 605 Hennigan's Grove Rd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2032 | Chris Remington & Tami Remington | 4423 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2032 | Jerry Mcclain & Rissie Coldiron | 3991 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2032 | Chad  W. Davis & Coreen Davis | 8365 Emerick Close | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2032 | Tonya Fasone & Darlene Risolio | 7181 Nightshade Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2032 | Bethany Hampton | 4803 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2032 | Suzan Jones | 5417 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2032 | Diane Eckel | 5340 Valley Forge Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2032 | Shamelle Warfield | 2935 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2032 | Brian Johns | 390 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2032 | Courtney Price & Jill Rowley | 366 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2032 | Steven Whetstone & Elizabeth Whetstone | 5448 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2032 | Mohamed Samura & Aminata Williams | 1792 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2032 | Kevin Gard & Kelly Gard | 4465 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2032 | Mark D. Oates & Cynthia Oates | 7142 Greenery Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2032 | Adam Daron & Emily Surv Schlegel | 423 Vanderbuilt Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2032 | Binh Nhu Le & Vu Nguyen | 4562 Commons Park Drive | New Albany | OH | 43054 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2032 | Terry & Kim | 436 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2032 | Charles Mcdonald & Annette Mcdonald | 4821 Sinsidee Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2032 | Kenneth White | 4072 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2032 | Greg Manning & Joyce Manning | 685 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2032 | Jennifer Davis | 2712 Bellero Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2032 | Dennis Doaks & Mia Doaks | 2885 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2032 | William Tate & Lorraine Tate | 2562 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Brian Toombs & Lisa Barker | 115 Dakota Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Daniel S. Vroegop & Jennifer Vroegop | 106 Dakota Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Lloyd Moore & Susan Moore | 3142 Zach Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Jan Mcclelland & Shaya Mcclelland | 1599 Menifee Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Daniel Skeens & Dawn Skeens | 4031 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Mark Colarossi & Cara Colarossi | 481 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Pat Bennett | 103 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Penny Mcdole | 2664 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Scott Drake & Ronnie Drake | 5277 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Ricky Blankenship & Brenda Blankenship | 5315 Horseshoe Drive South | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Kraig Shoemaker & Kristina Shoemaker | 9413 Arledge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Don Eskew | 7194 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Jeff Schmiesing | 2981 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Bryan Holbrook | 5292 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | David Rogers & Robyn Rogers | 1801 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2032 | Kenneth J Smith & Stephanie G.smith | 107 Dakota Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2032 | Deborah Christiansen & Michael Porter | 5803 Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2032 | Bradford A Crosson & Tiffany Pest | 8366 Ashlynd Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2032 | Mike Harvey & Kathy Harvey | 5266 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2032 | Miguel Flores & Melissa Blanton | 1051 Braxton Blvd. | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2032 | Cindy Burcham | 486 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2032 | Robert & Janey | 255 Timber Hearth Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2032 | Bradford Hays & Elaine Hays | 463 Hunters Court | Newark | | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2032 | Robert Kovacs | 1627 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2032 | Andrea Aspengren | 1915 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2032 | Scott Erdy | 6067 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2032 | Shishir Das | 2989 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2032 | Duane Nickles & Christine Nickles | 1855 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2032 | Brandon Perdue & Gwendolyn Perdue | 2117 Dry Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2032 | Cathy M. Tatum | 4409 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2032 | Deborah Larry | 3181 Zach Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2032 | Carl Mcgee & Terri Mcgee | 4032 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2032 | George O'bryan & Cindy O'bryan | 383 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2032 | Ben Johnson | 1654 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2032 | Eric Barta & Wendy Barta | 7225 Nightshade Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2032 | Kevin Brown & Kelly Brown | 871 Mill Stream Street | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2032 | C. Scott Raber | 2993 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2032 | Josh Shavers | 5411 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2032 | Donald Buttler | 562 Sharar Field Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2032 | Eric Kaufman & Lisa Kaufman | 4600 Herb Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2032 | Don Boyer & Sara Boyer | 2094 Dry Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2032 | Guy Votaw & Michelle Votaw | 375 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2032 | Anthony S. Burnham & Laura S. Burnham | 1097 Valley Drive | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------|--------|--------|--------|--------|--------|--------|
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2032 | Sheldon Pennell & Cara Pennell | 8368 Emerick Close | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2032 | Daniel Pavlica & Jennifer Pavlica | 7081 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2032 | Scott Vanbramer & Melissa Vanbramer | 462 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2032 | Micah Glenn | 398 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2032 | William Cruse | 2997 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | Troy & Melissa | 121 Dakota Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | Nicole Voss & Justin Hamilton | 112 Dakota Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | Robert Todd Spencer & Melody Spencer | 1077 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | Vincent Kelly & Curtis Staats | 3095 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | James Malone | 6929 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | Jayne Taylor | 6929 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | Corey Love & Brooke Coleman | 1618 East Turkey Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | Todd Huffman & Sarah Mcintire | 852 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | Anne Vincent | 4079 Fitzpatrick Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | Karen Jennings | 5252 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2032 | Christopher Taylor & Holly Taylor | 4442 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2032 | Ben Kotcher & Miia Kotcher | 2829 Zach Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2032 | Steven Deal & Kimberly Deal | 1583 Menifee Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2032 | April Humes | 2438 Crestview Woods Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2032 | Todd  J. Michaels & Stacy Michaels | 7145 Saddlewood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2032 | Scott Freeberg & Michelle Freeberg | 884 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2032 | Robert Rider | 1859 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2032 | Quanetta Batts & Elterrion Batts | 2700 Eastern Glen Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2032 | Jon Garrison | 6080 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2032 | Ebony Caldwell | 5388 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2032 | Ashlee Moore & Steven Moore | 7874 Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2032 | Christopher J Williams & Lucretia Williams | 7863 Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2032 | Yakov Shchipkov & Olga Shchipkova | 4504 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2032 | Robert Foster | 3135 Sophie Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2032 | Ron Helm & Angie Helm | 8616 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2032 | Douglas A. Redd & Shelley Redd | 7161 Saddlewood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2032 | David Vu & Lori Vu | 7242 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2032 | Michael Herold | 2708 Eastern Glen Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2032 | Chris Emberton | 6090 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2032 | Donald Wilbur | 2978 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2032 | Scott R. Lucas | 426 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2032 | Teresa Sparks | 1922 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2032 | Frederick Canter | 6933 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2032 | Josh Monnot | 8659 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2032 | Sharon Godsey | 807 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2032 | Jeanetta Johnson-gary | 2716 Eastern Glen Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2032 | John Chaney & Rita Kesler | 3001 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Mark Chen & Feng-qin Yin | 6473 Commons Park Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Jeremiah Lotz & Laura Lotz | 438 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Gregory Ries & Duane Froelich | 431 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Sean Donovan & Olivia Donovan | 7042 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Jim Wilburn | 715 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Nathan Bobek & Heidi Chambers | 4225 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Matt Speedy & Kim Speedy | 8631 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Michelle Manley & Keith Wears | 5249 Dietrich Avenue | Orient | OH | 43146 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------|--------|--------|--------|--------|--------|--------|
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Bradley Combs & Mary Sergent | 9408 Arledge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Craig Hamm & Consuelo Hamm | 7341 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Chad A Garrabrant & Elizabeth Garrabrant | 855 Mill Stream Road | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Khan Ikram | 6106 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Beth Marburger | 3013 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Jeff Joliff Ii | 5412 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Steve Boland & Jodi Boland | 1991 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Justin Gates & Lisa Gates | 8446 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Kay Thompson | 2108 Gray Slate Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Leanna Oberley | 378 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Patrick G. Chun | 5300 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Shawn G. Whitt & Andrea Whitt | 1073 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Allen Cochran & Deborah Cochran | 5849 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Scott Bright & Rhianna Whitt | 2837 Zach Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Bob Schmidt & Connie Schmidt | 7140 Nightshade Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Pat Chapman & Tyra Chapman | 7073 Greenery Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Brian Arnold | 482 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | George  S. Mosholder & Carol Mosholder | 418 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Brenda Donegan | 2732 Eastern Glen Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Steven Arthur | 6100 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Jeannine Snively | 6110 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Kathy Kellenbarger | 5394 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Donna Stevens | 5280 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Fred Seger & Angela Seger | 3520 Brewton Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Jennifer Donahue | 568 Sharar Field Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Tom Russell & Monica Russell | 365 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Jeffrey Mowery & Laurie Mowery | 1844 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Robert A. Volk & Susan Castle | 3222 Echo Park Dr | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Phyllis Joann Fay & Bonnie Fay | 3149 Zach Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Carolyn Jackson-gaither & Weldon Gaither | 3087 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Troy Lindsey & Lynette Lindsey | 3144 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Mr. Paul Ross & Mrs. Charlene Ross | 358 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Dale Kilgore & Melissa Kilgore | 552 West River Dr | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Dallas Hardcastle & Catherine Hardcastle | 7294 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Donna Anderson | 1855 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Robert Taylor | 6120 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Timothy A. Parker & Malinda K. Parker | 3697 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2032 | James Teegardin & Debra J. Teegardin | 480 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2032 | Eva Lakatos | 100 Dakota Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2032 | Brad Duncan | 421 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2032 | Gregg Rochotte & Kristi Vaughn | 5827 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2032 | Randi C. Logan-willis | 3232 Jared Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2032 | Anthony & Tori | 8587 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2032 | David Phillips & Tonya Phillips | 795 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/26/2032 | Michelle Strite | 5178 Tyler Henry Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2032 | Robert Brown | 2100 Gray Slate Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2032 | Gene Maddy | 8381 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2032 | Kelly Caudill | 5424 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2032 | Larry Mcwherter & Wendy Mcwherter | 384 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2032 | Walter Rice & Diane Rice | 467 Wheatfield Drive | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2032 | James Rathbun & Jamie Stickel | 5424 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2032 | Darren Fogt & Kim Fogt | 5857 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2032 | Dessa Wagner | 1909 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2032 | William Pond & Jill Kania | 7164 Nightshade Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2032 | Brandon Hoste & Shannon Hoste | 7088 Greenery Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2032 | Michael Lewis & Julie Lewis | 394 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2032 | Wendell Barker & Loretta Barker | 6140 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2032 | Shana Elliott | 3017 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2032 | Mark A. Simms | 815 Corylus Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2032 | Genette Dawinan & Archimedes Dawinan | 3534 Jonathan Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | Karin Chamberlin | 5398 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | Linda Smith | 4406 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | Glenda Musni & Gina Tenorio | 3526 Jonathan Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | George Smith & Renita Smith | 164 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | Janice R Wicken & Michael J Wicken | 1682 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | William Henderson & Stephanie Henderson | 1690 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | Francis  C. Lundy & Karen Lundy | 1687 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | Greg Simons & Joan Simons | 2584 Long Bow Dr | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | Cynthia Driskell | 2727 Bellero Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | Lloyd Gatten | 6136 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | IBRAHIM SEJFOVIC | 3021 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | Pat Payne & Lisa Payne | 5285 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | Richard Baird & Kristen Baird | 1875 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | Adrian Walters & Jody Walters | 916 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2033 | Shawn Allyson Britt | 9343 Brooks Close | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2033 | Richard Moe & Gayle Moe | 101 Dakota Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2033 | Demetrius Malbrough | 5290 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2033 | Doug Bates & Christine Bates | 1065 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2033 | John Morris & Molly Morris | 968 Kristen Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2033 | Amy Booker & Jason Booker | 1128 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2033 | Jason Smith | 407 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2033 | Michael Troy & Jennifer Troy | 168 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2033 | Thomas Ratcliff | 7364 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2033 | Linda Cree | 5415 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2033 | Thomas Sandy & Melissa Sandy | 7850  Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2033 | Tammy Swartz & Dianna Bennett | 3580 Knoll Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2033 | Kristine Hufler | 372 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2033 | Mike Berridge & Kim Berridge | 3860 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2033 | Sedrick C. Hurst & Ruby Hurst | 3125 Zach Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2033 | Brian Wolfe & Kristi Wolfe | 1120 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2033 | Anson Hayashi & Jill Teruya | 7148 Saddlewood Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2033 | George Minta & Akua Minta | 7246 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2033 | Jennifer Fox | 1831 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2033 | Carlesia Jackson | 5422 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2033 | Denise Zambon | 6375 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2033 | Jesse Cusumano | 389 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2033 | Jarrod Bichon & Sarah Bichon | 7072 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2033 | Edwin Berio | 695 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2033 | Adam Augspurger & Kelly | 7135 Nightshade Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2033 | David Kuper | 1823 Meadowlawn Drive | Columbus | OH | 43219 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2033 | Jozette Bailey | 9116 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2033 | Kimberly Young | 469 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2033 | James Vandenbark & Michelle Vandenbark | 355 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2033 | Isaac Rollison & Tara Rollison | 5308 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2033 | Connie Stratton | 862 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2033 | Anna Rudolph | 1807 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2033 | Brad Mcgruder | 6097 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2033 | Sarah Thomas | 5430 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2033 | Colin Hand & Cheri Hand | 6505 Ashbrook Village Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2033 | Scott Downing & Kristina Downing | 823 Corylus Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2033 | Lee Mckittrick & Heather Smith | 399 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2033 | Caral Martin | 1799 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2033 | Lauren Piatak | 4791 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2033 | Adam Orris | 2895 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2033 | David Lyles & Lenar Lyles | 2844 Jared Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2033 | Jamie R Kuhn & Jennifer Kuhn | 3127 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2033 | Caleb Soetamto | 488 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2033 | Mark Sandbrink | 1922 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2033 | Kevin Bullock & Michele Bullock | 5435 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2033 | Michael Forbes & Trina Benoit | 5445 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2033 | Scott Roach | 7146 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2033 | Robert Poland & Patricia Poland | 6108 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2033 | Louis Spisak | 4779 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2033 | Shawn Cashwell & Nancy Cashwell | 5400 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2033 | Patricia Andrews | 5286 Paul Revere Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2033 | Timothy R. Ketterman | 803 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2033 | Samuel Campos & Albina Campos | 5684 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2033 | Karen Estep & Aretta Estap | 795 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2033 | Linda Roose | 4775 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2033 | Tawana Short | 5414 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2033 | Janet Turner | 5326 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2033 | Russ Cawthern & Deanna White | 7894 Brianna Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2033 | Darrell L. Bryant & Nikia Bryant | 3217 Walkerview Dr | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2033 | Daniel Broderick & Beate Broderick | 271 Timber Hearth Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2033 | Brent Johnsen & Nikki Johnsen | 5381 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2033 | Dustin Verdin & Lynn Verdin | 1856 Village Ridge Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2033 | Linda Eddy | 6127 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2033 | Balasubramaniam Kalaiyarasan & Brinda Kalaiyarasan | 4536 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2033 | Nelson Joseph & Portla Nelson | 4520 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2033 | Keith Swallow | 5287 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2033 | Terry Roe & Angela Roe | 7176 Greenery Court | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2033 | Michael Lamoreaux & Melissa Lamoreaux | 9295 Sandpiper Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2033 | Oscar Paredes | 7356 Summerfield Dr | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2033 | Kelly Armstrong | 1848 Village Ridge Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2033 | Gena Thompson | 6150 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2033 | Caroline Hanks & Jarrod Hanks | 5803 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2033 | Charles Childress Ii & Rachel Cullison | 2860 Jared Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2033 | Donald Rick Beer & Suzanne Laspina | 8565 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2033 | Kevin R. Horne & Wendy Horne | 1928 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2033 | Andrew Salzer & Erin Salzer | 406 Flat River Street | Pickerington | OH | 43147 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2033 | Morris Mccoy & Chrystle Mccoy | 6098 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2033 | Claudinet Pino-fernandez | 4771 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2033 | Craig Hockett | 5244 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2033 | Matthew James & Brandy James | 3756 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2033 | Brian W. Griffith & Tara Wright | 2105 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2033 | John Rafferty & Cynthia Rafferty | 1030 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2033 | John C. Beerman & Heidi D. Beerman | 5789 Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2033 | James Drumm Jr. & Sue Bierly | 436 Hunters Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2033 | Lowell Mitchell & Karen Mitchell | 5550 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2033 | Daniel Hogan | 480 Hibbs Road | Grove City | OH | 43137 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2033 | Scott Scarbrough | 918 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2033 | Wanda Ingold | 6153 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2033 | Diane Colony | 6094 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2033 | Jeff Mix & Amanda Mix | 4799 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2033 | Angel Mallia | 4759 Perlman Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2033 | Gergory Nichols & Ashley | 2568 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2033 | Angela L. Lambert | 1088 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2033 | Kim Campbell | 2822 Zach Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2033 | Christopher N. Hicks & Suzy Hicks | 504 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2033 | Dave Casey | 8326 Ashlynd Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2033 | Leonard Allen & Angela Huff-allen | 7099 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2033 | Mark   J. Wiese Ii & Kelley Wiese | 391 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2033 | Greg Bolin | 6060 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2033 | Colleen Shaner | 4763 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2033 | Glenn Black Burn | 4049 Fitzpatrick Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2033 | Stephanie Krznarich | 9056 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2033 | Linda Purnell | 3671 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2033 | Todd W. Lewis & Sherry Lewis | 1923 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2033 | Joshua Carney & Maria Ellis | 3604 Knoll Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2033 | Darwin Shieh | 7062 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2033 | Shirlunda Riggins. | 2811 Jared Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2033 | Patricia Whitlach & Jarrod Whitlatch | 5580 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2033 | Brandon  Gilbert & Barbara Gilbert | 390 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2033 | Timothy Wolford & Tamara Wolford | 6143 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2033 | Faith Haynesworth | 5436 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2033 | Michelle Byers | 2966 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2033 | Monica Davis | 3787 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2033 | Joseph Chapman | 1895 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2033 | Justin Garrabrant & Kelly Sias | 371Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2033 | Timothy M. Ramsey & Kimberly Ramsey | 1161 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2033 | Cindy Garcia | 6928 Camden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2033 | Dean Reed & Connie Trinkle | 5415 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2033 | Martin Murphy & Susan Murphy | 1824 Village Ridge Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2033 | Scott Carr | 6137 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2033 | Kay Baker | 4767 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2033 | Thomas J. Richardson & Linda L. Richardson | 743 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Tracie  L. Helmbrecht | 5825 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Damian Mcrae | 1080 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Stephanie Hill | 3207 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Tina Lowery | 1497 Creekview Drive | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Blake Neu & Riann Amy Anderson Neu | 2472 Crestview Woods Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Donald Decamp & Angela Decamp | 1220 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Keith Rader | 422 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Sayfullah & Manhaz Sayfee & Farahnaz Delavarrarabt | 1791 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Chris & Morgan Goldberg & Shannon Walker | 1860 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Maria Cristina Cline | 6130 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Linda Greenawalt | 6133 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Arlene Madry | 4751 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Kendal  L. Montgomery | 736 Rockmill Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Dusten Gayheart | 5523 Cedardale Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | Scott Smith & Teresita Smith | 4619 Tolbert Ave. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | Robert Ortega & Amie Ortega | 1119 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | Dave Holden & Christyn Holden | 1189 Valley Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | Robert Wysinski | 6917 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | Arturo Cardounel | 327 Highbanks Valley Drive / 325 Pa | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | Ray Chessher & Maritza Chessher | 337 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | Patricia E. Leja | 378 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | Tesa Dunlap | 6114 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | Gregory Kaufman & Beth Kaufman | 4747 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | James Edward Miller | 4023 Fitzpatrick Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | Thad R. Moore & Karen Moore | 1892 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | Jon Weithman & Jessica Weithman | 1962 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2033 | Nicole L. Jackson & Richard Jackson | 5783 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2033 | Christopher Iles & Jennifer Iles | 5902 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2033 | Donna Howard & Mr. | 1816 Village Ridge Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2033 | Jeff Loschert & Clancy Loschert | 6088 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2033 | Audra Newcomb | 4743 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2033 | Rex Devinney & Patricia S. Haney | 2581 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2033 | Randall L. Yates & Jill L. Yates | 7082 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2033 | Brian King & 2nd owner | 5690 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2033 | Bill Hoyt & Sharlene Hoyt | 386 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2033 | Harold Glenn & Ammie Glenn | 1881 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2033 | Jason Wittmer & Melissa Wittmer | 2946 Budd Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2033 | Christopher Dunmore & Violette Dunmore | 3713 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2033 | Michael Golson | 940 Mcmunn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2033 | Steven Newman & Melanie Newman | 5650 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2033 | Amador Tenorio & Angela Wood | 3542 Jonathan Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2033 | Kristin Lugo & Omar Lugo | 8611 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2033 | Shirley Lipsey | 2736 Bellero Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2033 | Matthew Schwendeman | 7857 Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2033 | Patrick S. Krumm & Analisa Krumm | 1943 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2033 | Steve Niziolek & Jadwiga Niziolek | 4512 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2033 | Benjamin Vaughn Jr. & Kellie Vaughn | 1133 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2033 | Tamra A. Sharp | 1149 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2033 | Antonio Graham | 3521 Jonathan Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2033 | Brian Gooch & Sherry Gooch | 492 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2033 | Danny Laemmle | 9285 Sandpiper Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2033 | Justin Stone | 6073 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2033 | Kelley Norris | 2985 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2033 | Bob Beasley & Rachael Leaf | 2958 Budd Street | Columbus | OH | 43228 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2033 | Taylor Corum & Jennie Corum | 755 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2033 | Sang Nguyen & Khamphanh Ratsavong | 4400 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2033 | Don Brown & Lora Brown | 1137 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2033 | Nathan Rutter | 1420 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2033 | Russell Nelson & Janis Nelson | 6946 New Albany Road East | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2033 | Richard Simons & Sharon Simons | 6923 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2033 | Tim & Holly | 468 West Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2033 | Brian L. Clarke | 2585 Fox Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2033 | Doug Springer & Kim Springer | 7239 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2033 | David J. Fischer | 1808 Village Ridge Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2033 | George Belknap | 6084 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2033 | Denise Rimmer | 2965 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2033 | Kelly  D. Lucas | 2125 Dry Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2033 | Andrew R. Zastudil & Karen Zastudil | 2868 Jared Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2033 | James Rodenfels & Lisa Rodenfels | 8553 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2033 | Arthur E. Maynard & James A. Hoberg Jr. | 341 Wrens Cross Lane / 1605 East Tu | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2033 | Molly Gebensleben | 817 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2033 | Jared Mills & Angela Mills | 832 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2033 | Lawrence Steve Shelton, Jr. & Janelle R.  Shelton | 470 Faber Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2033 | Kelly Kranz | 2950 Budd Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2033 | Grant Reveal & Kendra Reveal | 7837 Brooks Bend Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2033 | James Bennett | 1796 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2033 | Tracy Walker | 6125 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2033 | Mary Jeannette Defra & Mary Jane G. Garton | 4104 Fitzpatrick Boulevard | Canal Winchester | oh | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2033 | John Ihrig & Jennifer Schuh | 5283 Paul Revere Road | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2033 | Nelya Rutherford & Mike Rutherford | 7168 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2033 | Richard Link | 2883 Jared Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2033 | Lisa Thomason | 6087 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2033 | Derrick Williams & Ayanna Williams | 3811 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2033 | Thomas Kersten & Janet Kersten | 1921 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2033 | Regina M. Clark Hall | 485 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2033 | Tony Mowery | 1856 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2033 | Cecilia Degraffinreid | 4451 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2033 | Steven N. Purvis & Janie M.  Purvis | 4461 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2033 | Richard S. Ysseldyke & Nancy Ysseldyke | 3092 Landen Farms Road West | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2033 | Douglas S. Hood & Mollie A. Hood | 7116 Nightshade Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2033 | Herbert Meiers & Shannon Meiers | 494 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2033 | Michelle L.  Harris & Mathew M. L. Harris | 5389 Dungarven Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2033 | Samuel J. Broska Jr. | 3516 Knoll Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2033 | Donald R. Clos & Teresa  R. Lewis | 1048 Braxton Blvd. | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2033 | Monika L. Montgomery & Jama N. Montgomery | 5819 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2033 | Daniel Wolf & Ashley Wolf | 3164 Goodman Meadows Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2033 | Phillip Farinelli | 2525 Keny Park Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2033 | Scott A. Mcneily & Jason R.p. Mcneily | 6119 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2033 | Daniel E. Russell | 3009 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2033 | Catherine M. Kotol | 3601 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2033 | Eric pullen & Melodie | 1903 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2033 | Jason White | 398 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2033 | Scott L. Ramsey & Sabrina E.  Ramsey | 4064 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2033 | Todd Brothers | 1440 Creekview Drive | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2033 | Christopher A. Moody | 1637 West Turkey Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2033 | Nikki Fischer | 7184 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2033 | Audrena Mosley | 1772 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2033 | Tonya M. Schmittauer | 6109 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2033 | Christina Sferra | 2962 Budd Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2033 | John M. Kesel & Valarie L. Kesel | 5839 Walterway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2033 | David Derhodes & Tina Hause | 8363 Ashlynd Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2033 | Dana E. Rowland & Brenda L. Rowland | 1720 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2033 | Jeffrey D. Shalayda & Lauren E. Shalayda | 6105 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2033 | Tammi Doutt & Aaron Wahl | 5418 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2033 | Dorothy A. Hockman | 5314 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2033 | Kenneth G. Carr & Kelly A.  Carr | 304 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2033 | Thomas M. Flaherty | 5824 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2033 | Christina L. Fowler & Blanche T. Fowler | 3174 Zach Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2033 | Philip J. Workman & Carrie Workman | 1229 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2033 | Olayinka Fawole & Yeyetunde Fawole | 8550 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2033 | Don Laubenthal & Jackie Laubenthal | 1712 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2033 | Kyle Van Buskirk & Kristine | 1922 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2033 | Roy J. Losch & Debra A. Losch | 4521 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2033 | Jacques A. Chapman & Elizabeth A. Chapman | 3167 Benbrook Pond Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2033 | Pauline Hall | 1417 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2033 | Robert Phillips | 8580 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2033 | Melna Priest | 2949 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2033 | Eileen Buskirk | 4031 Fitzpatrick Blvd | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2033 | Jessie M. Hamm | 7969 Brianna Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2033 | David G. Ruddock & Karen L. Ruddock | 3994 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2033 | Mitchell J. Kohn & Melinda L. Kohn | 1076 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2033 | Brent Weber & Carolyn Weber | 4445 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2033 | Keith Siegmann & Nancy Murphy | 1460 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2033 | Tri H. Le & Vatthana Le | 5063 Shadow Woods Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2033 | Christopher W. Hibbitt & Rhonda K. Richards | 798 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2033 | Eric  W. Carlson & Gregory P. Carlson | 750 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2033 | Bryan J.  Golden & Teresa A. Golden | 382 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2033 | Tonya Wiley | 4755 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2033 | Robert Richardson | 4391 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2033 | Todd Blinn | 3976 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2033 | Bertrand White & Charleen White | 7059 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2033 | Paul Costanzo & Linda Costanzo | 8569 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2033 | Michael  W. Wojcik | 362 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2033 | Sabrina Deramus | 1771 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2033 | Terri  M. Fox | 2945 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2033 | Melanie Allen | 9044 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2033 | Andrew J. Granger & Carrie L. Granger | 7274 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2033 | Evan W. Thomas | 5407 Dungarven Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2033 | Paulette L. Haven & Philip A. Morse | 1422 Kelci Jayne Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2033 | Michael Becker & Terri Becker | 1072 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2033 | Ruben Marquez Jr. & Ruby Marquez | 4103 Graves  Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2033 | Gary C. Gilson & Marchita I. Gilson | 1140 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2033 | Ryan B. Myers & Jessica S. Myers | 439 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2033 | Carl D. Kenney | 416 Highbanks Valley Drive | Newark | | 43055 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2033 | Constance Sheets | 1832 Village Ridge Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2033 | David Deluccia | 2944 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2033 | Josh Gonglik | 1952 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2033 | Felipe Concha | 1418 Kelci Jayne Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2033 | Warren G. Mounts & Brandi Mounts | 4431 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2033 | Dale L. Turvy & Lori L. Turvy* | 3125 Goodman Meadows Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2033 | James A. Neader | 1701 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2033 | Joy Varghese & Usha J. Varghese | 7176 Sherbrook Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2033 | John Costlow & Kelly Costlow | 478 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2033 | Nancy J. Schantz | 6095 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2033 | Wade A. Feasel & Michelle L.  Feasel | 743 Rockmill Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2033 | Gregory Turner | 3644 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2033 | Chad E. Wissinger & Christine Fisher | 1069 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2033 | Atul Chutani & Deepti | 479 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2033 | Stephan Jarvie & Rachel Jarvie | 7149 Nightshade Drive | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2033 | Woong Suh Kim & In Ja Kim | 7085  Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2033 | Barry Kennedy & Evelyn Kennedy | 7214 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2033 | Daniel T. Costello & Betty A. Costello | 2952 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2033 | Elizabeth A. Ray | 2957 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2033 | Daniel P.manby Sr. & Janet G. Marcum | 3641 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2033 | Mark Olson & Tessy Olson | 1856 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2033 | Anita Hari | 4570 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2033 | Luis C. Martinez & Jennifera. Martinez | 432 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2033 | Lenora L. Garverick | 1426 Kelci Jayne Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2033 | Michael E. Nicholson & Christy M.  Nicholson | 5347 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2033 | Sandra Shortridge | 3006 Dustins Way | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2033 | William S. Mays & Michelle M. Mays | 1891 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2033 | Michael K. Klimczak & Angela L. Klimczak | 1309 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2033 | Joel L. Bumgarner & Kristen R. Bumgarner | 595 Hennigan's Grove Rd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2033 | Chirag  R. Bhatt | 4399 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2033 | Rose Ann Bonlarron | 8577 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2033 | Nancy P. Lee | 2961 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2033 | Mark Ohl | 7032 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2033 | Lester L. Jahn Ii & Traci M. Jahn | 1799 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2033 | Bradley D. Prickett & Janifa Prickett | 9290 Sandpiper Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2033 | Matt Carter & Ashli Carter | 1055 Hartford Lane | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2033 | Gerald E. Cronin Jr. & Debra S. Cronin | 7052 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2033 | Lisa  K. Carlier | 3151 Benbrook Pond Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2033 | Robert J. Wanamaker Ii & Kimberly D. Wanamaker | 3150 Zach Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2033 | Kenneth Klein | 4000 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2033 | Carmen E. Rubiano & Andrew S.  Rubiano | 8625 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2033 | Michael A.yokich & Melynda L. Yokich | 2690 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2033 | John Crockett | 1981 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2033 | John Guerra | 792 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2033 | Gail L Still | 5801 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2033 | Ronald J. Fogle & Roxeanne M. Carter | 1833 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2033 | Balakrishna Balendra & Uma Balakrishna | 3191 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2033 | Lester Bergunzi & Connie Bergunzi | 4008 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2033 | Barry R. Kent & Wilma J. Kent | 6932 New Albany Road East | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2033 | Harald Oen & Marjorie Oen | 6918 Camden Drive | New Albany | OH | 43054 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2033 | Steven R. Bomar & Valerie J. Bomar* | 7385 Clancy Way | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2033 | Brad Fetty & Julie Fetty | 2960 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2033 | Joey M. Higgins & Molly L. Callahan | 1523 Plowington Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2033 | Ruby J. Toran & Tim D. Toran * | 3689 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2033 | Robert A. Kinyon & Jaime N. Kinyon* | 1932 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | Jennifer D. Kramer M & Aaron Martin | 1120 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | Brian D. Thacker & Janice E. Mentrup | 1421 Kelci Jayne Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | John R. Wetmore & Jillian B. Wetmore | 959 Kelci Jayne Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | Michael A. Boryca & Susan E. Boryca * | 575 Hennigan's Grove Rd | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | Robert G. Vance & Linda L. Vance | 2487 Yagger Bay Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | Salaheldin M. Osman | 5794 Barbara Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | Stacie L. Ashcraft & Sharon K. Buzard | 4056 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | Al Cooper & Kelli Hanna | 1591 Menifee Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | William H. Gabriel | 8562 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | T. Gary Stimmel & Jean N. S. Benson | 387 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | Robert Tromp | 6116 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | Bryan W. Hill & Jennifer M. Hill | 755 Rockmill Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | David W. Skeens & Kristin L. Friend | 2592 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2033 | Jason Melton & Nicole Melton | 4490 Flower Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2033 | Freelin Kirk & Angela | 4023 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2033 | Gregory E. Schick & Jennifer M. Schick | 8575 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2033 | James Brandon Swartzlander & Nikki A. Swartzlander | 8375 Emerick Close | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2033 | Erica Williams | 9320 Sandpiper Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2033 | John F. Kick | 340 Hibbs Road | Grove City | OH | 43137 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2033 | Robert J. Kuederle Jr. & Kathryn A. Kuederle | 846 Mill Stream Street | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2033 | John Williams | 6104 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2033 | Steven J. Speck & Susan J. Speck | 2953 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2033 | Jeremy Kidd & Christina Kidd | 5286 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2033 | Benjamin J. Landis & Melissa J. Cordial | 4611 Tolbert Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2033 | David L. Wharton, Sr. & Rebecca M. Wharton | 8619 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2033 | Robert Altman & Debora Altman | 367 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2033 | Judy Dobbin | 2703 Bellero Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2033 | Autumn M. Shelton | 6085 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2033 | Edward A. Sowers Ii & Brynn E. Sowers | 2975 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2033 | Stephanie Manor & David Manor | 749 Rockmill Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2033 | Jeremy J. Thompson & Monica A. Thompson | 395 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2033 | James Clark | 1169 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2033 | Dusan Bozic & Svetlana Bozic | 8598 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2033 | Wendy L. Diggs | 401 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2033 | Audra M. Juarez & Candelario Juarez Lopez | 1839 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2033 | John M. Campana & Juliann Cortese | 6115 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2033 | Deborah Fischer | 5419 Dungarven Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2033 | Vaughn D. Christie | 2076 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2033 | Jeremy Hartman | 377 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2033 | David C. High & Erica D. High | 1189 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2033 | Gregg Oberlander & Karen Oberlander | 8392 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2033 | Christopher S. Osborne & Nicole C. Osborne* | 7114 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2033 | Robin Huhn & Jody Huhn | 742 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2033 | Amanda G. Powers & Chris J. Endl | 6089 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2033 | Marco J. Miller & Barbara J. Miller | 4086 Fitzpatrick Boulevard | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2033 | Susan M. Boder & Michael A. Johnson | 9038 Independence Avneue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2033 | Robert L. Wacker & Kathryn J.  Wacker | 1972 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2033 | Matthew D. Cochran | 3571 Knoll Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2033 | Janice H. Hallwachs | 5891 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2033 | Sandra K Davis | 3120 Sophie Street | Columbus | | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2033 | John Banzhof & Stacey Banzhof | 1575 Menifee Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2033 | Robert Brown | 1527 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2033 | Susan M. Maxwell | 474 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2033 | Robert S. Schnell & Tricia L. Schnell | 570 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2033 | Amber R. Lee | 398 Albion Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2033 | John Leffel | 6058 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2033 | Damian Macioce & Danielle Macioce | 9180 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2033 | Nitin M Ghugare & Smita M. Nair | 3892 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2033 | Christine L.stewart | 2744 Bellero Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2033 | Bob Dewood | 6054 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2033 | Matthew Dunbar & Rachael Dunbar | 2956 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2033 | Chadwick Kellenbarger & Nicole A. Kellenbarger | 5395 Dungarven Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2033 | Daryoush Mirshahi | 5618 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2033 | Brian W. Ables & Lynn M. Ables*** | 1410 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2033 | Frank Rucker & Andromeda Rucker | 1362 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2033 | Carole J. Bradfield | 1447 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2033 | Scott G. Walker | 558 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2033 | Albert Chappelear & Tracy Chappelear | 394 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2033 | Richard E. Rudy & Grace E. Rudy | 5437 Dungarven Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2033 | Janet S. Rodenkirchen & Kurt S. Rodenkirchen | 7891 Brianna Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2033 | Jason Logue & Christina Stoughton | 960 Kelci Jayne Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2033 | Michael C. Krueger | 1120 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2033 | Patricia M. Laderer & Helen Pancoast | 440 Hibbs Road | Grove City | OH | 43137 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2033 | Jason Beecher | 6074 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2033 | Byanca N. Price | 2926 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2033 | Doris L. Spahn | 1046 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2033 | Michael W. Earley & Jeanine C.  Earley | 7215 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2033 | Scott W. Maruniak & Kelly L. Maruniak | 4432 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2033 | Diane A. Cook & Matthew Cook | 4512 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2033 | Harlan Friedman | 6925 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2033 | Todd B. Dehus & Ginger L. Dehus | 448 Hunters Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2033 | Craig Thompson | 6337 Andrews Drive East | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2033 | Barbara Sims & Donald P. Sims | 5401 Dungarven Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2033 | Reginald L. Person & Wendy M. Person | 7969 Waggoner Woods Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2033 | Mark A. Flewellen & Kellie L. Flewellen | 4028 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2033 | Mary A.  Darnell & Jerry W. Darnell* | 1407 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2033 | William Chandler & Mary Chandler | 6924 Camden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2033 | Kevin J. Camarata & Amara G. Camarata | 2535 Keny Park Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2033 | Jerry Gresham | 2450 Crestview Woods Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2033 | Jessica L. Dove & Stephen J. Dove * | 6126 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2033 | Tonia Bidwell | 2972 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2033 | Dennis Rahn & Trudi Rahn | 396 Cobblestone Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2033 | Jason Hostetter & Shannon alezlo | 8665 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2033 | Marlon Whitcomb | 5413 Dungarven Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2033 | Carl Brobst & Linette L. Brobst | 9100 Independence Ave | Orient | OH | 43146 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2033 | Stephanie J. Stackhouse | 2905 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2033 | Cory R. Wedding & Misty R. Wedding | 1487 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2033 | Chad Jenkins | 7108 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2033 | Sean Vellucci & Alfred R. Vellucci Jr | 1792 Village Ridge Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2033 | Janet Wilcock | 5393 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2033 | Brian K. Elifritz | 5320 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2033 | Kimberly Robinson | 2956 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2033 | Erik S. Patterson & Monika E. Patterson | 1045 Braxton Blvd. | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2033 | Jeffrey C.  Lewis & Stephanie L. Lewis | 7122 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2033 | Derek A Brown & Elizabeth Harting | 4849 Carrimore Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2033 | Jeff Sandy & Lura Sandy | 6253 Barley Oaks Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2033 | Jennifer S. Tingley | 2976 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2033 | Cassandra Chronos | 5256 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2033 | Warren Monroe & Christine Monroe | 2599 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2033 | Stephen Karagheuzoff & Marisse Karagheuzoff | 4181 Mack Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2033 | Brian J. Lee | 5884 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2033 | Mike Shrodes & Jill Shrodes | 4605 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2033 | Laurie Scovell | 6072 Joneswood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2033 | Jennifer Kiely | 582 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2033 | Kenneth Sword & Debbie Sword | 8346 Ashlynd Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2033 | Matthew Schindler & Cortney Johnson | 2968 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2033 | Daniel L.  Wolvin & Denise A. Wolvin* | 1953 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2033 | Krupali Bhay | 6213 Barley Oaks Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2033 | Garth Wilson | 1601 West Turkey Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2033 | Robert Christopher Long & Stacy L. Long | 5407 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2033 | William L. Green & Jodi L. Green* | 2980 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2033 | Catherine E. Lo & Abdoulaye Lo | 3774 Revolutionary Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2033 | Tiffany D. Crawford | 1032 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2033 | John W. Franklin & Suellen G. Franklin | 4403 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2033 | Christine M. West & Daniel C. Medley Jr. | 546 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2033 | James T. Robinson & Bernice J.robinson* | 4080 Fitzpatrick Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2033 | Ron Crihfield | 2902 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2033 | Rhonda G. Burns | 7839 White Ash Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2033 | Steven R. Lentz & Carol Lentz | 4522 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2033 | Larry D. Stiltner, Sr. | 1117 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2033 | Shannon L. Huff & Douglas S. Huff | 1467 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2033 | Edward A. Amaya & Michelle D. Amaya | 8361 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2033 | Kathy Templeton & Willie Templeton | 7067 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2033 | Kathleen M. Van Duyn | 130 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2033 | Ibrahim Berete & Aminata Berete | 470 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2033 | Nicolle R. Cordell-evans & Sheila A. Evans | 3224 Jared Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2033 | Christopher Wilson & Shauna Wilson | 1607 Menifee Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2033 | Devin Bush & 2nd owner | 1269 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2033 | Dean J. Locher & Heather A. Locher | 2454 Crestview Woods Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2033 | Kimberly Davis | 356 West Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2033 | Jeremy Stephenson & Angie Stephenson | 474 Carver Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2033 | Robert Olliges | 6065 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2033 | Natasha Scriven | 5425 Dungarven Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Dane Signore & Brandi Borders | 3621 Quickwater Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Arthur David Bible | 5664 Summerville Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Mark J. Walburn & Rita L. Walburn | 1125 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Robert N. Jepsen | 1109 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Naveen Sinha & Kalpana Fnu | 8629 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Kirk Weaver & Sarah Weaver | 516 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Joel Linik & Gabriela S. Linik | 9340 Sandpiper Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Steven Scharff Jr. & S Kess | 7158 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Craig A. Schroeder & Susan H. Schroeder | 7233 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Luciana M. Rivera | 4768 Benoit Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Kelli L.bray | 2954 Budd Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Nichele Mccrae | 5500 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Sunita Sharma | 2862 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Jonathan M. Hare | 3611 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2033 | Kelly Gardner | 615 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2033 | Karen M. Marshall | 2820 Jared Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2033 | Ralph Sowards | 4024 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2033 | Anita Matter | 1775 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2033 | Linda L. Sexton | 4760 Benoit Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2033 | Ryan Stith | 5524 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2033 | Tonya Goolsby | 2912 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2033 | Chad White | 4660 Dungannon Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2033 | Mickey C. Casper & Heather M.  Casper | 1915 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2033 | Penny Bentley | 1111 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2033 | Sandy M. Taylor | 6938 New Albany Road East | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2033 | Matthewt. Schira & Billie J. Emmons | 455 Vanderbuilt Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2033 | Matthew D. Wilson & Darla S. Wilson | 4795 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2033 | Robert Agnew & Robert Agnew | 9050 Independence Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2033 | Gary Washburn | 3631 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2033 | Tusar Das & Ranjita Mahakul | 6356 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2033 | Todd M. Reece & Michelle D. Reece | 5427 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2033 | Trang T. To | 4452 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2033 | Teresa Bartels | 3183 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2033 | Randy Turnbill & Judy Turnbill | 1892 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2033 | Cheryl  L.  Wynn | 6068 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2033 | Gloria E. Madison | 4037 Fitzpatrick Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2033 | Omar M. G. Keshk & Heather L. Timm | 4462 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2033 | Paul D. Boggs & Julie K. Boggs | 2973 Landen Farm Road West | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2033 | Elizebeth St.john | 569 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2033 | Alyssa Price | 2720 Bellero Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2033 | Donna M. Carroll & David L. Carroll | 6069 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2033 | Patrick Goldbach | 8571 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2033 | William D. Mcfarland, Jr. | 1067 Green Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2033 | Albert Steele | 1779 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2033 | Ben O. Acheampong & Bertha A. Hutchison | 1836 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2033 | Leah Newsome | 4764 Benoit Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2033 | Shane M. Morris & Michelle L. Morris | 5334 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2033 | Donald M. Warth & Crystal A. Collins | 1630 East Turkey Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2033 | Jennifer A. Bremer & Matthew D. Bremer* | 1888 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2033 | Timothy E. Warfield | 1053 Braxton Blvd. | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2033 | Ricke T.s. Swenson & Shari L. Swenson | 5897 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2033 | Louis Ferrara & Linda Ferrara | 3948 Laurel Valley Drive | Powell | OH | 43065 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2033 | David Morris & Paula Morris | 383 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2033 | Seth H. Marder | 5306 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2033 | Jason D. Wicker & Antonia L. Wicker | 2946 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2033 | Michael L. Ridgway | 4554 Commons Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2033 | Beverly Oddi & David Oddi | 2086 Dry Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2033 | Wayne Wardlow Jr. & Brandy Wardlow | 7092 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2033 | John D. Hickman & Krista D. Hickman | 1858 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2033 | Tara M. Robinson | 551 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2033 | Jeffrey Taylor & Brenda Taylor | 232 Timberland View Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2033 | Adam Williams & Michele Buskirk | 375 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2033 | Julie A. Novotni | 5406 Bradshaw Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2033 | Deborah L. Blaskie | 2973 Francis Scott Key Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2033 | Suzanne Zonner & Sean Zonner | 2118 Dry Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2033 | Mark A. Boyd & Kathleen Q. Boyd* | 5280 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2033 | Heather M. Dickerson & Christopher Berger | 4486 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2033 | David E. Bowersox & Barbara A. Bowersox | 3165 Jergens Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2033 | Srinivasarao Panganamamula | 6064 Joneswood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2033 | Jeffrey A. Jones & Melissa | 8568 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2033 | Brian L. Croston | 370 Hibbs Road | Grove City | OH | 43137 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2033 | Timothy Sayre | 6078 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2033 | Michael W. Lampinen | 2112 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2033 | Michelle Webster & Janet White | 215 Carson Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2033 | Denise Cuddy | 4412 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2033 | Fan Jiang & Hui Yao | 4535 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2033 | Jesse Rhoads | 4772 Benoit Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2033 | Judy Gilliland | 5263 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2033 | Todd V. Bird & Katherine S. Bird | 913 Mcmunn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2033 | Kathy A. Cooper & Hal W. Cooper | 3537 Jonathan Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2033 | Doug Avery | 8583 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2033 | Robin Emmitt & Tiffany Brown | 406 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2033 | Carrie E. O'callaghan | 6075 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2033 | Deanne L. Hicks | 8231 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2033 | Brent Cahill | 5274 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2033 | Michael Benedum | 745 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2033 | Jenniffer M. Mcnamee & Joseph Mcnamee | 4526 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2033 | David W. Fulk & Jennifer A. Fulk | 1100 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2033 | Jason S.  Mcdonald & Stacey L.  Mcdonald | 8625 Portwood Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2033 | Ronald P. Allen & Anna L. Allen | 360 Wrens Cross Lane | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2033 | Thomas Mccormick & Christy Holz | 4776 Benoit Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2033 | Matthew P. Ashkettle | 8235 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2033 | Melanie J. Redington & Chris J. Somnitz | 5257 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2033 | John H. Redman, Iv & Kristin L. Redman | 963 Kelci Jayne Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2033 | James C. Olivieri | 1891 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2033 | Sharon L. Field | 4843 Carrimore Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2033 | Bando | 8601 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2033 | Travis Adams & Donna Adams | 9414 Arledge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2033 | Pedro Otavalo | 8239 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2033 | Joan Moorman | 5247 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2033 | Gordon E. Scott & Michelle L. Scott | 7134 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2033 | Vicki  B. Martin & Vernon H. Martin, Jr | 3936 Laurel Valley Drive | Powell | OH | 43065 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2033 | Heather A. Vogus | 4497 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2033 | Bockarie Barrie & Fanny Kamara | 3166 Zach Court | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2033 | Dora Chicas | 8635 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2033 | Jocelyn Zartman & Dalan Zartman | 7207 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2033 | William E. Brown, Iii & Traci A. Brown | 7095 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2033 | Christopher J. Bondra | 6059 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2033 | Debbie Reinhart | 5269 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2033 | Thomas D. Chamberlain | 1871 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2033 | John Duff | 7226 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2033 | Rebecca K. Ruth & Aaron C. Ruth | 5766 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2033 | Todd Giallorati & Jennifer | 4545 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2033 | Katherine J. Lane | 552 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2033 | Christopher Kitchen | 395 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2033 | Erika E. Kochheiser & Joshua A. Dunnington | 1573 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2033 | Caroline Emily Boothe | 4784 Benoit Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2033 | Jason R. Montgomery | 8251 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2033 | Kevin P. Ullom | 474 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2033 | John Molina | 279 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2033 | Scott Lee & Angie Sherer | 1414 Kelci Jayne Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2033 | Scott W. Hall & Ronda L. Hall | 2867 Jared Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2033 | Brian M. Sites & Ellyse A. Heiby | 1259 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2033 | Shawn S. Peterson & Amy M. Peterson | 540 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2033 | Annette Hilaman | 8247 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2033 | Neva L. Macioce | 5283 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2033 | Johnathan Hedgepeth & Heather B. Hedgepeth | 201 Durand Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2033 | C. Nelson Merrell & Gail C. Merrell | 6920 Camden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2033 | Tandy S. Ooten & Tony E. Ooten | 1728 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2033 | Christopher J. Sander & Crystal M. Hall | 6049 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2033 | Wendy R. Pack | 5518 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2033 | Amie J. Hull & Bradley S. Hull | 3636 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2033 | Daniel J. Regelski & Jennifer L. Regelski | 8093 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2033 | Lori L Hughes | 8070 Rameys Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2033 | Danielle L. Niemann & Mark Niemann | 1336 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2033 | Dennis Garber | 4532 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2033 | Thomas Allen Paladino | 1113 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2033 | Arindam Guha | 8574 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2033 | Amy E. Robertson | 1776 Village Ridge Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2033 | Jinfeng He & Jennifer M. He | 6045 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2033 | April E. Arnold | 8259 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2033 | Leitha Maxey | 4062 Fitzpatrick Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2033 | Adam Shillingburg | 5295 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2033 | Christian P. Hicks | 1128 Waterview Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2033 | Holly L. Butera & Nick J. Butera, Jr.* | 8066 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2033 | Bradley Monhollen & Kathleen Koehl | 214 Durand Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2033 | Joseph Rice | 493 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2033 | Brian K.crosier & Amy M. Wittenbrook | 5836 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2033 | Danielle R. Lacey | 1429 Kelci Jayne Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2033 | David G. Platz | 4552 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2033 | Jon R. Osler & Mary Ellen Osler | 4595 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2033 | Justin Patrick Strange | 1199 Bay Laurel Drive | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2033 | Edward D. Robe & Kerri L. Robe | 7106 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2033 | Joshua S. Varelmann & Julie A. Short | 6029 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2033 | Barbara L. Birkhimer | 8243 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2033 | Bonnie Comery | 8263 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2033 | Steve Willier & Chrissy Willier | 8065 Rameys Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2033 | Judith Husband & Laurel Husband | 1913 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Varonica I. Turner | 2115 Gray Slate Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Robert D. Reid | 268 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Nicholas Rogers & Kimberly Rogers | 7079 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Larry Smetanko, Jr. | 4487 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Thomas Cook & Marilyn Cook | 4518 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Carl L. Campbell & Lisa E Campbell | 4530 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Stephen L. Wild & Richard A. Cybulski | 4599 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Thomas E. Myers & Connie A. Myers | 1427 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Michael L. Weeks, Sr. & Amy Weeks | 1851 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Patricia Downin | 9310 Sandpiper Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Jennifer A. Kerr & Jimmy R. Holstein, Jr. | 6039 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Jimmy Smith & Sandra Smith | 8267 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Jamie L. Walters & Angela R. Walters | 8168 Rameys Crossing Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | Timothy Cleland | 444 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | Joshua D. Worrel & Christina A. Worrel | 214 Carson Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | Jason C. Geary | 3984 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | Jamie N. Plummer & Kenneth E. Plummer | 382 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | Patrik De Pappe & Holly De Pappe | 5520 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | Robin Gammon & Joseph Gammon | 2724 Eastern Glen Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | Laura F. Yoder | 6035 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | Todd W. Pfiel | 4788 Benoit Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | David Gibbs | 8271 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | Jill Bennett | 4056 Fitzpatrick Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | Brian W. Newman | 2972 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | John B. Riley & Susan E. Stout | 8075 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | Stuartj. Poe & Christi L. Poe | 90 Longleaf Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | Robert W. Earles Ii & Angela M. Earlies* | 4860 Carrimore Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | Paul Anderson & Renee Anderson | 4498 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | Charlie Hubbell | 4580 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | John C. Parris & Tanya Y. Gillum-parris | 3229 Echo Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | Ray Whaley & Cathy Whaley | 6910 Keesee Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | Gloria Kishishian | 576 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | James Dunlap & Louise Dunlap | 1670 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | Venkatesh S. Thagadur | 6035 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | Norma Pollock | 5317 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | Joe C. Moore Ii & Kim M. Moore | 2942 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | Timothy A. Stout | 8147 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | Shawn Pistner & Cheri Ednie | 8138 Rameys Crossing Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | David M. Wellman & Judith C. Wellman | 131 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Anthony R. Richardson | 7112 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Detlef T. Kahle & Kathleen M. Kahle | 1313 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Thomas W. Roberts & Laura D.v. Roberts | 4505 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Steven J. Ruland | 4626 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Steve Pyers | 1160 Bay Laurel Drive | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | James B. Ramsey & Mary L. Ramsey | 6927 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Candace Jackman | 2510 Keny Park Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Brian T. Gentry & Bethany J. Gentry | 2478 Crestview Woods Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Keri Develvis | 4800 Benoit Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Anthony R. Gillespie | 8279 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Rick Kelly | 4024 Fitzpatrick Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Keith Modesitt & Angela Modesitt | 1121  Waterview Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Wallace  Woods, Jr. & Toni E. Woods | 752 Delong Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2033 | Matt Turbitt | 3598 Quickwater Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2033 | Bradley C. Weber & Stacey R. Weber | 1044 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2033 | Christina M. Fichtner & Justin K. Fichtner | 430 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2033 | Kerisha R. Peterson & Antoine D. Peterson | 1927 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2033 | Leigh Ann Rizzo & John D. Rizzo | 4861 Carrimore Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2033 | Michael L. Thompson | 3252 Vinton Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2033 | Jessica Kennedy & Jeremy Kennedy | 1130 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2033 | Aaron J. Zeisler & Jane L. Zeisler | 545 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2033 | Jason P. Remington | 2964 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2033 | Allison L. May | 5329 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2033 | Artrial D. Mayo | 2586 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2033 | Jeffrey S.  Brown & Yuliya G. Brown | 1164 Rameys Run Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2033 | Steve Simon | 3572 Knoll Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2033 | Anita M. Driscoll | 491 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2033 | James A. Sutton Ii & Crystal Whitehead | 8638 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2033 | Robert J. Mckearin & Gayle G. Mckearin | 6924 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2033 | Mark B. Skinner & Brook A. Skinner | 734 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2033 | Sheila O. Bell & Beth R. Chevalier | 387 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2033 | Danielle Hester | 1815 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2033 | Andrew J. Opsitnik & Marlana M. Smith | 6064 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2033 | Evelynna  Nelson & Jacqueline K. Wallace* | 5298 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2033 | Angelina Flora | 8132 Rameys Crossing Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2033 | Todd R. Flesher | 468 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2033 | Gloria J. Hill | 5879 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2033 | Joseph P. Mcnamee Iii | 3136 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2033 | Jonathan N. Turk & Ann M. Turk* | 2828 Jared Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2033 | Brandon S. Shipley & Dana L. Shipley | 8644 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2033 | Andrea Scott & Brian Scott | 1886 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2033 | Thomas A. Decker & Jodi L. Shannon | 389 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2033 | Jonathan E.  Kauffman | 2984 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2033 | Alvin Asiamah | 5494 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2033 | David C. Sutton & Heather L. Sutton | 8447 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2033 | Kenneth E. Curtis | 219 Carson Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2033 | Marcy Young | 1119 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2033 | Kenneth R. Weilbacher & Amy N.  Weilbacher | 784 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2033 | Jane Hughes | 1840 Village Ridge Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2033 | Nicholas A. Mcfarland & Katrina T. Kline | 6099 Treaty Lane | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2033 | Katie Bartling | 4796 Benoit Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2033 | Anthony Farley & Jennifer Farley | 4044 Fitzpatrick Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2033 | Richard Ours & Melody Ours | 97 Longleaf Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2033 | Greg E. Keifer & Laura A.  Keifer | 7156 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2033 | Vamsi R. Kora | 4515 Gary Way | Hilliard | OH | 43026 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2033 | Joshua L. Spitzer & Priscilla M. Spitzer | 1129 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2033 | Barbara Hunt & Robert Vermillion | 1483 South Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2033 | David J. Barrick & Amy M.  Barrick | 9325 Sandpiper Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2033 | Christohper R. Tobbin & Elizabeth A. Tobbin* | 9275 Sandpiper Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2033 | Brent A Rush & Stacey M. Rush | 718 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2033 | Robyn E. Trejo | 5289 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2033 | Michael D. Atwell & Angela K. Atwell | 150 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2033 | Frank Elias | 5638 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2033 | Kimberly S. Wolford & Thomas L. Wolford | 1084 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2033 | Dana L. Wiese | 735 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2033 | Bryce M. Thiel | 179 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2033 | Shawn  W. Stewart & Melissa Stewart | 820 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2033 | Justin Miller & Rachelle Miller | 1784 Village Ridge Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2033 | Jeffrey S. Cloutier | 2992 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2033 | Russell Roth & Stacie Roth | 4074 Fitzpatrick Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2033 | Derek J. Cantor & Susan B. Cantor | 2962 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2033 | Michael  A. Deere | 5475 Westerville Crossing Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2033 | Virginia A. Gerardino & William E. Gerardino | 2107 Gray Slate Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2033 | James J.jankowski & Adrianne H. Jankowski | 3653 Quickwater Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2033 | John B. Williams & Tamela M. Williams | 705 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2033 | Scott Bidle | 4424 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2033 | Chris Evans & Vanessa Evans | 4527 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2033 | Kenneth J. Reinbolt & Lisa Cagney-reinbolt | 3238 Echo Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2033 | Bryan J.  Lynch | 1200 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2033 | Anthony J. Vidmar | 342 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2033 | Yolanda Y. Plair & Kenneth L. Plair* | 7787 Lerner Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2033 | Bryan B. Gavin & Deborah A. Gavin* | 1804 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2033 | Scott E. Baecker | 6397 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2033 | Blane T. Furukawa & Julianne Sliva | 843 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2033 | Charmaine Ehernberg | 6086 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2033 | Sarah E. Clopton | 2948 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2033 | James W.  Webster | 9113 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2033 | Chance R.  Vangundy & Hope E. Gardner | 1879 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2033 | Stephanie L. Warner & Cheryl J. Wilson | 8586 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2033 | Christopher M.  Miconi & Angela C. Miconi | 378 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2033 | Christina Rona | 4780 Benoit Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2033 | Danielle M.  Poling-swinehart & Adam K. Swinehart | 5485 Leinster Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2033 | Neil Edelson & Sarah | 1511 Plowington Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2033 | Donald L . Partlow, Jr. & Ronda L.  Partlow | 89 Longleaf Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2033 | Mathew Rohrer & Kristen | 5440 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2033 | Denise R. Hughey | 5718 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2033 | Cathy L. Teneyck | 8653 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2033 | Chad E. Fuller & Kerry M. Fuller | 1607 West Turkey Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2033 | Michelle R. Tilley & William W. Tilley | 1763 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2033 | Jamie Le & Khamthai Nanthavongdouangsy | 2869 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2033 | Kristy L. Hess | 1094 Benhower Drive/ 7774 Kennedy R | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2033 | Larry G. Pack & Frances R. Pack | 3793 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2033 | Scott M. Elliott & Jill N. Elliott | 7146 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2033 | Prakash Balakrishnan & Biji Syamala Gopalakrishnan | 4542 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2033 | Tah-wee-nah M. Kirkby & Paul Kirkby | 390 Greenapple Place | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2033 | Mark J. Trace & Christine L. Trace | 8395 Emerick Close | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2033 | Kelly Coley | 1739 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2033 | Christopher Maynard | 3000 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2033 | Fadila Abedo | 2882 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2033 | James R. Brennan, Jr. & Tina M. Brennan | 4592 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2033 | Valerie Walker | 2835 Jared Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2033 | Amy J. Baker | 5479 Leinster Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2033 | Aimee M. Moore & Robert A. Moore | 1524 Plowington Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2033 | Matthew J. Crotty & Tricia L. Crotty | 5487 Genoa Farms Boulevard / 6970 L | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2033 | Jerry A. Conley | 1250 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2033 | Kyle Recker | 1847 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2033 | Kevin M. Kusner & Barbara A. Kusner | 5303 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2033 | Moses Ernst | 2082 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2033 | Amy L. Cunningham | 462 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2033 | Kenneth D. Varian | 1819 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2033 | Jonathan R. Parquette & Alene J. Moore | 5782 Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2033 | Terry Hoppe & Ching Hoppe | 6924 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2033 | Anne M. Ringer | 405 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2033 | Nitia L. Moseman | 1800 Village Ridge Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2033 | Michele D. Bouquet | 3008 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2033 | Stephanie Stuart | 8255 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2033 | Laura L. Webb | 5509 Leinster Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Amy L. Nelson & Don Gonzalez | 127 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Jason Hockstok & Rebecca Hockstok | 6985 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Charles W. Gander | 446 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Udaya R. Guntuboyina & Magamani Guntuboina | 4487 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Anthony K. Carroll & Milissa A. Carroll | 4598 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Doug Criswell | 4080 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Micheal Noice | 8595 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Anna Hoeffer & david | 259 Timberland View Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Sherene L. Gardner | 778 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Andrew B. Pierce & Tina D. Diggs | 1764 Meadowlawn Dr | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Dan Baker | 5323 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Philip G. Jones Jr. & Holly A. Jones | 7888 Brianna Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | Dale Farmer | 2126 Dry Ridge Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | William M. Romine & Gloria D. Romine | 665 Henningan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | Lori S. Barker | 1807 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | Anand Arunagirinathan & Haripriya Anand | 4508 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | Mihai D. Felderean & Simona L. Chirvase | 8589 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | Jeffrey A. Stankunas & Lisa M. Hatfield | 432 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | Luis J. Rivas | 3004 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | Dawn Gindlesberger | 4792 Benoit Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | Leeanne E. Miller | 5497 Leinster Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | Aleta L. Hunter | 2872 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | Troy Lehman & Sarah Lehman | 287 Rockmill Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | John E. Hatchett, Jr. & Flayvalla D. Hatchett | 6699 Winchester Crossing Boulevard | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2033 | Michael J. Stoner & Erin M. Stoner | 7859 Edgewater Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2033 | Thomas C. Bennett | 4568 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2033 | Charlene Womack & Joseph Thrasher | 8342 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2033 | Peter C. Smolek | 9396 Mahogany Lane | Orient | OH | 43146 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2033 | Eric Mutizwa & Ethed Mutizwa | 7204 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2033 | Dan Cole | 400 Hibbs Road | Grove City | OH | 43137 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2033 | William N. Brickles | 360 Hibbs Road | Grove City | OH | 43137 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2033 | Mary E. Ballard-truss | 1740 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2033 | Shawn Gray & Joamie Gray | 3012 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2033 | Jessee Artrip & Evelene Artrip | 2919 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2033 | Rebekah Hicks | 280 Rockmill | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2033 | Rodica E. Barbu | 2529 Willowing Court / 3769 Millsto | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | Brad W. Desilva | 5854 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | David A. Dewitt & Heidi Dewitt | 4428 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | Linda J. Schmackers | 3247 Benbrook Pond Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | Gary Klingel & Evan Wheeler | 1127 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | Cheol Min Kim | 8593 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | Mark Reichenbach | 2434 Crestview Woods Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | Andrew T. Smallwood & Jacqueline B. Smallwood | 5395 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | Alan P. O'neil | 816 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | Deborah J. Boyce | 2748 Eastern Glen Dirve | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | Lesley R. Collett | 3016 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | Rob Allison | 1512 Plowington Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | Chad D. Carr & Amy M. Carr | 7900 Brianna Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2033 | Kim Harris | 7012 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2033 | Gary Steeber & Tina Steeber | 785 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2033 | Todd J. Griffin | 1867 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2033 | Brian C. Michel & Dianna L. Michel | 4553 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2033 | Dannene S. Schneider & Andrew P. Schneider* | 3174 Jergens Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2033 | Leann Bednarczyk & Bryce | 1486 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2033 | Eric Tittle & Melissa Tittle | 5570 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2033 | Tracy L. Armstrong | 1767 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2033 | Charlotte White | 8287 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2033 | Timothy Jones | 2528 Willowing Court / 3791 Millsto | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2033 | Joesph A. Nyquist | 703 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Peter N. Griggs & Andrea L. Griggs * | 456 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Forest C. Hursey | 7188 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | William G. Weser & Angela H. Weser | 5885 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Richard Crompton & Susan Ramey | 650 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Carrie Mason & Scott Sears | 1909 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Guy C. Winters | 1798 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Quelvid Malave & Laura Manzanero | 8641 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Brian S  Wills & Mary F. Wills | 1496 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Ronald E. Roston & Patricia A. Roston & Lisa J. Roston | 8291 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Millie Johnson | 5545 Leinster Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Jennifer R. Kellar | 5303 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Tammy Hunter | 2999 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Christina Thompson & Linda Robinson | 1947 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Arnold Ramsey & Sonya N. Ramsey* | 198 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Richard Morfing | 166 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Brian D. Ellis & Alicia A. Ellis | 207 Carson Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Jimmie L. Williams & Wanda M.  Williams | 1870 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Ely M. Cortez | 3992 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Ann P. Healy & John A. Healy | 1543 Red Fox Court | Newark | OH | 43055 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Michael Brandon & Misha Brandon | 1696 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Mary E. Heineman | 5505 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Al Harris | 7160 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | David J. Prisco & Anne M. Drohan | 6589 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | B. Wayne Thompson & Georgetta G. Thompson* | 723 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Christina Edwards & Jahl Edwards | 1751 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Jean Minard - Youssef | 1756 Meadowlawn Dr | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Todd J. Alles, Jr. | 2996 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Lance A. Schultz | 8295 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Harold Newman & Jennifer Newman | 2899 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2033 | Richard S. Smith & Emily E. Smith | 5866 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2033 | Jeff Hobbs & Lorinda K. Hobbs | 1209 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2033 | Eric S. Miller | 510 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2033 | Melissa & Paul | 783 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2033 | Michael J. Norling & Tara L. Norling | 810 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2033 | Teresa A. Gagnon | 1374 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2033 | Mohammed Haque & Shabnam Haque | 8283 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2033 | Victor Turner & Debra A. Turner | 2992 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2033 | Joy M. Mckee | 2879 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2033 | Kelli Nicodemus | 2546 Willowing Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2033 | Jodi Bartimus | 1382 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2033 | Mary Jane Neavin | 1873 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2033 | Jason W. Smith & Heather A. Smith | 1934 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2033 | Aaron Thomas | 4016 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2033 | James T. Ford | 8385 Emerick Close | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2033 | Gary K. Roiland, Jr. & Jamieson L. Roiland | 7140 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2033 | Kathryn I. Zappia & Michael J. Zappia | 801 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2033 | Ryan See | 1755 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2033 | Wendy A. Myers | 1378 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2033 | Teresa Miller | 2952 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2033 | Mark Evans & Michelle Evans | 812 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Robert L. Brown | 1068 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Susan Rush & Scott Rush | 1840 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Dominic A. Disabato & Nikole R. Disabato | 3054 Landen Farm Road East | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Edmund G. Baker Jr. & Terra A. Baker | 3192 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Mark A. Barnett & Anne L. Barnett | 1150 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Derric R. Brown & Deedra M. Brown* | 1170 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Umit K. Suvag & Meral Suvag | 8647 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Meme S. Asselin | 1488 West Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | David L. Rings, Ii & Courtney B. Rings | 1800 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Amy L. Mercurio & Bryan K. Minnehan | 330 Hibbs Road | Grove City | OH | 43137 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Kathryn Barga | 1748 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Amy Saenz & Kenny | 1380 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Randall S. Ratliff | 8307 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Michele D. Veneziano | 8311 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Angel Bowers | 5539 Leinster Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2033 | Mark Usher | 7870 Brianna Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Matthew T. Hanson & Alyssa N. Hanson | 6454 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Gordon T. White, Jr. & Melanie E. Jackson | 7850 Brooks Bend Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Kyle C. Oyster & Julie A. Oyster | 1316 Harold Stewart Parkway | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Brent K. Kirk & Michelle R. Kirk | 1852 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Michelle Benson & Douglas | 4415 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Garrett W. Hajes & Lori J. Smith | 4032 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Don Yeoman | 1270 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Sylvia Chelf | 373 West Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Todd J. Spires & Misti D. Spires | 1788 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Tye L. Downard & Karen L. Downard | 7349 Nightshade Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Melanie A. Harter | 5535 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Karen M. Banyai | 726 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Kevin Molinaro | 1382 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Pablo De La Pena & Luisa Elena Briceno | 8315 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Victoria Wiley | 5515 Leinster Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Cherri S. Tyndall | 2892 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2033 | Steven D. Smith & Kelli L. Smith | 1893 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Chad R. Nutter & Simantini Banerjee | 2111 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Jonathan Prenger & Sandra Prenger | 7022 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Yuri Nakamura & William Melendez, Jr. | 8626 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | James R. Helle & Heather R. Helle | 371 Quail Run Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Dave Fitzcharles | 7194 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Mark A. Bennett & Sarah B. Bennett | 482 Faber Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Randy E. Pennington & Tara A. Pennington | 395 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Tayon Howard | 1760 Village Ridge Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | David L. Green | 1386 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Kristin Hays | 1388 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Karen L.  Kropp | 8319 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Matthew E. Frabott & Amanda M. Frabott | 5362 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Lauren colvin & Tom Colvin | 1128 Streamside Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2033 | Wayne M. Johnson | 2129 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2033 | David A. Benis | 1385 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2033 | Kearstin B. Bussey & Melissa C. Bussey | 529 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2033 | Charles E. Mcbride | 1715 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2033 | Grayling A. Cassady & Denise L. Cassady* | 5261 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2033 | John P. Stevens & Bette L. Stevens | 1747 Canopy Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2033 | Jeri Walter | 2988 Papin Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2033 | John Bricker & Mary Anne Bricker | 327 Saratoga St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2033 | Christina L. Haugen & Terry L. Haugen* | 8323 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2033 | Greg Mosshammer | 8284 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2033 | Philip E. Hite & Emily A. Hite | 2123 Gray Slate Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2033 | Edward L.  Ferguson & Beth A. Ferguson | 102 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2033 | Richard A. George & Janell E. George | 1392 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2033 | Sherman W. Astrop, Jr. & Carolyn S. Astrop | 1394 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2033 | William J.  Dehl & Marilou V. Dehl | 8299 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2033 | Daniel L. Ramsey | 5488 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2033 | Jackie Hammond | 3579 Knoll Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2033 | Bernard D'ambrosi Jr. & Catherine A.  D'ambrosi | 3166 Echo Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2033 | Edward R. Hock & Tricia L. Hock | 240 Timberland View Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2033 | William C. Ostrom & Debbie J. Ostrom | 5515 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2033 | Jennifer L. Baloh & Christopher M. Vecchio | 768 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2033 | Scott A. Page, Sr. & Donna K.  Page | 386 Hobart Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2033 | Damon E. Caliver & Christa A. Caliver | 1744 Village Ridge Lane | Columbus | OH | 43219 |

# Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2033 | Catherine Johnson | 1396 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2033 | Reggie D. Streicher Jr. & Danielle R. Streicher | 315 Saratoga St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2033 | Jeremy E. Bateson & Deserae J. Glass | 8327 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2033 | Eric W. Kopp | 7856 Antonio Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Yi - Ping Liu & Sharon Lea Wang | 4768 Albany Park Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Jonathan S. Waid & Kimberly A. Waid | 7836 White Ash Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Paul D. Sutherland & Melinda J. Sutherland | 267 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Ryan Lawrence | 6969 Laver Lane / 5449 Genoa Farms | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Robert L. Hartley & Stephanie J. Newman | 4837 Sinsidee Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | G. Edward Hoeflinger & Marilyn S. Hoeflinger | 6087 Joneswood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Carl Madison | 2857 Gablewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Ankica M. Wells & Andrew J. Wells | 8613 Portwood Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Kevin L. Joseph & Kristina A. Trapasso | 5495 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Timothy E. Hatfield & Holly A. Frasz | 7259 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Jose Vilena & Rasario Salazar | 3005 Seeger Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Kevin S. Mccreight | 309 Saratoga St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Christine miller | 8280 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Danny C. Decarlo & Jason D. Decarlo | 4032 Fitzpatrick Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Jeremy Palmer | 5378 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Randall P. Mast | 1106 Barlowe Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Tricia R. Giacomelli & Billy Giacomelli | 7975 Brianna Drive / 7922 Antonio L | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | William M. Koren & Kimberly J. Koren | 1902 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Steven M. Caudill & Shannon C. Caudill | 8440 Olenbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2033 | Jason P. Reyes & Jenny S. Reyes | 1036 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2033 | Nitin S. Ingale & Manisha N. Ingale | 8575 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2033 | Jessica Willison | 401 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2033 | Fred W. Steelman & Jacqueline L. Steelman | 6235 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2033 | Jacob Heller & Kristen Heller | 1362 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2033 | Donald C. Tanner | 1364 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2033 | Deborah Buckingham | 303 Saratoga St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2033 | Susan Walker | 8276 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2033 | Kennth Roberson | 4038 Fitzpatrick Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2033 | Dennis L. Humm | 7885 Brianna Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2033 | Edward F. Stephens & Stephanie L. Stephen | 1881 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2033 | Lisa M. Ramsey & Gregory D. Ramsey | 7445 Callie Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2033 | Michael Howlett | 5672 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2033 | Marcus O. Payne & Lisa B. Payne | 765 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2033 | Dr. Dana L. Hamilton & Paul L. Brousil Jr. | 6221 Barley Oaks Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2033 | Nicole A. Giovanini & Nicholas A. Giovanini | 1219 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2033 | Wanye Barts | 6913 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2033 | Shaun B. Brennan & Sue A. Brennan | 902 Scioto Meadows Boulevard | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2033 | Marc P. Picione | 1372 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2033 | Karen A. Assini | 297 Saratoga St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2033 | Michael C. Thomas & Jaimie A. Furmanchik | 8272 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2033 | Steven Brown | 2136 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2033 | Michael B. Crisp & Laura M. Crisp | 7437 Callie Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2033 | Holly M. Bell & Timothy A. Kern | 7033 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2033 | Darren & Marcie | 7178 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2033 | William J. Zink & Sarah A. Zink | 9280 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2033 | Elizabeth M. Bradley | 1366 Hepatica Street | Blacklick | OH | 43004 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2033 | Mark Price & Kristie Price | 291 Saratoga St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2033 | Garry Jones & Ann Jones | 8268 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2033 | Sean Smith & Natalie Sharp | 5503 Leinster Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Karen Suseanna | 6471 Rose Garden Dr | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Leanne Warner & Joe Warner | 20 Bloomfield Hills Dr | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | John R. Ollam Jr. & Maria  S. Ollam | 5772 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Lory R. Parkhill & Brian T. Parkhill * | 1528 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Eric T. Reuschling | 2681 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Frederick P. Houseberg Iii | 1368 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Perry Ashba & Frieda Ashba | 285 Saratoga St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Kwabena Omari | 8303 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Kerri Clarimont | 4050 Fitzpatrick Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Nicholas Bobb & Kimborah Konieczko | 9124 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Syrita M. Lindsey & Works Night Shift | 8053 Rameys Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Kevin R. Hurst | 8060 Rameys Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2033 | Mark A. Rosselet & Robin M. Rosselet | 3249 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2033 | Tremont W. Christian & Stephanie J. Bunger | 8386 Ashlynd Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2033 | James L. Cullins | 2704 Cross Creek Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2033 | Nancy E. Woods | 2756 Eastern Glen Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2033 | James K. Lafferty | 4801 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2033 | Lisa Vuorela | 1398 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2033 | Sam Long | 279 Saratoga St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2033 | Jeff Beard & Michelle Teynor | 8260 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2033 | David R. Covert & Rebecca L. Covert | 279 Rockmill St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2033 | Angela C. King & Todd E. King | 783 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2033 | Iraj Ferdosian & Shahin Rouhi | 5656 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2033 | Kortney Whiteman | 4855 Carrimore Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2033 | Brian Harkness & Melissa Harkness | 1128 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2033 | Ray  E. Martin, Ii & Anna R. Martin | 1249 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2033 | Jeffrey W. Filippi & Jennifer M. Filippi | 1139 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2033 | Ryan Campbell | 534 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2033 | C. Christopher Russell & Vivette L. Russell | 6157 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2033 | Brett M. Mccort | 2689 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2033 | Ami M. Smetana &  Jason Smetana | 4789 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2033 | Kristi Kruse | 1370 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2033 | Virginia A. Davis-bullard | 5491 Leinster Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Sabrina M. Gibson & Charles A. Gibson | 4784 Albany Park Dr | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Deborah A.  Wilson | 3548 Knoll Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Rodney Betz & Channon Betz | 22 Bloomfield Hills Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Tammy L. Simonton & Douglas D. Simonton | 7427 Callie Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Freddy Morales & Maria Catalina Soria | 5795 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Lisa Keller | 1115 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Louis Ansara & Ann Ansara | 1239 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Mark A. Stromp & Brooke M. Stromp | 1129 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Robert K. Daniels & Jacqeline R. Daniels* | 522 Cricket Run Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Carrie A. Wiseman & Harry J. Williams | 371 Mallard Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Clemente Tlahuel | 791 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Monica Guice | 2673 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Alpa J. Patel ( Wife) & Jayantkumar V. Patel | 6070 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Nicholas H.  Hewlett & Jessica R.  Lombardi | 8256 Carano Way | Columbus | OH | 43240 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | William F. Gigante & Alice L. Wintersteller | 1481 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Melissa J. Luckett | 5521 Leinster Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | James P. Burnett | 5337 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Sarah Llewellyn | 3621 Bill of Rights Square | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Jennifer R. Speelman | 1203  Streamview Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2033 | Stuart C. Johnston & Jessica J. Johnston | 1479 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2033 | Corey Simpkins & Rebecca Simpkins | 1211 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2033 | Kimberly M.  Specht & Benjamin R.  Specht | 392 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2033 | Edmund N. Kowaleski & Tammy L. Kowaleski* | 410 Hibbs Road | Grove City | OH | 43137 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2033 | Winsome Mcrae | 1780 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2033 | Bhupendra Panchal & Kokilaben Panchal | 6096 Federalist Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2033 | Nicklaus Morbitzer | 1384 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2033 | Amy M. Thomas & Benjamin M. Vanbuskirk | 267 Saratoga St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2033 | Steven D. Spittell & Betsy M. Spittell | 8252 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2033 | Rajagopal Santhanam | 1485 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2033 | Tamara Adams | 4068 Fitzpatrick Blvd. | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Brian W. Kessler & Lisa M. Kessler | 210 Durand Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Julian T. Anderson | 358 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Todd E. Smith & Kimberley A. Smith* | 1411 Kelci Jayne Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Candace L. Sanders | 4854 Carrimore Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Julia Squeo & Mark Squeo | 4531 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Kenneth Dean & Marion Dean | 3975 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Shawn L. Turner | 1577 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Keith E. Mooney | 374 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Thomas C. Holquist & Erica M. Holquist | 7111 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | James G. Yahner & Lori O'neil | 7364 Summerfield Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Richard H. Eldridge | 5867 Ratification Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Angela D. Crawford | 4777 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Helen M. Lewinsky | 1489 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Becky E. Zell | 4105 Shannon Green Drive | Canal Winchester | Oh | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Chad O. Reed & Kellie D. Reed | 4506 Commons Park Dr | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Kevin T. Mcauliffe & Marcie E.  Mcauliffe | 7206 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Jennifer L. Link & Christopher J. Link | 1064 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Sean M. Mccarthy | 1883 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Stephen D. Holland & Peggy A. Holland | 1865 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Charles M. Chapman & Diane E. Chapman | 3200 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Jason A. Cook & Maria E. Cook | 887 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | David P. Dippolito & Maegan J. Riley | 341 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Lazette A. Pannell & Torrey J. Pannell* | 2665 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | John H. Conley & Bonnie L. Conley * | 5873 Ratification Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Tim Mcbrayer | 4793 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Lois A. Murray | 4769 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Daniel Brewbaker | 255 Saratoga St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Dan R. Glenn & Becky L. Glenn | 1493 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Sahr John & Comfort John* | 1497 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Richard Burk | 4093 Shannon Green Drive | Canal Winchester | Oh | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Alicia M. Wheeler | 9115 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Shane M. Niemela & Cynthia A. Bear | 1195  Streamview Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2033 | Trevor R. Kaiser & Tracy F. Kaiser | 1198 Willow Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Daniel M. Cox | 535 Carson Farms Boulevard | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | James M. Dilts & Amy R. Dilts | 182 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Charles A. Franks & Carrie M. Kaufman | 170 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Loretta Brown | 5878 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Michelle R. Oglesbee | 1837 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Carolyn D. Lynn | 1118 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Sandra A. Meade | 3999 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Willard G. Long Jr. | 1587 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Patrick Boateng & Mavis N. Kwarteng | 3529 Jonathan Noble Way | Columbus | OH | 43231 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Cory Lee & Kate Lee | 8602 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Rick T. Masters & Alicia M. Masters | 5540 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Stephen Smalley & Heather Smalley | 783 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Jennifer L. Watson & Robert M. Watson | 365 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Jim Wildman | 307 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Angelia M. Santangelo | 4787 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Alyson D. Smith | 4765 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Lucus Dearth & Kelly | 249 Saratoga St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Kelly J. Makley | 1501 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | John D. Reiser | 1505 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Dianna L. Patrick | 5431 Dungarven Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Mary Persons | 5513 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Paul J. Thullen | 9107 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Mr. Joel Laufer | 1194 Weeping Willow Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Virgilla Zachariah | 7997 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Jeff & Debbie | 1805 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Suzanne A. Sheaf | 1025 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | John C. Bradshaw & Jennifer L. Bradshaw | 1081 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Michael T. Sells & Angela L. Sells | 5688 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Christopher D. Moushey & Jacquelyn M. Moushey | 1126 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Micheal R. Winland Ii & Trisha R. Winland | 3258 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Elaine M. Banks | 3168 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Kathy R. Moore-fields | 4080 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Bryson J. Hastings & Jaime M. Hastings | 4007 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Mary Martha Ellis | 539 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Andrew N. Perkins | 52 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Christopher M. Phillips & Mandy J. Phillips | 340 Equality Way | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Jonathan Buchanan | 4783 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Ken E. Rogers | 4761 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Douglas E. Stibel & Katrina B. Reynoso | 1509 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Erin K. Lambert | 5507 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Steve Lutz | 5374 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | & Jennifer T. Solinger | 4533 Dover Commons Court | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | James G. Keys & Anne E. Keys | 171 Fox Glen Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Lisa D. Radcliff | 5843 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Nicole S. Bryan & Jeffrey L. Strickland | 1885 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Dean R. Peiffer & Scott A. Foltz | 3282 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Steven S. Anspach & Josie E. Anspach | 1567 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Todd A. Alexander & Susan S. Alexander | 8388 Emerick Close | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | John J. Triplett & Toleka S. Wehrle | 1741 Cloverdale Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Victoria R. Fouse & Samuel E. Fouse | 5605 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Jason R. Bornhorst & Nikki D. Bornhorst | 350 Hibbs Road | Grove City | OH | 43137 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Melodie L. Holliday | 2649 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Emily S. Marx | 2641 River Look Dr | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Melissa D. Rosso & David J. Rosso | 4797 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Michael J. Grubic | 1376 Hepatica St | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Robert Candido | 8324 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Joseph Sanfillipo | 5519 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Gregory T. Earhart & Alyssa C. Earhart | 8038 Rameys Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Aron C. Entler & April J. Entler | 1197 Weeping Willow Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Wesley Billups | 1816 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2033 | Andrew Byerly & Megan Byerly | 24 Bloomfield Hills Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2033 | Jeffrey L.  Wright | 5644 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2033 | Jeffrey Lee | 5861 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2033 | Gerald W . Shroyer | 6931 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2033 | Robert J . Dembski & Catherine M. Mories | 8617 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2033 | Annetta Avery | 7176 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2033 | Gregory J. Cochrac | 792 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2033 | Shavonne M. Carpenter & Salathiel H. Roach | 2625 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2033 | Dina Carter | 2617 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2033 | Suzanne M. Tate | 8320 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2033 | Joshua I. Lamb & Shannon Y. Lamb | 9131 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2033 | Chad A. Kesterson & Christina M. Kesterson | 1813 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2033 | Erica D. Christensen & John Bradley | 929 McMunn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Christine D.  James & Daniel D. James | 7198 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Deborah K. Kraus & Bryan A. Alltop | 4618 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | William F. Meacham & Tamara L. Haworth-meacham | 3236 Vinton Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Darrin  E. Bymaster & Jennifer A. Smock | 1180 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Tressie L. Spurling & Scott N. Spurling | 1794 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Ali Snedden & Jenna Shriner Snedden | 1869 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Brian Chumley | 1868 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Richard C. Fein & Patricia M. Fein | 5075 Shadow Woods Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Sean P. Flynn & Nicole A. Flynn | 5078 Shadow Woods Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | David A. Joseph & Brenda C. Joseph | 511 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Shanette Wynn | 1752 Village Ridge Lane | Colulmbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Scott Knick | 4781 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Candance Comprix | 5525 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Jonathan B. J. Schubert | 9138 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Lurena M. Dawkins | 2982 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Jeremy S. Welch & Summer B. Kilburn | 8076 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Christopher J. Richardson & Tracy M. Richardson | 1807 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Thomas M. Juncewicz & Laura M. Juncewicz | 1827 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2033 | Tiffany Twining | 32 Bloomfield Hills Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2033 | Bobbe J. Bruns | 4088 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2033 | Mary Jo Morse | 403 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2033 | Philip Bogovich & Lydia L. Bogovich | 188 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2033 | Eric Blackburn & Gail Blackburn | 8373 Ashlynd Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2033 | Gregory R.  Robb & Beth Schmitt | 2633 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2033 | Michael Dobson | 2609 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2033 | Joy L. Rarey | 4773 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2033 | Martha E. Cain | 8312 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2033 | Kenneth R. Francis, Ii | 1045 Oxford Drive North | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2033 | Charles Lupi & Amy Lupi | 1366 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2033 | Alison M. Weate & Peter J.  Weate | 367 West Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2033 | Troy Winbush | 1768 Village Ridge Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2033 | Alfred L. Hughes | 1360 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2033 | Scott A. Rudawsky & Amy E. Rudawsky | 8308 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2033 | Larry Copeland | 5501 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2033 | Chase W. Windell & Samantha L. Windell | 2932 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2033 | David S. Pezzolla | 7964 Waggoner Woods Dr | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2033 | Gary C. James & Betty L. James | 762 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2033 | Brian E. Bell & Megan D. Bell | 7314 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2033 | Rocky B. Searles & Alicia J. Searles | 775 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2033 | Paul S.murray-davis & Antjuanette L. Jackson | 395 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2033 | Abu  Bakar Bangura & Bannie Conteh | 1759 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2033 | Kenneth Culbreth | 2582 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2033 | Robert Beswetherick | 8264 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2033 | Kevin Phillips | 5275 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2033 | Mark J. Mitchell & Pamela S. Mitchell | 8022 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2033 | Michael B. Howard & Gina M. Howard | 1933 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2033 | Jarod R. Moyer | 8441 Olenbrook Dr | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2033 | Amy M.  Moore | 6399 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2033 | Janos Uhrin Jr. & Sheri A. Uhrin | 3237 Echo Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2033 | William D. Barson & Barbara J. Barson | 6926 Camden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2033 | John W. Cofman & Cheryl A. Cofman | 1567 Early Spring Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2033 | Anthony Keaton | 2590 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2033 | Baraka A. Bunde & Melody P. Lema | 2614 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2033 | Kathryn A. Wojciechowski | 8304 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2033 | Clifton Birkhimer | 5537 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2033 | Ron Buckles | 9121 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2033 | Charles Jordan Iii & Gwendolyn Jordan | 7870 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2033 | Amy L. Karnes | 7930 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2033 | Mr. Bradley Sheldon | 1557 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2033 | Teresa L Wood & Kelvin L. Wood | 354 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2033 | William J. Hitchcock & Vicki L. Hitchcock | 1515 West Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2033 | Andrew Ewing | 739 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2033 | Jason A. Hillan & William J. Hillan | 2593 River Look DR. | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2033 | Christiana R. Rajasingham | 2606 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2033 | Michael Mayhew | 8300 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2033 | Aaron A. Beaver & Jody L. Beaver | 4087 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2033 | Rose Asante | 5512 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2033 | Autumn R. Martinez & Jason Robers | 1151 Streamside Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2033 | Jeremy C. Sexton & Susan M. Sexton | 1821 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | Patricia L.(patti) Kegley | 5395 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | James Eric Hayes | 4048 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | Jason  M. Cooper & Sarah E. Cooper | 1205 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | Christopher K. Kuhn & Lisa A. Kuhn | 370 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | Thomas Huegel & Natalie Huegel | 6301 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | Gary P. Cline & Marlene S. Cline | 808 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | Lawrence D. Young Jr. | 2622 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | Christine E. Bottorff & Lawrence A. Bottorff | 1387 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | Lisa  M. Kesig | 1371 Phlox Ave | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------|--------|--------|--------|--------|--------|--------|
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | Stephen H. Neer & Leah Titus | 5343 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | Derek G. Heath & Lynne E. Heath | 1837 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2033 | Nick Glassburn | 7135 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2033 | Ashley J. Smith | 2883 Gablewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2033 | Angel Alfaro & Tania R. Alfaro | 4072 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2033 | Jennifer L. Glass & Justin M. Rich | 4766 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2033 | Judy Cox | 1381 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2033 | Donna Garrett | 1379 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2033 | Thomas Brown | 1359 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2033 | David Garbutt | 5527 Leinster Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2033 | Rebecca B. Yoxthimer | 5396 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2033 | Charles B. Wise & Mindy M. Wise | 7921 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Alan  W. Mansfield & Renee L. Rowles | 286 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Kevin L. Hooks & Sonya Y. Hooks | 146 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Mr. Gregory Norris & Mrs. Terry Norris | 4600 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Sean G. Burress & Sarah E. Mckiethan | 2874 Ashcreek Avenue | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Amy L. Schreck | 4056 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Joshua M.  Beitzel & Kara L. Beitzel | 286 Park Trails Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Christie A.  Robertson & Lucas H. Caswell | 5600 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Scott M. Whitt & Amy J. Whitt | 800 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Michael C. Balogac | 4762 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Michael  J. Zang | 1375 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Heather L. Patti | 5506 Glendalough Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Stephen J. Mcknight | 2939 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Shirley A.  Boykins | 7912 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2033 | Jeff Roettger & Michelle Pomeroy | 7417 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2033 | David C. Michael & Brenda L. Michael | 1539 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2033 | Jeffrey Vankleef | 1109 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2033 | James Beamon | 4040 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2033 | Nathalie C.  Monahan & Joshua M.  Monahan | 8569 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2033 | Paula J. Gombach | 4774 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2033 | Jan Sehlmeyer | 1373 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2033 | Naomi H. Seago & Grant D. Seago | 1367 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2033 | Paula L. Harman | 1355 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2033 | Melissa A.  Lyman & Randy E. Lyman* | 724 Rockmill Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2033 | Gregory Sprankle | 7834 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2033 | Timothy D. Brunney Jr. & Anita L. Brunney | 6963 Badger Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2033 | Mark A. Christley & Anne H. Christley | 187 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2033 | Paul A. Shelton & Jennifer L. Shelton | 1461 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2033 | Glenn E. Willis & Debbie L. Willis | 1806 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2033 | Douglas E. Haunhorst & Stacey L. Haunhorst | 7118 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2033 | Virginia Yost & Christopher Yost | 4782 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2033 | Kimberly Strauch | 1365 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2033 | Scott B. Solomon | 1363 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2033 | John Maker & Lauren maker | 7967 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2033 | D'artis Jones | 1838 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2033 | Rosie L. Middleton & David E. Dixson * | 2106 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2033 | Lisa M. Adkins & Shawn Adkins | 1047 Braxton Road | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2033 | David J. Eckert & Molly A. Eckert | 3885 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2033 | Michael R. Best | 1240 Bay Laurel Drive | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2033 | David P. Kreklau & Samantha A. Kreklau | 8378 Emerick Close | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2033 | Tamatha L. Tipple | 4786 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2033 | Ursula Wellman | 4785 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2033 | James A. Morrison & Sherry E. Morrison | 267 Rockmill Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2033 | Wilder M. Gomez & Stephanie L. Gomez | 2100 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2033 | William G. Evans & Paula S. Evans | 147 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2033 | James D. Coverstone & Regina G. Coverstone | 4608 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2033 | Sheila D. Craft | 2654 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2033 | Eliza R. Kay & Erik  W. Klemptner | 2670 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2033 | Laura Brake | 4798 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2033 | Jared B. Long & Molly R. Long | 1504 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2033 | Joshua J. Satterfield & Heidi N. Scaggs | 5395 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2033 | Lidia Infanzon & Juan Infanzon | 2889 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2033 | Robin M. Bagley | 7913 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2033 | Philip C. Martin & Mary L. Martin | 912 Mcmunn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2033 | David P. Cave | 364 Ashford Lane | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2033 | Brandi L. Fowler | 7249 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2033 | Justin Caltrider & Heather Caltrider | 1201 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2033 | Robert P. Ruddle Jr. & Ruby C. Ruddle | 8383 Ashlynd Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2033 | Steven L. Palmer & Tina P. Palmer | 2576 Fox Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2033 | George D. Hitler Iii & Crisanne L. Hitler | 6767 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2033 | Christine L. Frank | 4778 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2033 | Joshua P. Huntzinger & Erica L. Molek | 5533 Leinster Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2033 | Debbie Bowling & James Bethel | 9124 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2033 | Paul J. Tod & Jennifer M. Tod | 1536 Plowington Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2033 | Zac Weekley | 7864 Brianna Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2033 | Carissa  Bautista & Brent T. Bautista | 7828 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2033 | Billy J.  Austin & Michele L. Austin | 1823 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2033 | Anthony R. Mcclure & Kerry J. Mcclure | 102 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2033 | Brian M. Biddle & Shannon L. Stetzer | 7356 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2033 | Daniel E. Lewis & Sheila R. Lewis | 4574 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2033 | Christopher W. Mcmullen | 4031 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2033 | Robert J. Gower & Tara K. Gower | 1221 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2033 | Dorse Seiple | 463 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2033 | Chadwick D. Mc Gee | 1863 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2033 |  Denise M. Santangelo | 4802 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2033 | Chad Edwards | 1508 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2033 | Jonathan Krueger & Pam Krueger | 7816 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | Timothy S. Hampton | 30 Bloomfield Hills Dr | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | Joseph E. Kulin, Jr. & Heather A. Kulin | 1445 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | Stacey S. Hart & Robert T. Hart | 3960 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | Todd   A. Fedorovich & Stephanie A. Fedorovich | 3899 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | Dennis B. Mentzer | 4795 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | Apolinar S. Ramos & Monica J.  Ramos | 4783 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | Trina & Adam | 1397 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | Dave Chattergoon & Ms. | 8292 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | Brian C. Miller | 1512 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | Jayne A.  Wallace | 9118 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | John J. Phillippi & Catherine  Phillippi | 1159 Rameys Run Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | June A. Schafer | 8100 Rameys Crossing Drive | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Douglas J Mercer & Sheila A. Mercer | 7002 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Anthony Segelhorst & Athena Segelhorst | 7412 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Stephen M. Storts & Pamela A. Storts | 5800 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Anthony V. Tomasi & Amanda T. Ruggero | 3970 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | James Kuno | 660 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Julian H. King & Amy S. Kennedy | 1153 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Kent M.thallman & Roxanne M. Thallman | 1597 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Jason Leffler | 731 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Jennifer L. Sterling | 4770 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Rosemarie Hortz | 1399 Phlox Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Christy Colburn & Misty Miller | 1395 Phlox Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Laura K.johnston & Jimmy R. Johnston | 1393 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | Demetrice D. Prince & Tessa N. Wilson | 384 Ashford Lane | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | Phillip H. Isaacson & Gloria J. Isaacson | 5603 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | Vickie M. Nixon | 1832 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | James E. Schneider & Jessica L. Schneider | 5475 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | Maureen Dooley-pack | 2602 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | Jennifer L. Biber & Joseph N. Biber* | 2610 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | William R. Cline | 4775 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | Fredric F.evans & Carol A. Evans | 1391 Phlox Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | Terry Van Gundy & Joshua Van Gundy | 178 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | Chad Eiring & Anna | 172 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | R. Alexander Maust | 9110 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | John Pauley & Donna Pauley | 9104 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | Raymond W. Stewart & Carolyn J. Stewart | 3696 Petiole Way | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Jaime H. Zvosechz | 420 Wheatfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Frank J. Meznarich Jr. | 1861 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Elwyn Chadwick & Karen Chadwick | 4561 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Benjamin  Machado & Hellen B. Machado | 2872 Gablewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Jerry E. Peer, Jr. | 9330 Sandpiper Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Rod S. Johnson | 7119 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Elizabeth A. Shultis & Joshua H. Shultis | 853 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Lisa Radke | 4771 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Jeremy K. Steach & Kristen J. Swink | 1361 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Kevin Howe | 166 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Lori Kachur | 8296 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Sharon G. Sexton | 7781 Lerner Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Tracy Jones | 215 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Paul K. Steurer & Pamela S. Steurer | 7386 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Joel T. Hunt | 5867 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Max Castillo | 1921 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Michael J. Leyland Ii & Michael J. Leyland I | 3991 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Scott P. Zwiezinski | 1159 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | John Damschroder | 6653 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Jennifer A. Curnutte | 4767 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | April Y. Liedtke | 4763 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Jaime Powers & Matt Powers | 1385 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Steven D. McMahon | 1377 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Andrew Curran | 154 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Rebecca A. Bargar | 148 Simon Street | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Chrystal L. Moore | 9078 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Eric D. Moulton & Deborah E. Moulton | 1814 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2033 | Ken Hanson & Sharon Hanson | 3975 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2033 | Lars J.f. Schmidt & Lori L.schmidt | 5943 Woodsview Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2033 | Kennedy D. Dulo & Rose A. Dulo | 2909 Ashcreek Avenue | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2033 | Derick M. Brzezinski & Ronda S. Brzezinski | 8376 Ashlynd Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2033 | Philip J. Giannaris & Michelle R. Giannaris | 346 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2033 | Todd Mittendorf | 2626 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2033 | Stephanie M. Bowshier & Terrence L. & Donna M. Bowshier | 2642 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2033 | Paul F. Crouch | 142 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2033 | Thomas Thompson & Jennifer Thompson | 5384 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2033 | Ron M. Hedges & Valerie L. Hedges | 1530 Plowington Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2033 | Scott W. Walker & Mary A. Walker | 7846 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2033 | Justin M. Kendall & Lindsay R. Beale | 5789 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2033 | Harry T. Vollkommer & Kimberly R. Vollkommer | 967 Kristen Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2033 | Donald R. Brown & Maureen A. Brown | 1780 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2033 | Heather D. Haynes & Scott M. Landrum | 1075 Green Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2033 | Anne Wilson | 2586 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2033 | Germaine Gilton | 2594 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2033 | Josh Minton & Rachel Minton | 1237 Cedon Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | Michael Hartley & Samantha Guzman | 58 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | Jason Cruse | 18 Bloomfield Hills Dr | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | John Novak & Melanie Novak | 3929 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | Lachelle E. Thigpen | 3316 Greywood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | Adam K. Baumoehl & Jennifer L. Baumoehl | 8623 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | Heather L. Lucus | 7227 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | Jennifer A. Freeland | 4790 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | Matthew J. Muster & Holly A. Muster | 130 Simon St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | Paula D. Gibb | 4099 Shannon Green Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | Michele E. Pierson | 2929 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | Osman Omar | 5621 Buxley Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | Damon R. Faraone & Melissa A. Faraone | 8010 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2033 | Joel M. Glassburn & Allison R. Glassburn | 7342 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2033 | Lixin Chen & Hong Chen | 3953 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2033 | James Adams | 5805 Barbara Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2033 | Resa J. Ford | 4047 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2033 | Wayne T. Dagenhart & Heather K. Dagenhart | 1212 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2033 | Candy S. Combs-reed | 1240 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2033 | Betty matthew | 665 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2033 | Jason Williams & Parrish Smith | 160 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2033 | Namara L. Dafney | 8316 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2033 | Brent J. Allen & Julia A. Allen | 1818 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2033 | Brandon K. Button & Julie M. Button* | 1857 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2033 | Ramakrishna V.h. Narayanam & Nandini S.s. Narayanam* | 7261 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2033 | Sonya R. Rittenhouse & Carla L. Tisdale | 5842 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2033 | Gregory W. Cartier | 2849 Gablewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2033 | Edward A. Riddlebaugh & Tracy A. Riddlebaugh | 1200 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2033 | Jennifer N. Coraspe & J. Fabricio Duarte | 8581 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2033 | Charles M. Aaron & Susan Aaron | 1434 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2033 | Christian P. Crawford & Jennifer A. Lane | 5610 Stevens Drive | Orient | OH | 43146 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2033 | Mark D. &  Wendy K. Myers & Bethany J. Swick | 7206 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2033 | Jason K.hoagland & Deborah A. Hoagland | 1865 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2033 | Dave Thomas | 118 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2033 | Franklin H. Keathley Jr. & Andreas A. Georgiou | 5543 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2033 | Kyle A. Keator & Charlene L. Keator | 1811 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2033 | Elba I. Martinez & Angel L. Rivera | 5855 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2033 | Francine Wahrman | 5954 Heartland Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2033 | Edward G.  Davis, Jr. & Judy M. Davis | 3242 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2033 | Sean P. Cole & Thea T. Cole | 1281 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2033 | Tascha Ross | 1873 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2033 | Jeffrey A. Nazak & Catherine A. Lawrence | 4791 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2033 | Andrea Edwards | 1357 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2033 | Monica L. Zaye-leichtenberg & Kristian Leichtenberg* | 112 Simon St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2033 | Thomas Mate | 2979 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2033 | Robin James Slavinski & Jacqeline L. Slavins | 1858 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Joyce R. Decker | 5831 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Aaron D. Black | 2877 Gablewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | William L. Holman, Sr. & Mary E. Holman | 43 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Jodie L. Clark & William D. Clark | 776 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Ann T. Black | 403 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Ruth Griffith | 2662 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Janelle Simmons | 2686 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Bob Haller & Tracy Haller | 321 Saratoga St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Chrissi A. Lehtomaa | 100 Simon St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Amy O'connor | 2909 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Linda B. Poole & Harold R. Poole* | 2989 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Thomas S Buckingham & Tanya Buckingham | 7925 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2033 | Lydia V. Komocki & Kirt E. Komocki | 3151 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2033 | James C. Pugh Iii & Vonetta V. Pugh | 3314 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2033 | Jennifer A. Fishman & Jacob R. Fishman | 1209 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2033 | Jason Herbert | 106 Simon St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2033 | David E. Blubaugh | 119 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2033 | Gene Delp | 2959 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2033 | John M. Pigos | 1495 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2033 | Shawn D. Rose & Anita L. Rose | 725 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2033 | Kevin P. Zahel & Michele R. Zahel | 4439 Trailane Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2033 | Charles D. Ball & Dorothy A. Ball | 5950 Hampton Corners North | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2033 | Trent E. Mcdowell & Melanie M. Mcdowell | 1135 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2033 | Douglas A. Hughes & Amy J. Hughes | 1179 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2033 | Bradley H.  Daniels & Kendra D. Daniels | 5590 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2033 | Pamela J. Blalock | 2990 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2033 | Shauna Y. Carter | 3804 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2033 | Dwight A. Sulser & Sarah T. Sulser | 5771 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2033 | Sean J. Baldwin & Sindey E. Baldwin | 1260 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2033 | Beth A. Lewis | 349 Wrens Cross Lane | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2033 | Sarah L. Coffmon & Timothy E. Coffmon | 8343 Ashlynd Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2033 | Matthew L. Stein & Melanie L. Cross | 5369 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2033 | Roderick E. Jones, Ii | 370 Hobart Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2033 | Jose J. Medina & Leonora Medina | 1857 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2033 | David C. Roberts | 125 Simon Street | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2033 | Jennifer Copley | 9125 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2033 | Scott R. Smith | 2922 Betsy Ross Road | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2033 | Tyler S. Konich & Beth-helen Konich | 7840 Brianna Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Chad M. Nulph & Tiffany M. Nulph | 462 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Amy M. Schofield & William E. Schofield, Jr. | 5784  Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Kirby K. Kehling | 1933 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Margaret R. Carmany & Scott A. Manifold | 4416 Trailane Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Michael  B. Dever & Laura A. Dever | 3030 Landen Farm Road East | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Brian T. Mcmillen & Shayne R. Mcmillen | 6023 Hampton Corners South | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | William R. Redmond & Susan J. Redmond | 1485 West Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Joshua M. O'brien & Patricia A. O'brien | 9280 Sandpiper Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Nathan W. Coey & Marisa L. Coey | 696 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Bernard A. Leddy & Kathryn G Leddy | 865 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Richard Sullivan | 345 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Lonnie D. Seaton | 1849 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | James D. Neil & Jennifer L. Neil | 113 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Traci R. Kennedy | 131 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Billy Hill & Joseph Nelson | 9119 Constitution Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Darlene R. Harvey | 7936 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Cydney R. Topaz | 924 Mcmunn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | Tonya B. Warren | 3159 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | Ryan   J. Seymore | 468 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | Benjamin L.  Wilson & Amy L. Wilson* | 8614 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | John S. Smith & Jan M. Smith | 1536 Red Fox Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | Jami W. Hill | 5545 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | Sara L. Satta | 4787 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | Anthony W. Hiller & Jacqueline G. Gastin | 124 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | Alvaro Cruz | 143 Simon Street | DELAWARE | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | Baox Chen & Mrs. Chen | 8328 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | Stanley Hampton | 2969 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | Reginald Lumpkins & Louise Fuller | 3775 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | Timothy E. Voelker & Valerie R. Voelker | 7954 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2033 | Steven Fausnaugh | 54 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2033 | Robin F. Shipp | 2585 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2033 | Carrie A. Smith | 1390 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2033 | Jay Milligan & Diedre Locklear | 161 Simon Street | Columbus | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2033 | Thomas J. Knoble & Antoinette M. Knoble | 1833 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | Bryan K. Baker & Crystal A. Baker | 5593 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | Devon S. Prince & Kimberly A. Prince | 2885 Ashcreek Avenue | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | Janna M. Warren & Edward J. A. Soja | 1215 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | Michael French & Shirlyann | 1207 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | Daniel K.rohler & Nicole D. Rohler | 528 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | Judson K. Beaver & Alicia L. Beaver | 564 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | Iain Dryburgh & Kathryn Dryburgh | 208 Timberland View Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | Dana L. Faller | 1427 Shelby Circle | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | Gregory J. Dann & Erica M. Dann | 375 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | David R. Keightley | 167 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | Justin  L. Harrington & Sarah R. Harrington | 107 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | Quentin R. Bettinger & Sharon T. Bettinger | 1506 Plowington Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2033 | Douglas A. Young & Shannon J. Golden | 1262 Sassafras Lane | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2033 | Bradley L. Neihardt | 380 Quail Run Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2033 | Donald T. Tavenner & Deanna L.tavenner | 5485 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2033 | Jacqueline C. Smith | 2630 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2033 | Brock Bethel | 1369 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2033 | David Norris | 273 Saratoga St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2033 | Don Hulme | 1496 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2033 | Kevin P. Dixon & Katie A. Dixon | 748 Rockmill Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2033 | Scott A. Strahler & Renee D. Strahler | 8183  Willowbrook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | James T. Burton & Lisa D. Burton | 8796 Clearview Lake Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | Patrick M. Wojcehowicz | 1220 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | Joy I. Weaver | 355 Wrens Cross Lane | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | Myra Grise & Robert A. Coleman | 1471 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | Dale A. Ruff & Cassandra P. Ruff | 1889 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | Michael W. Connelly & Angela M. Giancola | 7172 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | Scott W. Ringer & Leanne M. Ringer | 6495 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | Henry Davis | 2598 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | John Demarco Jr. | 179 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | Sharon L. Boggess | 1516 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | Deirdre Young | 2880 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | Chris Kimber | 2540 Willowing Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | Bryan P. Boerger & Erin L. Boerger | 8004 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | Douglas R.  Mccoy & Kristina L. Holdridge | 7889 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Danny Curran | 2081 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Charles W. Mcnelly | 26 Bloomfield Hills Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Matthew D. Baxter & Hila Baxter | 370 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Julie Cox | 7361 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Sara Marie Eichenberger & Richard A. Grubb Jr. | 8824 Clearview Lake Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Stephanie A. Ratliff | 1903 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Todd  D. Lewandowski & Christina L. Lewandowski | 3109 Goodman Meadows Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | James B. Jones & Kathy L. Jones | 5974  Hampton Corners North | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Margaret Churchill & Garth Churchill | 4079 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Anand Subramanian | 1280 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Joshua J.  Montgomery & Erin M. Montgomery | 1230 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Olga M. Rodriguez & Jose A.  Rodriguez | 8620 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Jason S. Deboard | 1525 Red Fox Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | James R.  Lennington & Lynne L. Lennington | 8402 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Kevin Breakiron | 1783 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Carla Cornelious | 2583 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Jacqueline D. Leslein | 4779 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2033 | Christopher E. Baltputnis & Dawn M. Baltputnis | 7419 Callie Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2033 | Breonna D. Bowman & Michael T. Bowman | 4087 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2033 | Kimberly L. Black | 40 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2033 | Jacob R. Stinebaugh | 462 West Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2033 | Jeffery A. French | 1833 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2033 | Sharon R. Palko | 4808 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2033 | Ibrahim K. Askira & Kyauta M. Askira | 4832 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2033 | Lamont D. Brown | 5496 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2033 | Jacqueline J. Shiells | 3459 Drindel Drive | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | George H. Thompson | 374 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | James D. Henson & Sabrina S. Henson | 5673 Paul Talbott Circle | Grove City | OH | 43123 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | Jamie L. Kiger & Fredrick P. Kiger * | 5710 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | Tim Irick & Cyndi Irick | 6240 Strider Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | Gregory A. Davis | 6230 Barley Oaks Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | Nechelle P.  Marlowe & Erik A. Marlowe | 3356 Greywood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | Stanley O. Moore | 4095 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | Leanne N. Rubadue | 8619 Portwood Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | Christie Johnson | 2657 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | Travis Truax | 4828 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | Angela M. Nunley | 5484 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | John F. Burnham & Jennifer L. Burnham | 1535 Plowington Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | Duane A. Kopala & Samantha G. Kopala | 1145 Willow Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2033 | Scott A.  Nelson & Linsey M.  Elliott | 7857 Black Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Shawn M. Coyle & Karrie K. Pohlable | 454 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Timothy L. Bethel & Lisa I. Bethel | 5975 Hampton Corners South | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Roger Chittum & Stephanie Chittum | 1110 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Tenisha Kynard | 3324 Greywood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Jeanette E. Allison & John V.  Allison, Jr. | 4055 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Michael A. Dickson & Sheila S. Dickson | 575 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Jaclyn M. Brubaker & Jerome P. Davis | 8572 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Linda J.  Mosley | 391 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Thomas C. Sarbach & Becky S. Sarbach | 1539 West Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Margaret E. Miller | 4816 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Kathryn Cossey | 4824 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Dianne Langston | 1358 Hepatica Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Federico Torres & Janneth Ricardo | 3763 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Mary T. Perdue | 905 Mcmunn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Jeffrey M. Hughes & Tammy L. Hughes | 5623 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | James Larry Whitaker & Jenny Lori Whitaker | 4439 Leppert Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Kerry L. Matthews | 1108 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Janet K. Schutt & Gordon J. Schutt | 6929 Camden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Diana England | 480 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Jean Fisher & John | 1550 West Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | David  M. Ippolito | 8351 Glencrest Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Flota V. King | 5450 Boucher Dr | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Deanna M. Mccaffrey & Patrick R. Mccaffrey | 7182 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Manivanh Nagy & Eric M. Nagy | 7284 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Stephanie Byrd | 2638 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Ms. Barney Mccall | 1881 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Millard E.  Mundew & Phyllis A. Mundew | 4812 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Alfred V. Maloy & Carol S. Copley | 4820 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Heidi M. Moss | 1383 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Rebecca Bowling | 1500 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Ronald R. Beil & Crystal M. Beil | 1174 McNeil Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | Kevin  J. Shearn & Andrea C. Shearn | 7179 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | Edward A. Kisiel | 325 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | Dzung Q. Nguyen & Kim Thu Duong | 8801 Clearview Lake Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | Andrew P. Eilerman & Kimberly A. Eilerman | 1928 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | Nicholas G. Leonard | 3290 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | Krista Nave & Carl Alexander | 3983 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | Stephen A.  Russell & Cynthia  S.  Russell | 456 Highbanks Valley Drive | Newark | OH | 43055 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | Paul A. Mozoski Iii | 395 Quail Run Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | Heather E. Neill & Matthew S. Neill | 8358 Emerick Close | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | James Scholl | 9315 Magnolia Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | Brent A. Jones & Reba D. Jones | 434 Flat River St | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | Sandra M. Trelay Crites & Roger F. Crites * | 5490 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | Zachary T. Loomis | 1136 Streamside Drive | Backlick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2033 | Darnell M.  George & Samuel J. Carsey | 8039 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2033 | Christopher M.  Moore & Teresa Bertonaschi | 5777 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2033 | Christopher M. Gormley | 1897 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2033 | Jason A. Coram & Deborah D. Coram | 6178 Temple Ridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2033 | Brent  M. Kleman & Jessica L. Heinze | 1261 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2033 | Aleita Resendiz | 1231 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2033 | Jocelene Jocelyn & Rodner Fenelon | 382 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2033 | Matthew B.  Leiner & Marlene E. Wollert- Leiner* | 2615 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2033 | Ricky L.  Weber Sr. & Mary P. Weber | 173 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2033 | Paul E. Norris & Carol A. Norris | 5489 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2033 | Ronald E. Fausnaugh Iii & Shannon M. Fausnaugh | 1192 Willow Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Amil R. Scott | 3524 Knoll Run Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Christine Schroeder | 2133 Staghorn Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Donald L. Bivens, Jr. & Tracy L. Bivens | 420 Belfair Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Ronald L. Looker Ii | 5860 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Adam J. Beach | 1332 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Peddi Raju A. Ayanampudi & Bibhusmita Ayanampudi | 5709 Schoolway Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Daniel B. Keener & Angela L. Keener | 5944 Heartland Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Asad M. Alasaad & Shana N.  Gillikin | 2890 Gablewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Timothy R.  Henn* & Teresa C. Henn | 1540 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Kimberley Jenkins | 1083 Green Meadow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Melissa R. Shade | 4796 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Amy Johnson & Alex Johnson | 9118 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2033 | Thomas J. Olson | 130 Sapphire Ice Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2033 | Sheri L. Rogers & Matthew D. Rogers | 5914 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2033 | James D. Williams & Althea L. Williams | 6650 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2033 | James P. Denehy | 370 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2033 | Jaime Cantonwine | 701 Lehner Woods Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2033 | Carol A. Yeager | 5508 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2033 | Jacqueline A. Groves | 1057 Hartford Lane | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2033 | Sreenivasa R.  Janaki & Rani Prameela Janaki* | 211 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2033 | Erin E. Gulla | 486 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2033 | Seanne L. Myers | 4804 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2033 | Benjamin A. Worny | 695 Lehner Woods Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2033 | David M. Ingram & Kathleen S. Ingram | 2903 Ashcreek Avenue | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2033 | Cheryl Green & Randall Green | 4784 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2033 | Anthony L. Thompson & Jodie M. Thompson | 689 Lehner Woods Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2033 | Saundra L. Hillman | 5544 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2033 | Shontell D.  Walker | 2950 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2033 | Jason A. Cash & Jamie L. Cash | 149 Ruby Red Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2033 | Brian J. Barnhart | 118 Sapphire Ice Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2033 | Scott C. Stewart & Patricia J. Stewart | 199 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2033 | Sitaram Koppaka & Sudha Koppaka | 3878 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2033 | Nathanael B. Johnson | 8590 Fernbrook Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2033 | Terese A. Cox | 2567 Fox Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2033 | Robert W. Stack | 5425 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2033 | Charles Byron Tolbert & Emily D. Tolbert | 5615 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2033 | Robert A Wilson & Jennifer L Musser | 390 Hobart Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2033 | Ranae Friend | 2591 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2033 | Jenny Sawyer | 683 Lehner Woods Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2033 | Jill Kuehne | 5383 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2033 | Chad N. Todd & Karen J. Ackerman | 34 Bloomfield Hills Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2033 | Adam Goellner | 1251 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2033 | Renea M. Lewis | 1220 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2033 | James B. Werczynski & Sarah J. Werczynski | 392 West Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2033 | Toma D. Mcconaha | 366 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2033 | Vicky A. Baesman | 5520 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Duane W. Holly & Carolyn Holly | 183 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Sean Morrisey | 7145 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Brian Hoffman | 5632 Summerville Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Brian P. Clarke & Amy B. Clarke | 4046 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Sara L. Bown & Robert J. Dalsing | 1103 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Timothy Bobst | 4063 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Edward E. Thomas, Iii & Michele L. Thomas | 4063 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Dwayne Curnutte & Kelly | 5675 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Jeremy T. Yohe | 671 Lehner Woods Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Cheryl Brewer | 5531 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Sandra M. Bopp & Raymond J. Bopp | 2547 Willowing Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Bradford J. Harding & Lois B. Harding | 1847 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Sathiaprakash Thayathil & Susha Sathiaprakash | 1883 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2033 | Kevin J. Needham & Rebecca A. Needham | 2087 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2033 | Jeffrey T. Gyurko & Andrea N. Gyurko | 7051 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2033 | Jules Legros | 1402 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2033 | Andrea L. Marietta | 1104 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2033 | Priscilla Howell | 1105 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2033 | Allen W. Lamb | 1252 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2033 | Merlin L. Perry | 35 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2033 | James E. Bishop & Beverly F. Bishop | 1557 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2033 | Nathan A. Evans | 665 Lehner Woods Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2033 | Virginia Balogh | 1520 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2033 | Shalene D. Downs | 5367 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2033 | Michael J. Martone | 2075 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2033 | Michael J. Connor | 7195 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2033 | Eric D. Krassow & Jennifer L. Decker | 7521 Daisy Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2033 | Troy D. Cooper & Melisa K. Olinn | 4846 Carrimore Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2033 | Thomas W. Hart Ii | 5994 Heartland Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2033 | Diana C. Simmons | 2896 Gablewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2033 | Michael Penner | 8559 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2033 | Jenny Hilt | 4760 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2033 | Prem Rose Kumar | 4780 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2033 | Eric P. Foster & Amy E. Foster | 659 Lehner Woods Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2033 | Jeremy A. York & Tiffany A. Felty | 5532 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2033 | Joseph L. Wray & Brandy L. Mcgathey | 1529 Plowington Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2033 | Kenneth L& Charlotte J. Aler & Helen M. Aler | 1858 Winding Hollow Drive | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2033 | Daniel J. Foster & Susan M. Foster | 6990 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2033 | Mardoqueo B. Rebollar | 5903 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2033 | Alvaro Cruz Santiago & Seferino Velasco Cruz | 1939 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2033 | Dorothy L. Jackson | 1846 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2033 | Laura A. Erbe | 8622 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2033 | Erich A. Paap | 7209 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2033 | Eliade M. Micu & Aniela K. Iancu | 380 Hibbs Rd | Grove City | OH | 43137 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2033 | Maureen R. Forgrave* & Ryan S. Towne* | 680 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2033 | Christopher Yanchar & Christine Yanchar | 4772 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2033 | Erin Faulk | 101 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2033 | Amanda L. Walters & *Lee Thatcher | 5502 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Julia Colvin | 4112 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Sandra J. Chawla & Gurbachan S. Chawla* | 3235 Vinton Park Place | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Harold W. Gray & Regina H. Gray | 6009 Hampton Corners North | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Miguel A. Pena | 3176 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Procopio Solorzano & Sara Auceda Rueda | 1543 Menifee Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Carroll A. Mcbroom Jr. & Deborah A. Mcbroom | 1535 Menifee Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Anthony Scott Kinslow & Julia M. Kinslow | 1110 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Jennifer S. Kimpel | 522 Thistleview Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Robert C. Mcclary & Bessie A. Mcclary | 1892 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Thomas Tobias | 4803 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Joseph Scott Anstaett | 647 Lehner Woods Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Matt Rhyne & Heather Maynard | 5387 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Randy P. Detweiler* & Jennifer L. Detwiller | 2920 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2033 | Regin A. Evans | 2084 Widding Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2033 | Kelly E. Savage & Rebecca S. Savage* | 60 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2033 | Erica Bradley | 255 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2033 | Andrew Dolbier & Terri dolbier | 7157 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2033 | Steven A. Smith & Sandi M. Smith | 7157 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2033 | Trisha J. Justice & Jason T. Justice | 317 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2033 | Jhera L. Woodard & Marcus E. L. Woodard* | 3332 Greywood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2033 | Gerald F. Murphy | 1533 West Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2033 | Jason D. Shinn | 5510 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2033 | Darryl Browning & Anna | 641 Lehner Woods Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2033 | Sharon L. Baesman | 5538 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2033 | Kelly A. Carpenter & Allan N. Carpenter * | 1171 Willow Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2033 | Donald Raymond Lee & Rayleen K. Lee | 7216 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2033 | Amber J. Pylant & Justin W. Van Gundy | 4756 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2033 | Carrie L. Jordan | 137 Simon St | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2033 | John D. Henneke & Heather R. Henneke | 8131 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2033 | Christopher L. Bowling | 1567 Menifee Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2033 | Mark A. Wiseman & Lori A. Wiseman | 1736 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2033 | Stephen P. Capozella & J. Amy Capozella | 7230 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2033 | Radames Torres | 2687 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2033 | Tamora Swasey & Seth Kwapong | 5504 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2033 | Gregory C. Reymond | 5409 Liberty Bell Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2033 | Nancy Buckley | 7998 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2033 | Shawn R. Skilman & Melisa L. Skillman | 7883 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2033 | Donald E. Olden & Sabrina K. Huffman | 2202 Slate Cove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2033 | Elizabeth A. Trapp & Annmarie Trapp | 2160 Staghorn Way | Grove City | OH | 43123 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2033 | Robin L. Vanetta | 112 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2033 | Joseph P. Finnegan & Kathleen G. Finnegan | 7398 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2033 | Gregory S. Brooks & Malinda K. Brooks | 39 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2033 | Megan E. Vance & Christopher R. Vance | 7315 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2033 | Sylvia E. Law | 2679 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2033 | Charlotte A. Falke | 185 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2033 | Somkiat Piankijsakul | 1536 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2033 | Bryan Mallister | 5388 Valley Forge Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Dewayne A. Godby | 2184 Slate Cove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Kathie L. Tomazic & Richard W. Messick | 7431 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Ann E. Poling | 325 Knight Dream Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Amie Day & Tony Good | 4000 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Mark Ellis | 6764 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Mia E. Bass-lingafelter & Mike Lingafelter | 402 Hobart Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Reagan Lewis | 2670 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Beth E. Smith | 1897 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Manuel Zambrano & Lolice Zambrano | 4752 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Joy Thomas | 2535 Willowing Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Randall J. Cordle & Heidi S. Cordle | 1942 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Bryce W. Bond & Kristen D. Bond | 372 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Brian Yantis | 175 Fox Glenn Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Amy L. Ball | 5337 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Bernadine L. Cruz & Hector A. Cruz | 1569 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Lauren Sarnacki | 5953 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Monica L. Jordan | 1373 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Saag mahmoug | 5966 Heartland Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | William C. Smith & Betty J. Smith | 2560 Fox Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | David Chan | 7222 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Srinivas S. A. Avatapalli & Shailaja Tamvada | 7158 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Armande J. Richardson & Jennifer L. Long | 391 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Jarrett Patrick & Kiwana Fairly | 2646 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Gary R. Smith & Kimberley K. Smith | 4800 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Matthew Richards & Jessica Kuntz | 1544 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Carol J. Boyd | 1548 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Flonory P. Claybrook & Dorothy A. Claybrook | 3781 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Jamie Gregory | 1885 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Ann M. All & Richard J. All | 1863 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Matthew R. Paulus & Mary K. Paulus | 285 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Rebecca A. Blalock | 1389 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Kelly J. Jenkins & Jennifer M. Jenkins | 3186 Cassey Street | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Chelsea V. Christiansen & Justin P. Francis | 1102 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Christopher J. Swindler | 1295 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Lance R. Stachler & Melissa J. Stachler | 362 Quail Run Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Richard martin & Candace martin | 1852 Winterbrook Street / 2582 Fox Glen | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Matthew C& Danielle T. Joffe & David/ Mariene Lewis | 386 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Andrew J. Weaver | 2607 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Charles L. Fay | 1521 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Kirk A. Purser & Rachel | 3769 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Sean P. Jackson & Tammy J. Jackson | 219 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Brandon herring & Faith herring | 453 Ruffin Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Whitney L. Bogan & Russell J. Bogan | 4560 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Brandie Woodward & Shanon Woodward | 1107 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Deborah Smith | 1121 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Nasrullah Cheema | 1551 Menifee Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Teddi L. Schwaben & Myron W. Schwaben | 402 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Terry Jones | 1743 Meadowlawn Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Daniel Foley & Mi Sook | 1524 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Kevin T. Silva & Kristen J. Zitterell | 1556 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Ron Buckles | 9082 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Jason Hamm | 5326 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Joseph J. Chizmar & Stephanie N. Chizmar | 2534 Willowing Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Lisa A.  Wieland | 7877 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Matthew S. Thompson & Tina J. Thompson | 1853 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Gregory T. Woods | 3539 Quickwater Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Nicole S. Cha & John Cha | 1511 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Joseph F. Maiorana & Michael T. Bowman | 8623 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Troy Barrell | 55 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | John Campbell | 1874 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Stephen Willoughby | 7123 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Ayan Bandopadhyay & Madhumita Bandyopadhyay | 7322 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Steven K. Dohrn | 406 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Christopher A. Sines & Ashley L. Morosco | 4768 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Michael Karr | 1560 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Jennifer Hunt | 9090 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Paul A. Robinson & Emily M.  Robinson | 5309 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Denease Ray | 3000 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Douglas A. Hatton | 8093 Rameys Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2033 | Philip A. Dietrick & Marsha L. Dietrick | 2189 Slate Cove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2033 | Andrew J. Fisher & Erin E. Fisher | 4142 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2033 | Paul W. Centric & April C. Centric | 3167 Kaylyn Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2033 | Mark Horn | 8605 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2033 | Thomas L. Attard & Jana L. Attard | 64 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2033 | Daniel Poli & Melissa Vancuren | 2663 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2033 | Robert O. Holloway | 1568 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2033 | Scott A. Moore | 5495 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2033 | Richard Robinson & Sheila Cusato | 5423 Liberty Bell Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2033 | Christopher J.  Metcalf & Angela M. Megcalf | 7403 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2033 | James M. Barr Jr. | 7389 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2033 | Sheelly Sandberg & Todd | 5797 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2033 | Margaret M. Manning & Gretchen M. Manning | 5952 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2033 | Michael J. Brickner & Melissa K. Brickner | 1210 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2033 | Freddie D. Ervin & Jennifer L. Villagomez | 397 West Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2033 | Diane N. Owens | 8336 Ashlynd Place | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2033 | Tiffany Gibbons | 7128 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2033 | Cheryl Cole | 1572 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2033 | Ian Letechpia | 1576 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2033 | Joni Y. Powell & Brent W. Powell Jr. | 9040 Constitution Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2033 | Janica A. Pierce | 3575 Quickwater Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2033 | Derrick Hritz & Linda Hritz | 5939 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2033 | David M. Spurgeon | 1290 Sassafras Lane | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2033 | Timothy J. Eckels & Adrienne D. Eckels | 51 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2033 | Kevin D. Byers & Kristina M. Schwab | 1903 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2033 | Frimpong Boafo | 2623 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2033 | Rudy L. Givan & Patricia A. Givan | 106 Sunny Shell Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2033 | Nicholas Zimmerman | 5778 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2033 | Charles E. Laswell Jr. & Stephanie M. Laswell | 1875 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2033 | James M. Dixon Ii & Tammy D. Dixon | 5515 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2033 | Bryan G. Newell | 7167 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2033 | Jennifer Ford | 7738 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2033 | Gary Hylton | 7744 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2033 | Bill Nesbitt | 1525 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2033 | Robert Rosales | 5417 Liberty Bell Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2033 | Keely L.thomas | 3780 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2033 | Christopher J. Phiel & Kristen L. Phiel | 138 Fox Glen Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2033 | Curtis Kinney & Nancy Kinney | 4039 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2033 | Terry Grimes & Helen Grimes | 7103 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2033 | Alisha Musselman | 5404 Liberty Bell Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2033 | Owen M. Cypher & Stacy L. Cypher | 3599 Quickwater Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2033 | Suzanne Roth | 382 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2033 | Pamela S. Bowen | 376 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2033 | Rick A. Markin & Kathleen M. Markin | 5268 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2033 | Scott Backus | 4045 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2033 | Deanna L. Seagraves & Shawn C.  Seagraves | 5953 Heartland Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2033 | Everett G. Sheets | 5625 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2033 | Amanda S. Brown & Craig E. Brown | 362 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2033 | Dorene Miller | 7746 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2033 | Jeffrey Anderson & Carriane Anderson | 1541 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2033 | Mark R. Berkfield | 2541 Willowing Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | Matthew H. Clarke & Denise I. Clarke | 5548 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | John Kendall & Michelle Kendall | 4079 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | Andrew T. Kingery & Jennifer L. Kingery | 1241 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | Michelle Parker | 1190 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | Michael A. Rucker & Pamela A. Rucker | 1537 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | Steven D. Pierce | 8595 Portwood Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | Thomas Freund & Eulanda T. Freund | 5538 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | Edward M. Turner & Margaret B. Turner | 398 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | Alfred Noel & 2nd owner - Repo Property | 7740 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | Vickie L. Robinson | 7750 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | Ryan W. Johnson & Marisa L. Cook | 1549 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | Craig H. Price & Beth A. Price | 9028 Constitution Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2033 | Cynthia G. Johnson & David E. Johnson | 3215 Kaylyn Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2033 | John T. Closser & Cheryl L. Closser | 471 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2033 | Carolyn D. Lake-threats & Anthony Threats | 1310 Reserve Drive | Reynoldsburg | OH | 43068 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2033 | Dan R. Poeppelman & Michael J. Dutcher | 5229 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2033 | John Konfala & Rita Konfala | 7155 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2033 | Brent C. Miller & Laura D. Miller | 374 Hobart Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2033 | Alicia D. Katsares | 7752 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2033 | Brad Bradley | 653 Lehner Woods Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2033 | Marilyn A. Cordle | 1553 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2033 | Robert Miller | 1106 Lake Forest Drive | Hebron | OH | 43025 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2033 | Hanh T. Nguyen & Ismail B. Al-darazy | 2880 Ashcreek Avenue | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2033 | Wanda Weinbrecht & Lori Deely | 11844 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2033 | Garrett D. Amburgey, Jr. & Amy M. Amburgey | 1533 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2033 | Antonio E. Ramirez & Adriana Ramirez | 1545 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2033 | Timothy Teague | 5526 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2033 | Gary Ahlstrom & Amy Ahlstrom | 742 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | Heidi M. Chalmers | 2145 Staghorn Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | Jesse M. Knudson & Amy M. Waugh | 55 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | Ryan Glaze & Howard Lamprecht | 5873 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | Joseph A. Williams | 5830 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | Clyde L. Estep | 4071 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | Romulo E. Vizla-flores | 1791 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | Jay F. Falls & Lanette A. Falls | 1151 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | James Burt | 6937 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | Sandeep Basu | 8593 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | Richard A. Rothenberger & Tia T. Rothenberger | 1880 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | Andrew J. Cuhel & Deana E. Crawford | 7075 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | Robert F. Snyder, Jr. & Susan M. Snyder | 257 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Beth C. Phillips & Bryan D. Phillips | 2151 Staghorn Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Paula J. Schimmoeller | 313 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Curt L. Niekamp & Sherri L. Niekamp * | 1831 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Tak Yee Chiu & Steve Ma | 5985 Heartland Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Daniel E. Crock & Erma E. Crock | 5951 Hampton Corners South | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Matthew A. Treboni & Amy V. Treboni | 8587 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Michael L. Mcfadden & Kimberly A. Mcfadden | 56 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Kelly A. Martin & Clayton B. Martin | 438 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Lisa L. Johnson | 136 Simon Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Susan Kirchner | 1529 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Cathleen Daily | 1532 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Julie A. O'reilly | 5414 Liberty Bell Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Brian J. Aden & Jennifer J. Aden | 1817 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2033 | Christopher Aram | 4107 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2033 | Bruce E. Dearinger & Melissa K. Dearinger | 1370 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2033 | Craig A. Greene & Denise S. Greene | 4551 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2033 | David G. Kretschmaier & Linda D. Kretschmaier | 6916 Camden drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2033 | Lloyd F.  Hinerman & C. Ruth Hinerman | 1613 West Turkey Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2033 | Eduardo Arredondo | 4792 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2033 | Billy J. Bragg Jr. & Joyce A. Bragg | 1356 Hepatica St | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2033 | April Westbeld | 7754 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2033 | Jennifer Noll/ward | 7756 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2033 | Joanna M. Showalter | 245 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2033 | Thomas J. Estes, Jr. & Amber L. Estes | 1828 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2033 | Sue Ellen Deiley | 152 Cheshire Crossing Dr | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2033 | Conway T. Skaggs & Sofia Smeds | 380 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2033 | John & Shawn | 7532 Daisy Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2033 | Denise Marcum-foulks | 1898 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2033 | Kenneth A. Shears | 239 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2033 | James S. Chastain & Lisa K. Chastain | 1517 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2033 | Teresa M. Zimmer | 8261 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2033 | Jud M. Hines | 8265 Altair Street | Columbus | OH | 43240 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2033 | Patricia Baker | 3638 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2033 | Jay E. Hoffman & Colleen S. Hoffman | 7235 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2033 | Brad D. Stake & Jan K. Stake | 1429 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2033 | Shawn P. Nye & Crystal K. Nye* | 5848 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2033 | Todd A. Fusner & Christine I. Fusner | 5653 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2033 | Stephen Swirsding | 7148 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2033 | Helen Curry | 7760 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2033 | Amy M. Alexander | 7762 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2033 | Jeffrey C. Loomis | 227 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2033 | Leonard P. Rosen & Jaynee S. Rosen | 8269 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2033 | Jason S. Phillips | 9045 Constitution Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2033 | Kamilah Muse | 2870 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2033 | Keith Brown & Wendy L. Brown | 118 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2033 | Jefferson D. Mouch & Sarah E. Mouch | 107 Sunny Shell Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2033 | Patrick A O'malley & Sandra A. O'malley | 5790 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2033 | Brian T.  Warnet & Susan R. Warnet | 8990 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2033 | John Sekerak & Debbie Sekerak | 4141 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2033 | Ryan P. Sherman & Christina P. Sherman | 4589 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2033 | Brent T. Wolfe & Stacie E. Buschur | 7219 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2033 | Ray Claytor | 2178 Slate Cove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2033 | Jarod K. Ross & Sherri K. Harris | 7543 Daisy Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2033 | Michael David Lindsey & Gretchen Vetter Lindsey | 4137 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2033 | Prince Rodriguez & Mary Anne Kondaveeti | 4021 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2033 | Ralph E. Dicarolis & Janice M. Dicarolis | 3191 Kaylyn Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2033 | Rian Donatelli & Wanelsten | 3355 Greywood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2033 | Kuemar L. Parker | 2601 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2033 | Michelle L. Walburn | 7748 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2033 | Patricia Citro | 7766 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2033 | Teresa A. Sanborn | 221 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2033 | Jennifer Morbitzer | 5405 Liberty Bell Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Benjamin Tucker & Mrs. Tucker | 14 Bloomfield Hills Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Gary M. Sprague & Cynthia A. Sprague | 154 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Christopher A.  Butkovich & Tracy L.  Butkovich | 8808 Clearview Lake Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Michael W. Stoof & Lisa A. Stoof | 6046 Hampton Corners North | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Lori J. Clyburn & Shannon R. Clyburn | 2568 Fox Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Darren Thraen | 7197 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | John D. Nicely  Iii & Amy L. Nicely | 7273 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Michael Sovic & Erin Sovic | 407 Sycamore Creek St | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Joanna L. Haney & Michael L. Thompson-mattox | 2639 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | George R. Phillippi & Jo An Phillippi | 7768 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Kathleen C. Foley | 215 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Carlos Briceno & Judith Alizo-briceno | 1513 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Koteswara R. Kollipara & Urmila D. Kollipara | 8281 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Polly Lewis | 4081 Shannon Green Drive | Canal Winchester | Oh | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Mike A. Clark & Julie A. Clark | 5418 Liberty Bell Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Gary L. Shade & Donna K. Shade | 2900 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2033 | Melissa K. Holstein & Shane E. Holstein | 6357 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2033 | Jeffrey M. Jones & Tonya J. Lafollette | 111 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2033 | Ryan W. Lust & Dawn L. Lust | 2118 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2033 | Darlena Mccall | 1559 Menifee Avenue | Obetz | OH | 43207 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2033 | Tiffany D. Tynes | 2631 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2033 | Malinda Campbell | 4794 Hoseah Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2033 | Rebecca A. Walter | 203 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2033 | Lisa Crews | 1565 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2033 | Brian H. Evans & Amy M. Evans | 2121 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2033 | Roland D. Kirby & Melissa A. Kirby | 4521 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2033 | Thomas L. Dykstra & Polly L. Dykstra | 361 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2033 | Charles South & Ellen South | 1747 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2033 | Tracy L. Jarvis | 7751 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2033 | Karen A. Kovy & John C. Brockmeyer | 7749 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2033 | Heidi Uhlendorff | 197 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2033 | Kay F. Black | 3588 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2033 | Saty S. Khamvongsa & Sotthy N. Long | 8139 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2033 | David M. Winters | 8041 Rameys Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | Ty C. Ward & Melissa D. Ward | 6388 Rose Garden Drive | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | Jeffrey A. Powers & Shane R. Powers | 4066 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | Elizabeth Vanbodegraven | 1849 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | Joshua B. Moles & Jon K. Moles | 2821 Gatewood Road | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | Scott P. Held & Angela L. Held | 1845 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | Andrea L. Slack & Jason D. Slack | 2592 Lilyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | Michael Powell | 1889 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | Michelle Hernandez & Frank Hernandez | 7747 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | Kristina Jones | 191 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | Jennifer L. Spencer | 8305 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | Paula J. Stack | 8309 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | Angela Hall | 2949 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | Zoe A. Dubois & James P. Dubois | 2139 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | Bradley D. Ladd & Colleen K. Ladd * | 5909 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | Sudhakara R.singamaneni | 4511 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | Todd A. Greene | 6063 Joneswood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | Miguel Angel Maldonado | 3362 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | Eric C. Bonifield & Amanda L. Bonifield | 394 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | David B. Anthony & Jeanne M. Gleich-anthony | 2563 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | Steven M. Defide & Meri R. Defide | 5545 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | Stanley M. Ehrman, Jr. & Loretta G. Ehrman* | 7745 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | Brett Burleigh | 185 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | John F. Owens & Michael W. Knapp | 8301 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | Jeanine Marie Vorndran | 8313 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | Merchelle Martin | 3598 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | David Bartholomew Jr. & Kim | 3857 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | James M. Corbett & Sheri J. Corbett | 2193 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Gregory A. Pitzer & Cynthia A. Pitzer | 2155 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Lisa A. Lichtinger & Bradley C. Berner | 5935 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Todd M. Hunt & Laura A. Hunt | 8825 Clearview Lake Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Frederick P. Wilson & Wanda L. Wilson | 1037 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Carol A. Ellis & Robert L. Ellis, Jr. | 5944 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Sandra Prior & Branson Prior | 6037 Pinto Pass Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | King S. Crenshaw & Diana L. Crenshaw | 3330 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Matthew G. Andrews & Heather Andrews | 1210 Bay Laurel Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Andreas D. Rickards & Wendy Rickards | 1723 Autumn Drive | Lancaster | OH | 43130 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Kathryn E. Martin & James E. Martin | 7741 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Hironori Kobayashi & Aiko A. Kobayashi | 154 Independence Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Jacqueline M. Papa | 8321 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Jeffrey S. Campbell | 8329 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Amanda Rose | 3668 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Richard D. Musto, Jr. & Ann J. Musto | 1844 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2033 | David F. Travis & Angela L. Travis | 5849 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2033 | John Buchan | 4093 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2033 | Joseph A. Jeffries | 1843 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2033 | Jennifer L. Stewart | 1874 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2033 | Anne & Andy | 6022 Hampton Corners North | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2033 | Regina R. Harper & Julian Harper | 3370 McCutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2033 | Jeffrey A. Gutter & Jennifer L. Gutter | 1250 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2033 | Ms. Domonique Hazell | 7742 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2033 | Kevin Wentworth & Crystal Wentworth | 8268 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2033 | Debbie Howell | 2940 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | Dusten M. Kohlhorst & Michelle Z. Kohlhors | 6790 Veronica Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | Jamie S. Cunningham & Mandy R. Cunningham | 2101 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | Patrick Phillips | 5837 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | Robert A. Schmeling & Michelle L. Schmeling | 2386 Smokehill Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | Dale R. Logan & Sharon R. Logan | 1660 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | John M. Anderson | 350 West Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | Eliezer Rodriguez & Janinah Barreto | 7098 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | Roblyn V. White | 2599 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | Lisa D. Geiser | 7737 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | Erin Reid & Edward D. Reid | 148 Independence Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | Jodelle D. Sparks | 142 Independence Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | Lisa L. Wandtke | 1573 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | Crystal D. Coats & John T. Coats Ii * | 3652 Pendant Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2033 | Donald Williams & Nancy | 298 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2033 | Brent A. Fisher & Rachelle M. Bogdon | 115 Sapphire Ice Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2033 | Jeffrey B. Gladden & Anna M. Gladden | 2333 Smokehill Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2033 | Chrissy Forsythe & Dustin Forsythe | 1112 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2033 | Phillip W. Gill & Brigitte G. Gill | 1767 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2033 | Joel W. Falstick & Angela M. Falstick | 47 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2033 | Heath Mastroianni & Amy S. Mastroianni | 5557 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2033 | Charles A. Faires | 2678 Bloom Dr | Columubs | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2033 | Lori A. Krayzel | 7759 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2033 | John K. Montgomery | 7757 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2033 | Erin Lange & Dave Lange | 9025 Constitution Ave | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2033 | Kelly K. Jordan & Diane C. Jordan | 8016 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Karla Case | 16 Bloomfield Hills Dr | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Jesse J. Pence & Rebecca Pence | 2079 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Ubay Nori & Geetha nori | 4158 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Floyd E. Triplett Ii | 2342 Myrtle Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Daniel W. Bolton & Amy D. Bolton | 4398 Trailane Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Brian W.  Blume & M. Crystal  Blume | 365 Quail Run Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Bud A. Jones & Lori J. Jones | 5459 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Tomasz Kruk & Jolanta Kruk | 8340 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Sharnett Edwards | 7755 Lupine Drive | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Will Nimmel | 8270 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Annette J. Graham | 8266 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Akiko Helmer | 8285 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Raymonda Y. Harris | 3799 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Daniel L. Reinke | 1180 Weeping Willow Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Patty A. Baschizore & Mark Baschizore | 2193 Dry Ridge Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Robert W. Funk Iii & Kelly M. Funk | 2080 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Mark Dana Jackson & Lisa K. Babcock-jackson | 4069 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Michael K. Shipton & Cortney A. Shipton | 964 Kelci Jayne Court | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Morgan D. Penney & Waka Penney | 1637 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Travis L. Knotts | 1530 Red Fox Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Bruce E. Craig | 5594 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Jennifer S. Matthews-halvorson | 8385 Alderpoint Terrace NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Bruno D. Louro & Mary C. Falcon-louro | 505 Carver St | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Dave Russell | 2618 River Look Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Shelly A. Rhea | 135 Independence Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Brandi L. Turner | 8262 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Kristina Pfeiffer | 8258 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Terry Hupp & Julie Snyder | 5514 Arklow Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Chad Huml | 3586 Quickwater Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Maureen E. Liller & Perry D. Kraft | 53 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Christa U. Scott & Timothy A. Scott | 6987 Badger Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Richard T. Allen & Sandra L. Allen | 1406 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Rosemary Kerby | 4862 Riverrock Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Jason M. Young & Katherine Skender Young | 2860 Marblewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Todd C. Reveron & Susie A. Reveron | 1265 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | David E. Hines & Molly M. Hines | 1940 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Sharon Marquis | 2680 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Brett Cline & Beth Cline | 7761 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Chad E. Hood | 677 Lehner Woods Blvd | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Melissa M. Clouse | 8310 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Marna Miller | 5426 Liberty Bell Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Dennis J. Klenowski | 8040 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2033 | Darin Gates & Suzanne Gates | 141 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2033 | Evan Heusinkveld | 7167 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2033 | David A. Wood | 5611 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2033 | Lay Ke & Borth Soung | 2354 Myrtle Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2033 | Jennifer L. Sellman | 2875 Alderwood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2033 | Dennis Hartman & Erma Hartman | 6915 Joysmith Circle | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2033 | Russell S. Peyton & Michelle L. Peyton | 8466 Alderpoint Terrace NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2033 | Azeez Okunlola | 147 Independence Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Larry W. Smith | 106 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Julio Cesar Ramerez | 101 Ruby Red Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Dawn D. Laing & Natalie A. Bogart | 6824 Snapdragon Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Sean C. Callihan & Joanna M. Callihan | 5537 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Olubusola M. Afonja | 1593 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | David Durecki & Karen Durecki | 7553 Daisy Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Gautam Kini & Anuradh Kini | 8978 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Lisa Salvo & Aaron | 4018 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Frederick A. Colburn | 2381 Smokehill Drive | Columbus | OH | 43228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Jeffry P. Bickle & Julie E. Bickle | 3176 Kaylyn Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Roger W.  Jacobs & Nkenge R. Jacobs | 3168 Sophie Street | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Susan H.  Mccoy | 1707 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Joshua B. Turner | 366 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Alice Howze | 155 Independence Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Mary Mount | 5375 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Ernest R. Ragland | 3648 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2033 | Roger D. Eden Ii & Sylvia A. Eden | 166 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2033 | Stanley E. Holland | 4023 Grayson Dr | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2033 | Susan Pelzer | 431 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2033 | Gary M. Graham & Barbara E. Graham | 1552 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2033 | Max E. Tower & Alice F. Tower | 2549 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2033 | Patrick O. Fein & Ann M. Fein | 7214 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2033 | Cheryl Kramer | 7778 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2033 | Lon D. Sparks & Betty E. Sparks | 136 Independence Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2033 | Alicia Maddox & Shane Maddox | 8293 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2033 | Dina Sullivan | 5510 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Bree N. West | 5951 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Gregory E. Booth & Kristi | 5996 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Jon J. Rudy | 3209 Cassey Street | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Peter J. Brokus & Debra L.  Brokus | 1640 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Howard W. Stephens Iii & Kimberly Stephens | 1880 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Kevin L. Reddick | 7135 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | W. Troy Ehrsam & Mary K. Ehrsam | 6816 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Kimberly Mccauley | 2616 Lilyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Gregory Walker | 7776 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Brenda J. Green & Brian J. Leach | 130 Independence Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Arthur "randy" Netherly | 8326 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Betsy Bentsen | 8298 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Shawn A.  Mccarty | 5401 Liberty Bell Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Lashawnia N. Kenley | 3678 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2033 | Jeffrey L. Desotell & Robin A. Desotell | 293 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2033 | Michael D. Anderson & Denise M. Anderson | 6849 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2033 | Renee S. Cahill & Darcy Cahill | 5525 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2033 | James A. Knapp & Amber M. Knapp | 1730 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2033 | David  A. Castle & April G. Castle | 506 Mill Stone Dr | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2033 | Lois Robinson | 2672 Lilyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2033 | Lee Houtz & Amber Houtz | 141 Independence Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2033 | Ann E. Williams | 5480 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2033 | Jason Terrill | 9035 Constitution Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2033 | Emily R. Berger | 2553 Willowing Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2033 | Dorothy  G. Miller & Dennis S.  Miller Jr. | 362 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2033 | Anthony W. Robertson & Kristan M. Robertson | 5559 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2033 | Charles E. Pennington | 1122 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2033 | Stephen G. Bellomy & Kristina E. Bellomy | 1657 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2033 | William Lewis | 1717 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2033 | Ajay M. Jani | 2426 Crestview Woods Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2033 | Martin Dentu & Francisca Asantewaa | 2664 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2033 | Kaiser Jones | 1841 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2033 | Martin L. Wiseman & Lisa M. Wiseman | 228 Bartlett Street | Delaware | OH | 43015 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2033 | Martha L. Cintron | 5474 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Zachary S. Bridges & Angela A. Bridges | 4782 Bosk Dr | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Scott gillum | 2175 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Michael J. Rizzo & Camay H. Rizzo | 4127 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Juli E. Ours | 1124 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Suzanna M. Jones & Correll Jones | 2901 Gablewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Troy H. Edwards & Frankie L. Edwards | 1747 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Charles K. Smith | 400 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Wendy D. Hettinger & James E. Wesney | 2585 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Anne Mcgreevy | 1904 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Samuel W. Riffey & Nicole L. Johnson | 403 Hobart Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Christy M. Bitler | 2655 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Fareed Attah | 2640 Lilyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Mary Ann Pekar | 7770 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Justin Sayre | 7782 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Katherine A. Tatterson | 222 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Theresa J. Stahl | 5498 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2033 | Bryan C. Smith & Jennifer N. Smith | 1852 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Christopher  S. Todd & Martha A. Todd* | 5597 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Matthew L. Coldiron & Rebecca Coldiron | 7373 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Loren E. Housel Jr. & Patrice C. Barnes | 5872 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Dara  V. Thach & Run Muth | 655 Hennigan's Grove Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Eduardo Castillo & Karen Urdaneta | 3367 Greywood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Susan Robinson | 2838  Marblewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Amanda  R. Snyder & Daniel S. Snyder* | 4040 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Jessica A. French & James A. French | 1740 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Jessica R. Justice & Ray Annarino | 1534 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Jason D.  Warrens & Kelli A.  Warrens | 2581 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Patrick H. Mchugh, Ii & Cheryl M.  Mchugh | 5670 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Jennifer A. Duda | 7788 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Suzanne  Spieldenner | 210 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Diana L. Kelly | 5456 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Robert D. Winter & Nikki J. Winter | 1832 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Annette K. Kaiser & Richard A. Kaiser | 3922 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Heather M. Stickler & Bryan P.  Stickler | 3225 Cassey Street | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | John J. Crawford & Bethany N. Schmidt | 3119 Gideon Lane | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Leslie Petty | 1520 West Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Robert D. Beverick & Amy W. Beverick | 7353 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | John E. Adams & Rhonda K. Adams | 379 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | John S. Esterly | 2608 Lilyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Gyamfi S. Sakodie | 2632 Lilyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Lloyd J. Seibert, Sr. & Patricia S. Seibert | 198 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Monica J. Seiter | 1561 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Shawn T B  Seitz | 8273 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Timothy R. Bush | 3853 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Jennifer J. Hayes & Kyle P. Hayes | 8005 Headwater Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Patricia Marrazzi | 3568 Quickwater Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Christopher S. Green | 333 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Brian O'Rourke | 8989 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | John A.  Boggs & Meredith M. Boggs | 1374 Harold Stewart Parkway | Patakala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Julie Brletic | 5993 Heartland Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Michael B. Williams & Sandra L. Williams | 6944 New Albany Road East | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Howard Patrick Gibson | 375 Hobart Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Alicia M. Caruthers | 7784 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Carrie A. Lechuga & Ernesto Lechuga | 186 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Adam J. Pusateri | 1540 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Anthony Balsimo & Chrystal Fowler | 5408 Liberty Bell Rd. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Eric Clum | 3774 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Jason Jones & Heather Jones | 8017 Headwater Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Kimberly C. Parsons | 5587 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Leigh A. Madden | 5633 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Anne M. Kissh | 8613 Clover Glade Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Gregory A. Wilder & Julie K. Wilder | 5535 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Joseph Roe Wilson Iii & Angela Mae Wilson | 7187 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Vikki K. Angelo | 379 Hobart Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Christine M. Smith | 2688 Lilyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Carole A. Mcintyre | 4799 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Viet V. Sharp & Heather D. Stapleton | 7743 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Eric S. Howe | 8282 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Carol Sermon | 8253 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | David L. Scharfenberg & Nicole C. Scharfenberg | 8289 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Sheila D. Jordan | 5486 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Ray T. Epard | 5444 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Nadine Carter-martin | 1155 McNeil Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Casey Tuthill & Kelly Tuthill | 7945 Black Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Rod Davis & Deanna Davis | 1842 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | James Jarrett & Denise Jarrett | 306 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | George H. Klim & Magda A. El-sherbini | 4091 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Sung G. Lee & Hyun J. Yi | 4449 Trailane Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Troy Taylor & Kelli Taylor | 5998 Hampton Corners North | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Chalisa L. Fonza | 2833 Marblewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Angela Moore-tyler | 2859 Alderwood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Dorine T. Brokus & Mary T. Brokus | 421 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Laura S. Timm & Blaine S. Timm | 5565 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Matthew Dippolito & Jennifer Dippolito | 5636 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Jeffery A. Kevelder & Jennifer R. Kevelder | 415 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Gary M. Beggrow & Jennifer M. Beggrow | 507 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Tamara L. Sidney | 1825 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Stephen R. Snyder | 7794 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Eric J. Bates | 180 Bartlett Street | Delware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Lisa Handschumacher | 8290 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Sharon L. Hernandez & Mario A. Hernandez | 8278 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | William Reid & April Adams | 5401 Blanchard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Alisandra M. Snyder | 5426 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Stephanie A. Clark & Donald K. Clark, Jr. | 7943 Headwater Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Amy D. Simpson & Anthony M. Simpson | 7855 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2033 | Maria Corndo | 120 Galloway Ridge Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2033 | Jeffrey J. Donovan & Shawn R. Donovan | 382 Flat River Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2033 | Joel E. Lemasters & Krista L. Lemasters | 7796 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2033 | William R. Blake Ii | 7798 Jefferson Run | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2033 | Jacob Schooley & Linzie Ebright | 162 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2033 | Jeffrey L. Budic & Erin E. Mcguire | 192 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2033 | Lisa M. Miller | 1528 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2033 | John E. Lindley & Stacy E. Lindley* | 8317 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2033 | Amy A.s. Peirano | 5492 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2033 | Ade A. Afolabi | 7985 Headwater Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2033 | Lawrence Geraghty | 1806 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2033 | Jim Taylor & Katie | 7001 Cannon Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2033 | Tracy D. Galleher & Catherine M. Gallehe | 218 Durand Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2033 | Brian J. Alder | 1757 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2033 | John A. Rodgers & Gloria A. Rodgers | 9310 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2033 | Shane C. Anderson & Jennifer M. Murphy | 5484 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2033 | Dorie M. Rose | 411 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2033 | Shari Green | 3618 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Kristina L. Green | 2188 Dry Ridge Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Joel F. Nepa & Stacia L. Nepa* | 7824 Ashstone Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Shawn D. Hinkle & Molly L. Hinkle | 7019 Badger Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Rob Minch & Natalie Minch | 237 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | kanubhai Patel & usha patel | 7492 Daisy Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Newman Y. Adehe & Beatrice A. Adehe | 5944 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Jesus Rodriguez & Yolanda Rodriguez | 3369 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | William G.belcher & Pamela J. Belcher | 1713 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Sheila M. Davis | 8584 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Cara L. Morgan | 1504 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Vincent E. Kim & Alexis J. Kim | 1771 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Jill C. Mason | 8420 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Scott C. Lemon & Jodie M. Lemon | 406 Hobart Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Sarah G. Stearns & Charles A. Stearns | 446 Carver Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Bienvenido L. Cintron & Diana V. Cintron | 5468 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Karen L. Keller | 7909 Black Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Lee M Johnston & Melissa A. Johnston | 5586 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Natalie Roner | 7514 Daisy Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Joseph Armocida, Iii & Cindi L. Armocida | 1401 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Joy C. Jackson | 3374 Greywood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Garey A. Kirk | 4015 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Phillip C. Sharp & Tara A. Sharp | 1271 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Dean Hoffman & Cathy | 450 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Fortuante Girezha & Margret Girezha | 8635 Smokey Hollow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Kevin A. Robson | 67 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Terri G. Durner | 6996 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Richard Berger | 2648 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Joe F. Weatherford Jr. | 233 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Jay C. Ehlenbach | 168 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Brian K. Dempsey & Susan L. Dempsey | 6774 Veronica Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | David M. Cooper & Tammy S. Adams | 245 Beechnut Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Ian M.d. Young & Terese M. Young | 5622 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Shailendra K. Garg | 7328 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Timothy J. Julien & Lara Julien | 5976 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Brian C Fitzpatrick & Tara K. Fitzpatrick | 386 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Emilee R. Hall | 2605 Lilypark Drive | Columbus | OH | 43219 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Jennifer Borucki | 1537 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Vivek Sharma & Nivedita Sharma* | 1552 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Michelle Gloege | 8318 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Emily J. Jennings | 1470 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Jonathan T. Daley | 1478 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Duane E. Frum | 1482 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Jeffery R. Baden | 5450 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | Krista R. Ackerknecht | 5438 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Kimberly A. Ho | 6563 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Paul A. Calderone & Jean L. Calderone | 294 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Constance M. Sandnasamy & Steven C. Nangle | 8596 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Michelle L. Robinson | 7786 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Gretchen L. Patterson | 7802 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Esther L. Broadus & Deandre S. Broadus* | 129 Independence Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Ralph E. Stover | 1490 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Ryan M Thom & Debra A | 1494 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2033 | Edward L. Brownfield & Kathryn E. Brownfield | 4386 Trailane Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2033 | Jeffery A. Bright & Julie C. Bright | 547 Moss Bank Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2033 | Jason R. Berner & Kelli M. Mcintosh | 553 Moss Bank Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2033 | Chad C. Ceneskie & Lisa T. Ceneskie | 877 Mill Run Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2033 | Diana L. Rankin | 1817 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2033 | Cynthia K. Neff | 5432 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2033 | Joseph P. Kruszynski & Karen M. Kruszynski | 7973 Headwater Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2033 | Michael E. Howell & Melanie A. Howell | 236 Beechnut Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2033 | John W. Vangundy | 5920 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2033 | Joseph M. Michalo & Mindy L. Michalo | 5923 Wellbrid Driv | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2033 | Luki Hardjono & Florence Lim Hardjono | 3906 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2033 | Thom L. Horvath | 672 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2033 | Mark Apelt & Julie Apelt | 5943 Heartland Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2033 | Tobias P. Conrad & Tamara L. Conrad | 1770 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2033 | Michael A. Pethtel & Kelly L. Pethtel | 444 West Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2033 | Shayna B. Luntz | 7753 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2033 | Martha Jones | 5462 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2033 | Rashel Cromwell | 5427 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2033 | Candace Miller | 5407 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Jong H. Choi & brandi | 8071 Rameys Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Kenneth E Douglas & Jennifer A. Mucci | 7820 Ashstone Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | David K. Holman Jr. | 104 Ruby Red Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Larry A. Starr & Deborah J. Starr | 2098 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | John D. Bellestri & Brandee F. Bellestri | 242 Durand Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Grayson S. Helgason & Jennifer K. Helgason | 5515 Genoa Farms Blvd. | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Andrew J. Thorne & Kimberly L. Thorne | 8977 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Akim M. Rahman | 4428 Trailane Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Carlita L. Bell | 2851 Alderwood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Brandon T. Kuehne & Tera A. Kuehne | 9300 Sandpiper Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | David M. Heerdt & Amy M. Nuttall | 7342 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Brian K. Raines & Crystal A. Raines | 8366 Alderpoint Terrace NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Emily J. Kirk & Tarrian J. Cale | 765 Village Mill Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Tiffany Simmons | 5439 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Richard C. Prince | 3072 Nomination Lane | Columbus | OH | 43207 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Melissa K. Fliehman | 8033 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Amber K. Edler | 135 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | William E. Wyatt & Christina M. Wyatt | 178 Fox Glenn Drive West | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Chris A. Smart & Heidi M.  Smart* | 282 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Leona M. Swan | 5950 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Ashley B. Bertran & Eleni Hambrick | 4781 Laurel Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Gary L. Heyder & Theresa M. Heyder | 441 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Audrey Shifflett | 8611 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Jacky L.  Waldrum & Elisa E. Waldrum | 84  West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Jason W. Westfall & Tosha R. Westfall | 2555 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Shashidhar (mr) & Kanaka (mrs) | 7572 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Chris Schildmeyer & Diana Schildmeyer | 281 Blue Jacket Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Robert A. Gillespie & Diane Gillespie | 5457 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2033 | Marcus W. Carter & Ladonna L. Carter | 7886 Butterfield Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2033 | Thomas A. Hunyady & Melissa D.  Hunyady | 5530 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2033 | Mr. Dailey | 1739 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2033 | Ryan P. Adkins | 443 Vanderbuilt Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2033 | Elizabeth A. Tucker & Harriet A. Tucker | 2584 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2033 | Debra A. Bowman | 7763 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2033 | David B. Forney | 216 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2033 | Michael R. Koontz | 3658 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2033 | Calvin E. Lee Sr. & Theresa D. Lee | 3842 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2033 | Cameron L. Saunders | 6537 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2033 | Eric Isakov & Nataliya Isakov | 245 Durand Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2033 | Roberta M. Carrico & James A.  Carrico | 7800 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2033 | Jason A. Huizinga & Cara B. Huizinga | 7765 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2033 | Nicole M. Gorby | 5487 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2033 | Jeffrey J. Lisi | 7949 Headwater Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2033 | Ann Marie Goettel & Gary Goettel | 7939 Black Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Bret A. Blankenship & Diana M. Blankenship | 6509 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Mark Spangler & Jessica Spangler | 397 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Brian N. Hammond & Amy D. Hammond | 254 Durand Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Ricky L. Caslin Sr. & Taisha Adair Caslin | 7305 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Jason Willcoxon & Melissa Willcoxon | 752 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Brent Baver & Kathy Baver | 5975 Heartland Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Edward J.  Firgau Ii & Amy L. Firgau | 5507 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Theresa Barnes | 7772 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Carletta D. Roseboro | 1569 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Thomas J. O'rourke & Birgit M. O'rourke | 8314 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Carl Hildenbrand & Jerry Hildenbrand | 5445 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Joan M.  Woodburn | 5499 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Adam S. Keirns | 7849 Black Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Scott A. Hartman & Laurei J. Hartman | 7015 Badger Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Marla L. Knisley | 401 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Robert J.  Pickett Jr. & Lisa M. Pickett | 233 Durand Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Michael Reed | 5568 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Robert H. Zerby Jr. | 5934 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | George Whitehead | 2376 Featherwood Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Randall A. Allbaugh & Kara L. Allbaugh | 8406 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Regis B. Martin-fuller | 2685 Lilypark Drive | Columbus | OH | 43219 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Yolandra C. Bell | 2669 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Elizabeth A. Lurz | 539 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Tommy G. Higginbotham & Darlene A. Higginbotham | 533 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Aaron Welsh | 204 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Evelyn Y. Rees & Jack Rees | 1506 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Virginia A. Forrest | 5511 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Richard A. Ugland | 1843 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Brian T. Meredith & Anna L. Meredith | 1873 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Noah M. Wakeman | 280 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Kenneth E. Luse & Crystal M. Luse | 244 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Anthony M Lowe | 313 Audubon Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Tara  L. Algeo & Robert T. Shaffer | 7502 Daisy Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | David L. Whiting & Jennifer J. Whiting | 5928 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Melissa R. Berner & Gary R. Berner* | 548 Cricket Run Road / 8542 Fernbro | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Tod E. Beatty & Cheryl L. Beatty | 2537 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Dale E. Ricketts & Wendy M. Ricketts | 1883 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Joseph  D. Dennis Jr. & Heather D. Dennis | 7560 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Wilfred F. Black Jr. & Madeline D. Brown | 8399 Alderpoint Terrace | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Satish K. Rathee & Bimla Laura | 8354 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Misty K. Hanson | 11845  Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Jaime R. Walter | 563 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Dixie L. Hastings & Ray T. Schrickel | 551 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | William Aldag | 545 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Shirley A. Schundelmier & Mike (son) | 1498 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Robert A. Smith & C. Nicole Smith | 7932 Black Willow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | David L. Sheeley | 2027 Fawn Meadows Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Daryl E. Cooper | 2057 Fawn Meadows Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Sandra L. Linder & Donald J. Linder | 3533 Quickwater Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Brian D. Bowman & Katherine R. Bowman | 111 Cheshire Crossing Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Jeffrey D. Cox & Lisa J. Cox | 403 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Douglas W. Simonis | 310 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | William Ward & Lauren Ward | 5549 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Jason R. Zatrock | 7347 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Scott Huff & Cheryl | 1365 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | James R. Plotner, Jr. & Elizabeth A. Plotner | 667 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Odell E. Clark | 3162 McCutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Jeffrey J. Hustak & Noreen K.hustak | 1710 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Melissa M.  Miller & Devin B. Miller | 60 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | James E. Herriott & Susan E. Herriott | 1535 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Amanda R. Cordle | 2569 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Andrea M. Beatty & Marcus J. Beatty | 557 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Suzan Boll | 8257 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Shawn K. Garner | 3608 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Dan Patel | 3786 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Angela Y. Wilson | 3786 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Elijah Smith | 3816 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Joshua B. Foltz | 1867 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | Anthony J. Miller & B. Nichole G. Miller | 220 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | Tekle Zerayesus & Mehret Ketema | 3338 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | Brent D. Segner & Deanna M.  Segner | 1727 Creekview Drive | Marysville | OH | 43040 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | William C.l Morris & Angela C. Morris | 2884 Griffen Drive | Lewis Center | OH | 43085 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | Suzanne M. Perlick | 5575 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | James L. Cousar & Tequila R. Clark | 2772 Eastern Glen Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | Richard A. Walburn, Ii & Melanie F. Walburn | 611 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | Lauren J. Tatar | 605 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | Laura J. Gilbert | 599 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | Kevin E. Jenkins | 587 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | Alan K. Prinz | 575 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | James P. Saunders & Trina M. Saunders | 569 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2033 | Mitchell D. Alvarado & Melinda F.alvarado | 5628 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2033 | Joseph C. Bertolini & Valerie M. Burnham | 742 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2033 | Jerry W. Brown Jr. & Caryol D. Brown | 1149 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2033 | Dontay Hunter | 3178 Jake Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2033 | Milan K. Bunch | 1549 Red Fox Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2033 | Richard E. Smith & Crystal A. Smith | 5580 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2033 | Billie Shipley & Barbara Shipley | 2621 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2033 | Jennifer A. Knick | 581 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2033 | Holly Amor | 5476 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2033 | Sarah L. Bednarzik & Timothy J. Bednarzik | 1137 McNeil Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2033 | Mathew W. Seman & Bethany S. Seman | 2047 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2033 | Thomas Reitter | 8946 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2033 | Rachel L. Tyhurst | 1120 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2033 | Bryan A. Lykins | 1260 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2033 | Mary E. Crespy | 8578 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2033 | Roy Woods & Lisa Nelsen-woods | 2629 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2033 | Catherine A. Simonton & Jeannine M. Kuhns | 635 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2033 | Brian M. Hoffman & Tara N. Hoffman | 629 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2033 | Steven L. Smiseck | 623 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2033 | Gail Chimenz | 5488 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Clarence K. Perdue & Andrea N. Perdue | 208 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Nita R. Cremeens | 360 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | George D. Balut | 5596 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Cliserio Cruz & Enrigueta Cruz | 429 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Dwayne A. Murray & Karen K. Murray | 5908 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Srirama M. Gudimetla | 5968 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Stacie A. Mcconnell | 2234 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Katherine M. Walker | 3165 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Stephanie A. Doutt & Matthew J. Doutt | 4823 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Lyndsi E. O'brien & Christopher C. O'brien | 4819 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Jeffrey C. Nelson | 4815 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Evangeline A. Hager | 4811 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Denise Williams | 5385 Blanchard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Abigail Knowlton | 5428 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Tanya D. Flanigan | 2563 Weeping Willow Court | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Gary W. Christensen Sr. & Cheryl A. Christensen | 7974 Headwater Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Steven K. Clifton & Angela M. Clifton | 123 Cheshire Crossing Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Charles W. Mcgrothers Jr. & Kimberly A. Mcgrothers | 2229 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Paulo Pacheco Contreras & Crisoforo Pacheco Contreras | 7370 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Thaviphone Sopraseuth & Erica C. Sopraseuth | 1300 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Jeffrey W. Blevins & Andrea Blevins | 4448 Trailane Drive | Hilliard | OH | 43026 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Chad D. Heidtman & Kristin A. Heidtman | 6047 Hampton Corners South | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Thomas A. Woodman | 2232 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Beth A. Brunson | 430 Hunters Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Laura A. Dietsch | 7332 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Jamie B. Tate | 2597 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Allison Courtright | 617 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Melinda E. Cummins & Gregory D. Dennis | 4788 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Jan Beers | 174 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Lana Houston | 5504 Armaugh Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Cynthia L. Brown | 5506 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Erica M. Sullivan | 5399 Delaware Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2034 | Larry Sears & Deborah Sears | 184 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2034 | Tammi L. Sauve | 5606 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2034 | Jeffrey C. Kirian & Melissa A. Thompson | 1390 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2034 | James J. Sheppard & Julia L. Sheppard | 1378 Harold Stewart Parkway | Patakala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2034 | Jason J. Cavallo & Cheryl D. Cavallo | 6992 Badger Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2034 | John D. Sofra & Tracy Sofra | 5317 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2034 | Thomas J. Thompson & Stephanie R. Thompson | 5807 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2034 | Todd Hardy | 3169 Cassey Street | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2034 | David G. Ware & Lisa A. Ware | 3411 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2034 | Emily A. Michael & Jason M. Hill | 398 Greenapple Place | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2034 | Jeremiah A. Mcelroy & Meghan J. Mcelroy | 7758 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2034 | Michael D. Kalan & Kristin M.  Kalan | 5538 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2034 | Toni Simmons | 5434 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2034 | Jeffrey A. Addy & Elizabeth E. Filbrun | 5625 Genoa Farms Blvd. | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2034 | Mex R.  White & Jennifer L. Kramer | 9009 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2034 | Kenneth C. Phillips & Carol A. Phillips | 8413 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2034 | Kelly D.  Almond | 2581 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2034 | Matthew E.  Greenwood | 8288 Carano Way | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2034 | Wendy I. Taylor | 3049 Nomination Lane | Columbus | OH | 42307 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2034 | Jody L. Barnes & Alan M. Barnes | 2138 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2034 | Mark A. Robson & Catherine D. Robson | 290 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2034 | Marshall W. Hale &  Kishia D.hale | 3434 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2034 | Justin Ellinger | 2577 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2034 | David E. Bell | 2037 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2034 | Kenneth M.  Dailey | 7856 Mountain Ash Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2034 | Todd W. Riecks & Tifny J. Riecks | 5484 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2034 | Elizabeth A. Mcfarland | 7622 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2034 | Stephen A.  Kurucz & Rashay L. Kurucz* | 4003 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2034 | Milo A. Carley & Shannon E. Tomlin | 148 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2034 | Lisa M. Schneider | 5605 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2034 | Roger E. Mengerink & Denise K. Mengerink | 544 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2034 | Cathy M. Drouhard | 7764 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2034 | Jonathan E.  Blackford & Christy L  Blackford | 52 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2034 | Kathryn  S.  Hitchens | 1345 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2034 | Fernando M. Morales & Evelia Morales | 4501 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2034 | Aleksander Shpil & Irena Shpil | 8599 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2034 | James R. Corns Ii | 550 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2034 | Jose A. Franco | 562 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2034 | Allyssa R. Rodgers | 3042 Nomination Lane | Columbus | OH | 43207 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2034 | Jeffrey J. Thompson & Donna E. Thompson | 862 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2034 | Karla B. Krukowski & Bret A. Simpson | 5558 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2034 | Jason A.  Haley | 1270 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2034 | Scott L. Weatherby | 773 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2034 | Pradeep Kumar & Mukta Massey | 7524 Daisy Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2034 | Jason J. Strle | 7577 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2034 | Salil Nair | 4190 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2034 | Michael Kent & Alison Kent | 3193 Cassey Street | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2034 | Nicholas A. Hammond & Theresa L. Hammond | 2594 Crestview Woods Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2034 | Teresa L. Vaughn | 1161 McNeil Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2034 | Bryan A. Henn & Melissa L. Henn | 892 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2034 | Stephan  Lemaster & Mary M. Lemaster | 707 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2034 | Abigail Caballero & Jose A. Perfecto | 1813 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2034 | Todd D.  Bailey & Marianne L. Bailey | 3224 Benbrook Pond Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2034 | Brian Trout | 3402 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2034 | Robert W. Simpson & Donna L. Simpson | 430 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2034 | Youssef Jouadi & Sara J. Jouadi | 5620 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2034 | James H. Welch | 366 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2034 | Charles E. Jackson Ii & Tammy M. Jackson | 1033 Oxford Drive North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2034 | April L. Boddorf & Ted A. Boddorf | 2350 Smokehill Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2034 | Matt Dixon | 3255 Benbrook Pond Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2034 | Chad A.  Williams | 5660 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2034 | Kimberly A. Dreisbach | 1167 McNeil Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2034 | Katherine M. Church & Billy J. Church | 2046 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2034 | Nicole A. Piwinski | 1928 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2034 | Colleen N. Ptak | 8322 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2034 | Damon J. Thomas & Charles Malone Iii | 3676 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2034 | Ricky A.  Tackett & Nicole E. Tackett | 238 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2034 | Marla M. Kerr & Erik C. Diekmeyer | 166 Ruby Red Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2034 | Richard R.  Harrison & Carolyn D.  Harrison | 2059 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2034 | Anne M.  Sullivan* & Jason K. Sullivan | 1473 West Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2034 | James M. Landis & Amy D. Baker | 1480 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2034 | Thomas R.  Cline & Grace R. Cline | 2572 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2034 | Lettie S. Bozeman | 2661 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2034 | Deborah A. Mitchell | 3059 Nomination Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2034 | Sara L. Dicello & Michael A. Dicello | 6817 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2034 | Kevin R.  Cobb & Amanda B.  Cobb | 5938 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2034 | Brett A.  Ludwig & Lori G.  Ludwig | 5965 Heartland Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2034 | Nicole D. Kinder | 1230 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2034 | Scott F.  Long | 1720 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2034 | Jamison S. Speidel & Dawn R. Speidel | 450 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2034 | David J.  Panek | 8294 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2034 | Brian Cooper | 8325 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Derek T.  Silcox & Nicole A. Silcox | 123 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Iyabo R. Oseni & Sesan Oseni | 1825 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Janice A. Vandermark | 1845 Kathiwade Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Adam J.  Gilbert & Crystal B. Gilbert | 2366 Myrtle Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Jeffrey B. Klick & Kristine G. Klick | 5925 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Bradley Ashline & Deborah Ashline | 3226 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | James A. Mahony & Lora E. Mahony | 1753 Creekview Drive | Marysville | OH | 43040 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Richard K. Hall, Jr. & Tina L. Hall | 1750 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Nikki Kelly & Scott Kinsey | 470 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Jacqueline C. Mcneary & Darryl E. Mcneary | 8427 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Emmanuel Fowler & Karla R. Fowler* | 494 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Scott A. Mendenhall & Amy M. Naca | 2612 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Mark Cartee | 610 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Del Edwards | 7780 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Sherri L. Miller | 1502 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Linda S. Shepard & Wade A. Shepard | 842 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2034 | Mariles T. Chaffin & Eugene Chaffin | 50 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2034 | Toni Reisinger | 62 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2034 | Maxwell T. Mccluskey Jr. | 7007 Badger Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2034 | Brian S. Enzmann & Kathleen D. Montenaro | 6833 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2034 | Gary R. Craig & Beverly J. Craig | 5694 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2034 | Deepak Shrivastava | 7533 Daisy Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2034 | Karima P. Shukran & Tamim A. Parsa | 2379 Myrtle Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2034 | John P. Jeffers & Meyleen Jeffers | 451 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2034 | Vickie L. Lively | 1777 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2034 | Edward L. Oddi | 2596 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2034 | Herbert G. Higginbotham & Carrie A. Higginbotham | 604 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2034 | Robert Ryan & Becky Keen | 5614 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2034 | Christopher M. Bassetti & Diane M. Bassetti | 1349 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2034 | Michael L. Stout & Sandra G. Stout | 7145 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2034 | Tashawna Jefferson | 2645 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2034 | Earl M. Welsh | 345 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2034 | Mulugeta Asdfa | 5452 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2034 | Michael L. Brooks & Janet A. Brooks | 6407 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2034 | Brian M. Hubler | 214 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2034 | Brian Van Bibber & Heather | 6636 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2034 | Erin Jenkins | 9330 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2034 | Jennifer R. Ross | 2637 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2034 | Donald R. Nestor & Peggy A. Nestor | 634 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2034 | Florence G. Palacio & Shane A. Lewis | 2930 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2034 | Bret A. Aebersold | 8608 Fernbrook Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2034 | Ryan Arthur & Francene Arthur | 2459 Crestview Woods Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Shawn D. Schooler & Annesia R. Schooler | 2182 Dry Ridge Court | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Faatimah F. Sabir & Bilal J. Sabir | 7411 Callie Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Bonita L. Graham & John W. Graham | 244 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Kathleen George | 5699 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Laura Penner | 5709 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Julie A. Fussnecker | 5856 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Chris Roach | 732 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Donna Wilburn | 2369 Smokehill Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Lonny E. Peck & Rachel S. Kimbro | 5957 Hampton Corners North | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Bradley Ramsey & Kendra Huffman | 1544 West Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Shawn A. Jonas & Kianna S. Jonas | 1919 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Carl Hendry | 7177 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Brenda K. Henry | 6166 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Shirley A. Bowling | 6178 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Jeane Roth | 616 Penn St | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Morgan Heinz | 1466 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Jennifer L. Chenault & Christopher A. Chenault | 5397 Blanchard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Nicholas J. Bryan & Aleca S. Karagiorge | 3865 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Craig E.  Bull | 2066 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2034 | Thomas Peacock & Pat Pacock | 48 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2034 | Joseph M.  Hall & Julie M.  Hall | 4814 Riverrock Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2034 | Andrea L. Maksim | 1934 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2034 | Joseph O. Sofia | 8277 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2034 | Mandy R. Minick | 1474 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2034 | Betty L.  Dubbs | 5377 Blanchard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2034 | Das Puru | 4405 Trailane Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2034 | Randy D.  Williams | 134 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2034 | Andre C.  Jones | 2628 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2034 | Kent E. Hummel | 7762 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2034 | Deborah L.  Vitt | 5463 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2034 | Jeremiah Wallace | 2910 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2034 | Matthew J.  Larimore & Cynthia J.  Larimore | 5986 Heartland Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2034 | Matt Alexander | 1255 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2034 | Donna E. Verhasselt & Cynthia  J.  Roles | 9325 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2034 | Joel Mitchell Jr. & Janice L. Mitchell | 6172 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2034 | Darla E.  Colegrove | 586 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2034 | Yuko Satoh | 4807 Perlman Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2034 | Joseph Ostler | 3817 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2034 | Toyia V. Joseph | 3551 Quickwater Road | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2034 | Joseph J.  Murphy & Cynthia M.  Murphy | 273 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2034 | Victor D. Anderson & Christine K. Anderson | 7319 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2034 | Jason C. Wells | 2236 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2034 | Cindy Fry | 2600 Pleasant Crest Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2034 | Lindsay N.  Hinderer | 2600 Pleasant Crest Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2034 | Felix Bradshaw | 5665 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2034 | Autumn L.  Ramsey | 2636 Sparrow Hill Rd. | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2034 | John Davis | 592 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2034 | Harry E. Zimmer Jr. & Valerie A. Zimmer | 7758 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2034 | Mary E. Faulkner & Gregory A. Faulkner | 1809 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2034 | Grant G.  Foreman & Amanda M.  Foreman | 2026 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2034 | Steve  K. Choy | 5899 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2034 | Mr. Joisil Berteau & Marie Carole | 4033 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2034 | Harshila A.  Patel & Ajit S. Patel | 2352 Featherwood Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2034 | Lloyd G. Fort | 4425 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2034 | Umashankar C. Padmanabhan & Lakshmi Prasanna Amrutham | 5954 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2034 | Andre M.  Sarap & Michael J. Sarap | 2516 Crestview Woods Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2034 | Walter A. Johnson Iv | 2604 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2034 | Sharon D. Sanders | 2620 Sparrow Hill Rd. | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2034 | Bernadette Taylor | 3029 Nomination Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2034 | Monique Phifer | 3823 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Steven M. Jordan & Bonita S. Jordan | 318 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Luis Ceja & Marisol Dieguez | 5921 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Dennis A.  Ferreira & Barbara A.  Ferreira | 5932 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Michael T.  Winter & Lisa A. Winter | 2224 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Allen D. Mcconnell Jr. & Rebbeca L. Mcconnell | 85 West Fieldstone | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Deborah A. Ridenour & Carl D. Ridenour | 1467 West Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Gregory M. Dormer & Shannon M. Dormer | 11801 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Melvin W.  Kelly | 6190 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Prem Rose | 6196 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Donald A.  Robertson | 6202 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Sara Jane  Floom | 7774 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Isaac Y. Annor & Peggy D. Enos-edu | 5381 Blanchard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Bickford R.  Butler & Theresa A.  Butler | 2890 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2034 | Shawn P.  Corley & Mary Elizabeth Corley | 1851 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2034 | Bryan T.  Dunham & Jill E.  Dunham | 172 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2034 | Bradley S.  Diroff | 5492 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2034 | Michael Lauer & Kimberly Lauer | 5719 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2034 | Pradipta Roy & Anumita Roy | 2338 Smokehill Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2034 | Bradley D. Hegwood & Lois R. Hegwood | 5479 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2034 | Lori A. Delpercio | 251 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2034 | Carol A. Brown & Shelby L. Brown | 243 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2034 | Kelli D. Debold & Dereck Jameson | 1133 Waterview Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2034 | Shad R. Mossholder | 2223 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2034 | Sean P. O'malley & Tamra L.t. O'malley | 5500 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2034 | Evelyn J.  Coleman | 6154 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2034 | Mitchell St. Pierre & Carrie Mccurdy | 4764 Mattox Street | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2034 | Christine A. Cook | 231 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2034 | Heather R. Hohman & Justin J. Hohman* | 226 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2034 | Kathleen A.  Goodyear | 126 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2034 | Keely N. Perrault & Shawn K. Kellner | 2558 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2034 | Naaman T.  Nakanishi & Vanessa V.  Nakanishi | 5489 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2034 | Richard E.  Miller & Carla J.  Hegyi | 2677 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2034 | Terri B. Messina | 11829 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2034 | Marcus A.  Pirrone & Christine L. Pirrone | 2156 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2034 | Pemiduma Chandra & Novita Gan | 6751 Snapdragon Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2034 | Jerry J.  Lyons & Patricia J.  Lyons | 2235 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2034 | Anna M.  Burrows & Michael D.  Burrows | 5575 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2034 | Marlena I.  Tomcsik | 2644 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2034 | Matthew C. Smith | 213 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2034 | Eric T.  Dahlgren & Jennifer K.  Wooddell | 101 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2034 | Jared S.  Churella | 1052 Braxton Blvd | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2034 | Lara R. Husted & Robert J. Meigs | 5733 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2034 | Roger Arteaga | 5941 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2034 | Aaron E.  Harker | 1763 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2034 | Dontrae S.  Moore | 7989 Headwater Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2034 | Bobby Norman & Pamla T.  Norman | 143 Fox Glenn Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2034 | Trent A. Hartranft & Kara Y. Hartranft | 9116 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2034 | Leroy E. Engle & Jennifer Engle | 1300 Sassafras Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2034 | Jane A. Suchan | 237 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2034 | James K. Davisson & Laura D. Davisson | 1862 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2034 | Matthew J. Cline | 7277 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2034 | Brent D.  Flowers & Kimberly J.  Flowers | 7518 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2034 | Leonardo M.  Porchia & Elizabeth A. Porchia | 5911 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2034 | Michael M.  Mettler & Melissa M.  Mettler | 945 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2034 | Melissa L.  Chamberlain | 593 Perilous Place | Galloway | OH | 43119 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------------------------|--------------------------|-------------------|-----------|------|-------|-----|
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2034 | Susan E.  Kanode | 201 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2034 | Kyle D.  Yanak | 7956 Headwater Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Troy G.  Schlotterbeck & Stacy B.  Schlotterbeck | 9103 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Heather M. Brown | 2330 Myrtle Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Erick Thompson | 2827 Marblewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Antionette K. Thomas | 1907 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Robert J. Goater & Dorothea L. Faso | 1934 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Justin Post | 441 Carver Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Misty D. Ooten & Tiffany N. Ooten | 7744 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Kevin A.  Owens & Leslie K.  Owens | 195 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Bobbie Swank-Grubb | 8302 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Robert D.  Campbell | 5493 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Tanya M.  Phillips | 9228  Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Steve Wander | 3840 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2034 | Jerry J. Dupler & Lois A.  Dupler | 28 Bloomfield Hills Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2034 | Julie T.  Do | 305 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2034 | Rod A. Williams & Kathy A. Williams | 321 Iris Trail Dr | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2034 | Michelle A. Rheinfrank | 7739 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2034 | Timothy P.  Rack | 7754 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2034 | Mary Theresa  Hicks & Melissa Y.  Hicks | 9220  Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2034 | Peter J. Ryan & Deena F. Ryan | 6637 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2034 | Yat H. Chow | 5933 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2034 | Wesley Johnson | 5862 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2034 | Moin Maniar | 3368 Greywood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2034 | Rufus Gilliam & Perzenia Gilliam | 1910 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2034 | Glen E. Lucas | 2588 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2034 | Brenda J. Myers | 183 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2034 | Virgil L. Diller, Iii | 61 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2034 | Stephen A.  Smith & Karen Robinson-smith | 123 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2034 | Jana pollard | 387 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2034 | John D. Knudsen & Katherine A. Knudsen | 241 Durand Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2034 | David P.  Hannewald & Julie L.  Hannewald | 7559 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2034 | Michael K.  Riley & Mary Riley | 1305 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2034 | Jana C. Skidmore & Lisa G. Skidmore | 315 Timberland View Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2034 | Jocelyn Bohanon | 8434 Alderpoint Terrace NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2034 | Todd A.  Borland | 579 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2034 | Aubrey N. Streets & Robert R. Martin Ii | 9194  Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2034 | John W.  O' Bryan & Brenda F.  O' Bryan | 8016 Headwater Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2034 | Gwendolyn J. Artis | 7962 Headwater Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2034 | Tracie A. Saksa & Trevor N. Saksa * | 207 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2034 | Joycanne K. Robinson | 2844 Alderwood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2034 | Deborah J.  Woolfork | 3351 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2034 | Khristine M.  Campbell & Michael W.  Campbell | 1737 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2034 | Howard L. Shaw Iii | 5615 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2034 | Nathan Malone | 7553 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2034 | Shaun R.  Eckels & Sarah E.  Eckels | 546 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2034 | Rhonda Watson | 2668 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2034 | Mark  Gasca & Mayra P.  Gasca | 6160 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2034 | Jason B. Buskirk | 9231 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Kevin L.  Weaver & Cheryl A.  Weaver | 7808 Ashstone Court | Canal Winchester | OH | 43110 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Gregory A.  Wallace | 396 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Chad Copley | 2225 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Phong M.  Nguyen | 3163 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Andre L.  Hayes & Michelle L. Johnson | 2980 Boston Ridge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Lona L.  Bickel & Jeremie W. Jensen | 4064 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Amy L. Geiger | 152 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Ryan Parsons & Angela Parsons | 36 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Troy A. Summers & Kelly M.  Summers | 1913 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Justin C. Smith | 471 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Russell T. Daugherty & Loretta Daugherty | 609 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Scott A.  Mathis | 591 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Samuel P. Hartman & Holly L. Hartman* | 7746 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Melissa P.  Aldrich | 177 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Chad Klingensmith | 9225 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Nicole Pannell & Robbie D. Moore | 7972 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Therin L. Rolston & Christel Cooper | 7832 Ashstone Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Earlene F.  Rogers & Jeffrey A. Romine | 59 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Gary D. Walker & Natalie S. Walker | 71 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Curt Ramkissoon | 377 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Barbara K. Letcher & Richard A. Letcher | 5827 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Robert L. Board | 5869 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Rodney C.  Armstrong & Crystal A. Armstrong | 5844 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Vicki J.  Russell & John C.  Russell | 4406 Trailane Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Travon Q.  Tolbert & Sherrelle L.  Jones | 1990 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Robert G.  Johnson Ii & Sherrell A.  Johnson | 8475 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Lynn A. Durham | 8448 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Treva D.  Bajjou | 499 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Scott A. Marko & Shannon T. Marko* | 525 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Eric S.  Valentine | 5360 Sturgis Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Carl Steigerwald | 7966 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2034 | Tyra M. Glover | 3195 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2034 | Wesley C. Blyth | 426 Clydesdale Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2034 | Jerry L. Saling & Cynthia J. Saling | 5565 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2034 | Paul N. Garinger & Michelle A. Garinger | 438 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2034 | Terry W.  Rhoden | 532 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2034 | Robert R.  Burkhard & Thelma D.  Burkhard | 574 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2034 | John M. Courtright & Holli L. G. Courtright | 603 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2034 | Justine M. Tuhy & Ryan Tuhy | 5482 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2034 | Nancy D. Gilmore | 1168 McNeil Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2034 | Marcus E.  O'brien & Molly A.  O'brien | 7860 Butterfield Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2034 | Kimberly L. Gibson | 1760 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2034 | Crystal R.  Holland | 2579 Fox Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2034 | Cheryl L. Moore | 556 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2034 | Joshua A. Mccune & Kindra R.  Mccune | 537 Lehner Woods Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2034 | Michael S. Seed | 171 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2034 | Robert R. Linsey & Andres M. Linsey | 141 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2034 | Mica M.  Zumpano | 5771 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2034 | Shola T. Azeez & Mobolaji T. Shoyinka | 2986  Holsworth Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2034 | Jack Schuh & Karen Schuh | 9320 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2034 | Amanda M.  Smith | 549 Penn Street | Galloway | OH | 43119 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2034 | Catherine H. Bentley | 531 Lehner Woods Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2034 | Lian Ying Tan | 8251 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2034 | Nicole R. Bible | 8255 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2034 | Cheryl R Harrison & Julius M. Harrison | 9236 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2034 | William H. Swan | 261 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2034 | Michael R. Fasone & Sharon E. Fasone | 122 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2034 | Jonathan D. Green & Angela Green | 581 Heartland Meadows Drive | Sunbury | OH | 43074 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2034 | Michelle L. Harper | 2692 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2034 | Stanley Ray DeVoe | 627 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2034 | Shirley Krokum | 7748 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2034 | Lori A. Hovatter | 525 Lehner Woods Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2034 | Stephanie S. Jones | 8274 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2034 | Consuella B. Henry | 9130 Drum Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2034 | Richard A. Collins & Shayla M. Reiff | 5627 Buxley Dr | Westerville | OH | 43081 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2034 | Eric C. Pidgeon & Erin E. F. Pidgeon | 952 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2034 | Lisa M. Pape | 4820 Sinsidee Court | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2034 | Dawn R. Egelston & John Michael Schmidt | 2515 Pleasant Crest Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2034 | Mark W. Moore & Tina M. Moore | 2543 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2034 | Kellie N. Wasserman & James L. Robertson Iii | 5555 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2034 | Shaneka L. Hughes | 2684 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2034 | Joseph P. Mccann & Ann Marie Mccann | 531 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2034 | Nancy K. Panzarella | 101 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2034 | Eric D. Byers & Adrienne M. Byers | 219 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2034 | Christopher P. Bush & Courtney L. Motter | 5469 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2034 | James V. Terry | 5613 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2034 | Michael P. Buckley | 2624 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2034 | Mary E. Hazzard-houston | 6184 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2034 | David A. Voorhees | 568 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2034 | Gerald F. O'connell & Anne M. O'connell | 107 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2034 | Noel W. Culp | 9173 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2034 | Robert O. Hickel & Sandra A. Hickel | 7842 Ashstone Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2034 | Benjamin M. Morse & Nikki L. Tacderan | 941 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2034 | Robin L. Bennett | 9208 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2034 | Mathew R. Poffenbarger | 3032 Nomination Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2034 | Scott Searing & Gina | 230 Durand Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2034 | Ryan S. Crisp & Amy L. Crisp | 7515 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2034 | Matthew D. Gerdeman & Michelle L. Gerdeman | 3394 McCutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2034 | Collin P. Schoen & Trisha R. Schoen | 5595 Stevens Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2034 | Patrick W. Eckhart & Kelly D. Fraley | 8283 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2034 | Shawn R. Frazier & Jessica N. Legg | 5440 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2034 | Kelly L. Spencer | 2980 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | Peter M. Polcyn & Raymond P. Clark Jr. | 2075 Gray Slate Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | John A. Tannuzzo Jr | 136 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | Ray Grozdanovski & Michelle R. Korting | 241 Beechnut Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | Lamarr P. Gregory | 5943 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | John R. Powers & Marilyn R. Powers | 6054 Hampton Corners North | Columbus | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | Thomas Sidney Johnson | 4071 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | Terry J. Starkey & Candace L. Starkey | 147 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | Jessica N. Martin & Michael E. Thornton | 5570 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | Samantha Knight | 7792 Jefferson Run | Blacklick | OH | 43004 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | Eric S. Combs | 156 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | Amber M.  White | 8287 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | Fredricka D. Hale | 3027 Historical Ave. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2034 | Jack D. Rogers | 219 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2034 | Robert murphy & Rebecca Murphy | 252 Beechnut Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2034 | Kelly M.  Davis | 5875 Wellbird Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2034 | Sonya Lancia & John Stasko | 2587 Pleasant Crest Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2034 | Douglas L.  Boyer & Wendy I.  Shay | 5469 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2034 | Tiffany Lichtenberg & Terry R. Lichtenberg | 8279 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2034 | Laura E. Evans | 5500 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2034 | Steven M. Miller | 226 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2034 | Jeff Helvey & Chris | 106 Sapphire Ice Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2034 | Richard S. Sheeley | 957 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2034 | Guanghui Peng & Fang Zhao | 4773 Laurel Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2034 | Chase  Lin & Lisa Lin | 7325 Trillium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2034 | Chevon  A. Toler | 2653 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2034 | Corey E.  Mclain | 597 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2034 | Carolyn S. Vogel & Ralph J. Vogel | 150 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2034 | Matthew D. Barhorst | 1564 Electra Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2034 | Tara R. Henry | 8299 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2034 | Carey L. Linville & Amanda D. Linville | 5458 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2034 | Martin Spang | 7896 Butterfield Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2034 | Nicholas R.  Cox & Michelle L.  Cox | 5644 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2034 | Dan R. Mcfarland | 9058 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2034 | Chu Chieh Yu | 573 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2034 | Donald Carter & Patti Carter | 555 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2034 | Jessica B. Lopez | 3688 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2034 | Thomas J. Richards | 3684 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2034 | Shawn C. Holland & Kameka J. Cole | 8003 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2034 | Michael J. Godfrey | 853 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2034 | Ryan F. Diedrich & Brooke E. Diedrich | 257 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2034 | Worthy Wallace & Brenda Wallace | 1042 Braxton Blvd. | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2034 | Paul T. Shamell & Angela D.  Barch-shamell | 7238 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2034 | James Martin | 8853 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2034 | Andrew & Theresa Tkac & Gary Tkac | 2231 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2034 | Darla R.  Russell & Kenneth L.  Russell | 1785 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2034 | Mark A. Schoonover | 580 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2034 | Jeremy L. Stanford & Aurelia M. Stanford | 113 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2034 | Michelle C.  Dirienzo | 8295 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Brent A.  Schumacher & Michelle D.  Schumacher | 5297 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Jack Wensits | 7547 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Dustin D.  Williams & Courtnie A.  Digby | 7608 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Melissa A. O'malley | 5863 Wellbird Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Tina M.  Derksen | 936 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Jeffrey L.  Kuntz & Angela Kuntz | 7362 Lavender Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Makoto Asahara | 1793 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Melissa J. Eckard & April M. Boetcher | 585 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Keri R. Bantz & Jeremy W.  Bantz | 593 Lehner Woods Blvd. | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Rita A. Timm | 125 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Frank Phillibeck | 189 Hancock Street | Delaware | OH | 43015 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Ryan J. Ruehle | 8311 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | John P. Mcandrew & Sharon L. Mcandrew | 9191 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Timothy M. Floyd | 1826 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2034 | Michael L. Lowe & Kelley J. Yosick | 4284 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2034 | Scott C. Eucker & Sherrie L. Eucker | 77 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2034 | Tahnee L. Holmes & Ben | 1541 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2034 | Amber D. Burlingame | 1801 Daisyfield Dr | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2034 | Eric W. Gossard | 8297 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2034 | Lynda Lofton | 5356 Sturgis Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2034 | James W. Stewart | 5451 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2034 | Rebecca Delo & Crystal Shreve | 5505 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2034 | David S. Lyles & Teresa K. Lyles | 3810 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2034 | John L. Smith | 386 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2034 | Sam D. Ashley | 3052 Boston Ridge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2034 | Ron Buckles | 9216 Rhode Island Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2034 | Yolanda A. Cooks & Marvin Cooks, Sr. * ( Father) | 3169 Jake Place | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2034 | Wesley P. Kincaid | 3044 Boston Ridge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2034 | James Goodfellow & Susan | 272 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2034 | Louis V. Demichele & Delores M. Demichele | 102 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2034 | Jerry W. Mohr | 8323 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2034 | Colleen R. Mosley | 8155 Willow Brook Crossing Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2034 | Ronald E. Mckinley | 44 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2034 | Anthony M. Ragan & Melinda S. Ragan | 1371 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2034 | Bryan Barnes | 5905 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2034 | Puneet Sharma & Madhulika Sharma | 9029 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2034 | Kathryn S. Caudle | 933 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2034 | Douglas R. Lautensleger | 7752 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2034 | Kerrie Miller | 8254 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2034 | Gregory D. Hopkins | 3078 Historical Ave. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Ashley Riesbeck | 7816 Ashstone Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Carl E. Anderson | 394 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Mario Villa & Libia Villa | 5868 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Geoff Piras & Wendy Piras | 948 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Stuart E. Pullins & Betty L. Pullins | 577 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Vera L. Ruffin | 687 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Melissa R. Ring & Casey A. Ring | 1536 Magoffin Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Tyler E. Bachman & Raylene M. Bachman | 379 West Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Michele L. Cutler | 7766 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Jeffrey T. Jackson | 114 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Jacob S. Garrett | 3841 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Lillie Mae Fields | 3835 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Kenneth R. Kennard & Barbara S. Kennard | 6527 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Richard P. Schirtzinger & Katherine E. Schirtzinger | 392 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Subodh N. Somani | 5999 Woodsview Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Kolagatla S. Reddy | 4417 Trailane Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Matthew B. Merritt & Lisa C. Merritt | 2576 Pleasant Crest Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Robert Matthew Stewart | 9165 Strawser Street | Orient | OH | 43137 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Scott Bradach | 2647 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Jacqueline J. Meyer | 7764 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Rebecca E. Okyere | 8307 Tegmen Street | Columbus | OH | 43240 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Aaron L.  Weiss | 8315 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Fabienne E. Fisher | 5393 Blanchard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Ron Buckles | 9098 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Pauline Kirk | 3068 Historical Ave. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Brandon Davis & Kristin Davis | 67 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Tony Sangchompuphen & Rachel H. Sangchompuphen | 69 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Lucretia A. Green | 5522 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | James Taylor & Amy Taylor | 5750 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Byron T.  Petty | 5628 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Jenna R. Holmes & John C. Holmes Ii | 1510 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Jaime L. Cochran | 2764 Eastern Glen Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Margaret Salter & Isaac Salter | 2671 Bloom Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Erica A. Lee | 2660 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Kellie L.  Randolph | 5494 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Denise M. Williams | 9232  Rhode Island Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | David T.  Gibson | 3082 Nomination Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Andrew J. Bates | 2609 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Ronald G. Harding Ii & Lea K. Harding | 873 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Charles Springer | 375 Ashford  Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Gina M. Closser | 393 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Salvador V. Martinez | 5660 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Joan D.  Lally & Frank J.  Lally | 5753 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Alpha Bundu & Janaba Kamara | 7235 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Christine L.  Hernandez | 5845 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Kimm E.  Gorman | 5874 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Phyllis Rodoski & Tom | 1301 Harold Stewart Parkway/820 Cor | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | John Milke | 2820 Marblewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | John P. Pauk & Candy J. Pauk | 2018 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | James A. Hunter & Barbara A. Hunter | 5610 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Ryan M.  Jarrett & M. Michele Jarrett | 9250 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Douglas  S. Segalowitz | 422 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Thomas L. Sable & Mary E. Sable | 537 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Stephen  Z. Schroeder | 8331 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Christina J.  Wickerham | 5376 Sturgis Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Joyce E. Southern | 9210  Rhode Island Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Sherideth R. Gilley | 3829 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2034 | Patrick Casto & Linda Casto | 233 Beechnut Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2034 | Larry D.  Landtiser Jr. & Aubrey M.  Landtiser | 312 Pecan Place | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2034 | Joel D.  Douglas & Amanda S.  Heslop | 5569 Genoa Farms Blvd | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2034 | Prakash Naraian & Ranjani Ramanathan | 8961 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2034 | Trisha Strader | 9360 Sandpiper Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2034 | Joseph A. Migliore & Dawn M. Migliore | 7395 Summerfield Dr | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2034 | Kimberly A. Lopez & Antonino Lopez | 120 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2034 | Johnathon Winner & Michelle Winner | 461 Ruffin Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2034 | Don M. Hammer | 5929 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2034 | Kelly D. Quakenbush | 4586 Trickle Creek Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2034 | Michael C.  Aquillo & Ann K.  Liotta | 406 Clydesdale Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2034 | Trent E.  List & Laura S.  List | 5296 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2034 | Nolicka D. Robinson | 466 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2034 | Terry D. Smith | 621 Penn Street | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2034 | Patricia Aten | 543 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2034 | Stacy L. Merz & Richard L. Peters | 5396 Sturgis Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2034 | Anthony E. Crosby & Ashura S. Crosby | 5475 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2034 | Fred B. Mcgee Jr. & Dana M. Mcgee | 257 Durand Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2034 | Jason N. Edwards & Melinda J. Edwards | 5677 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2034 | Jennifer M. Diol & Phillip P. Diol | 5743 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2034 | Donna J. Keel | 73 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2034 | Jamie Steinmetz Miller | 7769 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2034 | Diane L. Padrutt | 8259 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2034 | Nicholas D. Clark | 9202 Rhode Island Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2034 | Demitrius L. Cotton & Malikah L. Tukes | 944 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2034 | Nancy Mansell & 3rd H/O | 2566 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2034 | John R. Mattix | 9235 Strawser Street | Orient | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2034 | Charmain A. Frazier | 7742 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2034 | Jonathan F. Noonan & Amber L. Noonan | 9176 Rhode Island Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2034 | Adrienne L. Olwert | 5689 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2034 | William J. Perkins | 965 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2034 | Michael A. Muzi & Karla M. Petroff | 928 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2034 | Brian A. Jones & Anne B. Jones | 522 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2034 | Veronica B. Simmons | 2652 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2034 | Sharon M. Schroeder | 7775 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2034 | Evelyn K. Crego | 7740 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2034 | Carrie J. Davis | 9177 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2034 | Christopher J. Henry & Heather L. Henry | 702 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2034 | Kay L. Thompson | 2083 Gray Slate Lane | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2034 | Rachel S. Ford | 63 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2034 | David W. Johnson & Frances L. Johnson | 949 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2034 | Mark Hill | 4830 Riverrock Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2034 | Trevor M. Raymond | 436 Clydesdale Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2034 | Kelly C. Graves | 2676 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2034 | Benjamin Swain & Chelsea Surv | 7857 Iris Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2034 | Christopher N. Beeler & Ann M. Beeler | 6576 Ashbrook Village Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2034 | Richard E. Neal & Bobbie K. Neal | 65 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2034 | Walter S. Kuriger & Cheryl L. Kuriger | 6690 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2034 | Emily L. Bridges | 5506 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2034 | Shannon L. Kegg & Emily J. Kegg | 5781 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2034 | Michael J. Maxson & Wayne D. Hart | 5910 Wellbrid Driv | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2034 | Brian Bradley & Donna Bradley | 6014 Hampton Corners North | Columbus | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2034 | Jim Wagoner | 2028 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2034 | Robert A. Blanchard & Kari M. Blanchard | 367 Fairfield Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2034 | Rickey T. Gillespie & Amanda M. Gillespie | 7813 Ashstone Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2034 | Ryan A. Hipsher | 124 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2034 | Robert M. Mccall & Crystal J. Mccall | 5761 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2034 | Andres J. Neira | 659 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2034 | Debra A. Scott & Patricia A. & Delbert Rogers | 567 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2034 | Angela L. Gilmore | 7750 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2034 | Bethanne Webb | 126 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2034 | Rebekah needham & Justin needham | 1855 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2034 | Gregory K. Roberts | 9205 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2034 | Shanequa Shephard | 2656 Lilypark Drive | Columbus | OH | 43219 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2034 | David Birphelmer & Patricia | 615 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2034 | Jennifer K. Kozman | 9214  Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2034 | David A. Sabido & Laura W. Sabido | 2017 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2034 | Jason L.  Duncan | 51 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2034 | Jeffrey A. Alexander & Sheila D. Alexander | 6946 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2034 | Marcos Preston & Yanhong Zhen | 3345 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2034 | Fermin Lopez | 2613 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2034 | Leonardo Ramos & Andrea Lizeth Rodriguez | 9197 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2034 | Michael B. Sturgill | 3067 Historical Ave. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2034 | Richard Bogetich Jr. & Angelique Bogetich | 5514 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2034 | Mohammad Choudhry | 1496 Magoffin Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2034 | Carla E. Palkuti | 8263 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2034 | Robert M. Riley | 8303 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2034 | Christopher M. Counahan & Timothy Counahan | 1486 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2034 | Clarence W. Lynn & Jonna C. Lynn | 3057 Historical Ave. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2034 | Alea  C. Jones | 3805 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | Dean E. Fulks & Angela D. Fulks | 147 Cheshire Crossing Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | Elisa B. Ehmann & Tyson A. Griffin | 5501 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | Lexa S. Lewis | 5839 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | Raymond Long & Meaghan Long | 5838 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | Caleb KIng & Ashley KING | 683 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | Wendy Greiner | 671 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | Margaret L.  Benjamin & Barbara Hodge | 7793 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | Jack E. Lee & Jennifer C.  Lee | 7777 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | Latoya Logan | 7771 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | Janet K.  Hoenie | 8291 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | Bradly L. Williams & Mrs. Williams | 3839 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2034 | Shannon S. Slade & Rickey O. Slade Jr | 6672 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2034 | Cotton K.  Nakka & Josephine Nakka | 5975 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2034 | Don W. Blair & Alicia K. Burchnell | 9335 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2034 | Keiane M.  Walker | 2589 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2034 | Eugene T. Hambric Jr. | 665 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2034 | Karen Dowell & Jason H. Dowell * | 7779 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2034 | Jon-michael Long & Erin E.  Long | 273 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2034 | James E. Lansdale & Heather L. Lansdale | 6677 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2034 | Brian L. Brady | 5652 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2034 | Scott A.  Wenzel & Jill L. Wenzel | 353 Fairfield Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2034 | Craig M.  Strong & Allyson P. Strong | 438 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2034 | Joel Alarcon & Julio Cesar Salazar Alarcon | 628 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2034 | Katie Lozinak | 8252 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2034 | Pamela J. Scott | 3828 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2034 | Herbert E. Henderson & Dianna L. Henderson | 2539 Pleasant Crest Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2034 | Gary L. Dietz & Edna M. Dietz | 2579 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2034 | Jaklina Obednikovsk | 7787 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2034 | Deborah Jados | 8306 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2034 | Andrea L.  Alden | 1510 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2034 | James T. Volle | 1815 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2034 | Schlelia N. Daines & Lovette M. Gover | 5898 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2034 | Damali T.  Green | 1761 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2034 | Tim Ely | 598 Penn St | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2034 | Emily J. Summers | 7738 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2034 | Ronald L. Friese & Jenny L. Knodell-friese | 6935 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2034 | Charles M. Campbell & Colleen A. Campbell | 319 Pagoda Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2034 | Gregory R. Lee | 2659 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2034 | Trena M. Booker & Freeman Booker, Jr. * | 2643 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2034 | Douglas L. Theener & Lisa M. Theener | 141 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2034 | Stephen J. Kortan & Katherine M. Kortan | 159 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2034 | Freddy M. Guevara | 7065 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2034 | Jimmy R. Hammock & Rhoda Hammock | 7790 Jefferson Run | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2034 | Fredrick A. Hauer & Molly J. Hauer | 7017 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2034 | Brian H. Childers | 2228 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2034 | Gary Charnitsky & Shirley Charnitsky | 2010 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2034 | Andrew R. Johnson & Angelique M. Sutrisno | 647 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2034 | Duane W. Bartholomew & Mary Ellen Bartholomew | 254 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2034 | Melanie A. Roberge | 7001 Laver Lane | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2034 | Wade J. Reed & Erin C. Reed | 7499 Daisy Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2034 | Willard & Phyllis Ko | 2166 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2034 | Richard F. Weber & Amy J. Weber | 1925 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2034 | Troy Meadows | 478 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2034 | Scott Hall & Dawn Hall | 135 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2034 | Carol S. Moore | 147 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2034 | Beth Harlan & Charles Mc Bride | 5392 Sturgis Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2034 | Dennis D. Bright | 5505 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2034 | Charles E. Fitzgerald Jr. & Sarah A. Fitzgerald | 8184 Rameys Crossing Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2034 | Anthony M. Cleveland & Mimi Cleveland | 7572 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2034 | Chanthakham M. Davis | 3395 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2034 | Margaret V. Miller & Donna J. Patterson | 129 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2034 | Emily | 165 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2034 | Dennis L. Kerchner & Joyce D. Kerchner | 8244 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2034 | Kenneth S. Early Jr. | 5481 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2034 | Chris L. Jerreals | 5464 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Rodney M. Caudill & Sarah M. Caudill | 164 Cheshire Crossing Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Holly L. Mayer & Todd Howell | 113 Ruby Red Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Tonya L. Bosher & John F. Bosher, Jr. | 125 Ruby Red Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Mike Monastra & Susan Monastra | 6833 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Dean F. Schroeder & Susan A. Schroeder | 6098 Brienne Court | Hilliard | OH | 43022 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Joseph P. Retort | 5821 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Thomas G. Oshea & Anne-marie O shea | 3208 Kaylyn Lane | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Kathryn J. Branson | 2563 Pleasant Crest Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Julie A. Chrislip | 454 Hunters Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Tina M. Halter | 1785 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Andrew R. Phillips & Monica L. Phillips | 2554 Fox Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Randy S. Bailey | 123 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2034 | Henry Houck | 6928 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2034 | Marvin J. Emmons & Irene M. Emmons | 105 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2034 | Joseph Matias & Julia Matias | 1893 Tulip Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2034 | Ashok Kasarla & Prasanna Thudi | 5976 Heartland Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2034 | Chad M. Zang & Sarah K. Mitchell | 5550 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2034 | Zelpha E. Rinehart | 646 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2034 | Zimam A. Almedom & Kibret D. Yirsan | 7791 Lupine Drive | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2034 | Marian E. Snyder | 5368 Sturgis Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2034 | Tera K. Walker | 3794 Willowtree Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2034 | Robert L. Presley, Jr. & Barbara J. Presley | 383 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2034 | Susan Craft | 653 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2034 | Jon D. Eplin & Keight B. Eplin | 111 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2034 | Leanne M. Koontz | 117 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2034 | J. Catherine Kim & Young H. Kim | 8268 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2034 | Steven A. Riley & Tanya R. Riley | 8248 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2034 | Tiffany R. Bauman | 5529 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2034 | Sandra J. Chapman & Joe D. Cook | 5535 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/4/2034 | Annie R. Pleasant-combs | 3069 Nomination Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2034 | Monika Djamaluddin & Martinus Djamaluddin | 5893 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2034 | James M. Lawrence & Tabatha L. Lawrence | 5880 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2034 | Barry S. Chapman & Michelle R. Chapman | 4393 Trailane Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2034 | John M. Fry | 2230 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2034 | Gary L. Orner & Kathy M. Orner | 2214 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2034 | Glen C. Ritchie & Melissa A. Ritchie | 2275 Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2034 | William J. North | 652 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2034 | Jennifer L. Honsberger | 8272 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2034 | Paul V. Howard & Totsie Howard | 5453 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2034 | Michael D. Lynn & Christine E. Lynn | 349 Pagoda Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2034 | Christina L. Lawless & D. Carl Lawless, Jr. | 5643 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2034 | Haralampus Tsaprailis | 5988 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2034 | Cory M. Hersha & Nicole R. Hersha | 144 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2034 | Stephen F. Mcquade & Susan A. Mcquade | 135 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2034 | Troy A. Morris & Kelly E. Morris | 483 Stone Shadow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2034 | Jayne E. Ensminger & Rod R. Ensminger | 1557 Sarin Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2034 | Genora G. Massey | 8276 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2034 | Gregory L. Schraw & Brandi K. Walker | 5497 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2034 | John H. Riggs | 3062 Nomination Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2034 | Jeffrey H. Bacon & Sandra D. Bacon | 42 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2034 | Scott A. Dhuyvetter & Kimberly M. Dhuyvetter | 6691 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2034 | George W. Foster. Iii | 4559 Gary Way | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2034 | Billy B. Arnold & Sheila M. Arnold | 2260 Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2034 | Marc B. Huston & Tanaya Huston | 1886 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2034 | D'ann M. Cunningham & James A. Cunningham Iv | 7015 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2034 | Jennifer A. Mason | 7781 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2034 | William H. Werner Jr. | 8280 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2034 | Scott Sawyer | 5517 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2034 | Erwin R. Amurao | 5553 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2034 | Jim JACKSON & Jim Hamilton | 3037 Historical Ave. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2034 | Jack E. Stover Iii & Tabatha S. Stover | 5833 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2034 | Kimberly A. O. Harbert & Eric A. Harbert | 302 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2034 | Ronald S. Kovaleski | 459 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2034 | Jacqueline Wright | 3983 Graves Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2034 | Lisa Robinson | 6870 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2034 | Tracy W. Terrell & Michele L. Terrell | 7027 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2034 | Lori A. Hoston | 7767 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2034 | John M. Miller & Amber L. Miller | 250 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2034 | Walter Scott Hayes O'Rielley & Kindra L O'Rielley | 6788 Greenspire Drive | Lewis Center | OH | 43035 |

## Dominion Homes Inc.
### Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2034 | Greg Frangos | 6919 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2034 | Theresa L. Duffer & Kirk T. Duffer | 6142 Acacia Drive | Hilliard | OH | 43022 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2034 | David  M. Yant | 5995 Hampton Corners North | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2034 | Brandon L. Shmidt & Erin R. Shmidt | 1620 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2034 | Betsy M. Mason & Gregory A. Mason | 6913 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2034 | Rececca Bower | 56 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2034 | Timothy Adams | 128 Cheshire Crossing Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2034 | Derek S. Pullins & Kimberly S.  Pullins | 361 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2034 | Jeffrey R.  Weaver & Kathleen M.  Weaver | 6799 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2034 | Ian T. Hammons & Crystal A. Earley | 5525 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2034 | Barbara J. Clark | 1777 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2034 | Matthew D.  Pecnik & Amy D.  Roberts | 184 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2034 | Shakeba Dubose | 5435 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2034 | Matthew S. Rath & Deidre L. Rath | 9226 Flintlock Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2034 |  John C. James & Sheryl A. Ujczo | 2077 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Gary L. Vorwerk & Elaine S. Vorwerk | 57 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Michelle D.  Hazen | 170 Cheshire Crossing Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Jamal A. Khalaf & Patricia M. Khalaf | 4300 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Margaret A. Rodgers | 1779 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | James E.  Caple & Traci L. Caple | 4443 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Robin R. Bell & Shawn M. Bell | 6151 Joneswood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Derek L.  Harrah | 1982 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Erik Beckett | 374 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Charles A.  Matthews & Cindy L.  Matthews | 1518 Red Fox Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Joshua R.  Delvesco & Amber N.  Wells | 7010 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Walter F. Heine Iii | 8304 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Michelle Atkinson | 3798 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Mitchell L.  Lewis | 3814 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2034 | Darryl J. Schulz & Pamela J. Schulz | 2384 Myrtle Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2034 | Paul B. Hessler | 466 Stone Shadow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2034 | Lavonna  S. Julian | 160 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2034 | April M. Skiver & Sandra M. Skiver | 178 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2034 | Lisa M Fries | 8300 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2034 | Lyndsey L. Edwards & David Edwards | 9232 Flintlock Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2034 | Gene M. Levesque, Jr. & Tiffany A. Levesque | 38 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2034 | Joshua W.  Murton & Laura E.  Doelger | 134 Dowler Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2034 | Joshua A. Kuhns | 7550 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2034 | Russell B Viering & Sherry A Viering | 597 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2034 | Jeremy D.  King & Courtney A. King | 2029 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2034 | Trevor L.  Irwin | 2263  Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2034 | Justin G. Warner & Amy E. Warner | 8271 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2034 | Patrick D. Phillips | 9217 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2034 | Darryl Irving & Dawn Irving | 9238  Rhode Island Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2034 | Harrold  E. Carver | 5511 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2034 | Timothy J. Minnema & Jamie L. Minnema | 135 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2034 | Lawrence  P.  Fischer & Heather M.  Fischer | 1062 Hartford Lane | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2034 | Tina M. Hoffman & Robert F. Hoffman | 6849 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2034 | Kelly E.  Griffith & Anthony J.  Malik | 5788 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2034 | Kurt E. Scheiderer & Maria Beatriz  Scheiderer | 140 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2034 | James E. Bridges & Carla R. Bridges | 11828 Chanticleer Drive Nw | Pickerington | OH | 43147 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2034 | Gina L. Clifford | 8316 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | Stephen A. Crumley & Tonya R. Crumley | 118 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | Saibaba Korada & Srilatha Potnuru | 6783 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | Ram Mandala | 4303 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | Peter R. Hill & Michelle L. Hill | 1394 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | David Pressburger | 5967 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | Michael W. Barrett & Susan R. Barrett | 262 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | William D. Rogers & Tasha R. Rogers | 1857 Winterbrook Street | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | Dr. Carol A. Wagner Williams | 5405 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | Ryan Krass | 548 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | Clifford Madsen | 7763 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | Bruce A. Sullivan & Annette M. Sullivan | 119 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | Heather M. Gould | 5372 Sturgis Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Allen E. Salyers & Shelly M. Salyers | 40 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | James G. Shockey & Kimbery L. Shockey | 5636 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Teresa R. Kollath | 2357 Smokehill Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Tanya A. Jerew | 2030 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Joseph Marelli Jr. & Rebecca S. Marelli | 448 Highbanks Valley Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Gregory L. Roudabush & Denise L. Roudabush | 2154 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Lois D. Smith | 1877 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Shellie R. Spicer | 9210 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Vicki Eilers | 7797 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Alana M. Herd & Bryan A. Herd * | 7755 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Geoffrey A. Laffert | 7751 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Brian C. Bobb | 148 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Michael Dunning | 166 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Melanie B. Silverman | 8324 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Capital Partners Lp & Ronald Donn | 8275 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Yijun Wang & Jie Wang | 8319 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Randall C. Yoakum & Marilyn S. Yoakum | 5498 O'Connell Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Gerald J. Dupler & Kelly L. Dupler | 80 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Michael F. Meadows & Sativa M. Meadows | 1060 Hartford Lane | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Corey S. Coleman | 5904 Wellbrid Driv | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Balaji E. Chakravarthy & Priya Jaganathan | 9090 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Allen J. Hazen & Penny D. Hazen | 8807 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Jeffrey M. Kouba & Jennifer A. Kouba | 465 Stone Shadow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Douglas A. Dutcher & Brenda L. Dutcher | 108 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Monique Y. Wall | 8288 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Sarah E. Schmidt & Allen K. Schmidt & Robin G. Schmidt | 1514 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Jason M. Mogle & Mina R. Mogle | 5489 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Kevin B. Smith | 3077 Historical Ave. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Shawnda M. Fisher | 3796 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2034 | Feliciano Martinez & Maria Dejesus Velaq | 5894 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2034 | Jeffery Fullum & Jennifer | 8988 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2034 | Anthony Jones | 572 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2034 | Shawn Smith | 4460 Trailane Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2034 | Mark P. Denges & Carrie J. Denges | 3024 Hemlock Edge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2034 | Todd M. Melrose | 136 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2034 | Diane S. Holmes | 5470 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Mark S. Pastre | 3581 Quickwater Road | Grove City | OH | 43123 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Michael P. Di Gregorio & Sharla M. Wells- Di Gregorio | 245 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Jeffrey D. Wisard & Traci Wisard | 7542 Daisy Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Kevin S. Biller | 5895 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Lynnette L. Stephenson | 1012 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Randy L. Pfender & Jacqueline M. Tussing | 717 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Paul E. Jones | 2331 Myrtle Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Sarah J. Conant & Ty N. Smith | 1916 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Thomas W. Fleming & Rebecca D. Fleming | 11752 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Michael T. Starner & Susan E. Starner | 7745 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Kristi L. Schmidt | 8332 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Lisbeth D. Edinger | 1526 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Amy J. Baker & Celia M. Baker | 5507 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Debbra A. Wagner & Steven R. Wagner | 5170 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Julie A Paplaczyk | 171 Ruby Red Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Matthew A. Graham & Denise M. Graham | 6709 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Robert Jackson | 340 Pagoda Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Thomas Nicholas & Kasey Nicholas | 5661 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Anthony T. Colegrove & Terri S. Colegrove | 7531 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Michael Lee | 4846 Riverrock Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Natalya N. Magnuson | 1687 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Joshua P. Simmons & Laura L. Simmons | 252 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Jeremy R. Campbell & Nancy L. Campbell | 394 Highbanks Valley Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Hannah M. Mees | 5464 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Jill A. Blanquera | 7004 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | James A. Lavanchy | 7785 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Brittany L. Engel & Stacy Weatherby | 7757 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Reed Colllins | 7741 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Melanie S. Utley | 144 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Joshua M. Sharrock & Bonita J. Sharrock | 9185 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Frank A. Mohorcic & Karen A. Mahorcic | 7866 Mountain Ash Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Terry G. Miller Jr. & Melissa A. Miller | 147 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | John F. Frank & Gwen N. Frank * | 6883 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Anthony P. Shorie & Shannon E. Shorie | 1053 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Jay R. Miller & Bethany A. Miller* | 9070 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | William Zerkle & Shannon Zerkle | 4222 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Christopher E. Garmen & Sarah E. Garmen | 1774 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Lauren Hickson & Scott | 3271 Benbrook Pond Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Jeffrey A. Davis | 2226 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Jon M. Hall & Lisa S. Gallagher-ha | 6127 Joneswood Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | John Reed & Sarah Reed | 11719 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Kimberly S. Clark | 536 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Cindy Johnson | 7783 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Masoumeh Aslanpour | 7747 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Vicki J. Engel | 8328 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Kefeng Zhao | 8292 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Kelly M. Munley | 8260 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2034 | Jimmie W. Blough & Robin L. Rohlf | 7902 Mountain Ash Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2034 | Donna G. Parker & Ryan L. Dobbins | 140 Cheshire Crossing Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2034 | Shane A. Tucker & Ellen H. Tucker | 154 Ruby Red Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2034 | Rod L. Koch & Elizabeth S. Koch | 9089 Francine Lane | Powell | OH | 43065 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2034 | Alarick F. Golderos | 7760 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2034 | Jill A. Luxenburger | 172 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Christopher R. Bailey & Deb Bailey | 371 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Mason T. O'dell & Nandi Houston | 6725 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Thomas J. Mason & Donna J. Mason | 293 LInden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Adam R. Landis | 973 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Troy D. Mendenhall & Ruth A. Mendenhall | 925 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Brooke D. Pfleghaar & Amit H. Patel | 2355 Myrtle Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Megan E. Mitchen | 2212 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Bradley N. King & Jodi L. Sonk | 3001 Hemlock Edge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Gary P. Greenland | 81 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Nicholas P. Klase | 2492 Crestview Woods Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Chad C. Curry | 142 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Amy M. Mergl | 160 Schellinger Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Alice D. Hothem | 118 Schellinger Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2034 | Kristen E. Haislip | 8327 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2034 | Charles F. Burkhart, Jr. & Michelle R. Burkhart | 6108 Brienne Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2034 | Robert O. Durham & Wendi M. Durham | 1465 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2034 | Justin L. Needham & Rebekah A. Needham | 2220 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2034 | Steven M. Brann & Sasha M. Brann | 1528 Magoffin Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2034 | Dixie L Dalton & Rodney Dalton | 2011 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2034 | Russell R. Dabney,iii & Tracy A. Dabney | 6967 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2034 | Matthew W. O'neal & Jill Laxton | 487 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2034 | James D. Hildreth | 2651 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2034 | Randal R. Lichtenberger | 124 Schellinger Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2034 | Bryan M. Ellrod | 8312 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2034 | Stephen D. Evans | 8264 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2034 | Carrie A. Dugic | 8330 Altair Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2034 | Natalie F. Kappes & Justin P. Kappes* | 5446 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Erlinda J. Miller & Edwin G. Miller | 140 Ruby Red Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Michael R. Ballard | 221 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Michael S. Casey & Linda M. Casey | 4675 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Phillip C. Mayo & Tammy Mayo | 622 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Charles F. Strain | 2206 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Deepak R. Patel & Rita R. Patel | 3071 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Jack A. Gamble & Susan M. Gamble | 3057 Hemlock Edge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Lynette J. Schneider | 2996 Boston Ridge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Gregory W. Bossart & Rose E. Bossart | 2577 Crestview Woods Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Michael C. Weaver & Christie L. Weaver | 11549 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Agnes J. Jones | 6938 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | David R. White & Julie White | 641 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Ruth D. Keeton | 566 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Robert R. Berghauer | 138 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Jason J. Trelay | 5501 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Daniel A. Allen & Sara M. Allen | 5547 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2034 | Andy L. Faulkner & Valerie J. Faulkner | 262 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2034 | Christopher J. Galvin | 137 Ruby Red Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2034 | Crystal A. Leasure & Justin L. Leasure | 385 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2034 | Jason N. Hord & Shannon M. Hord | 5864 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2034 | Kevin S. Kull | 2833 Gablewood Drive | Columbus | OH | 43219 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2034 | Matthew T. Barlowe & Jennifer R. Barlowe | 2886 Alderwood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2034 | Jeffrey A. Seum & Star M. Seum | 2021 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2034 | Kreg L. Huffman & Kimberly K. Huffman | 462 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2034 | Cortney L. Marovich | 534 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2034 | Joseph M. Gearing | 7765 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2034 | Catherine E. Dimes & Robert Dimes | 8284 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2034 | Nathan P. Means | 5508 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2034 | Tammy A. Kibbey & Thomas F. Kibbey | 6085 Brienne Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2034 | Jack W. Thomas | 4578 Trickle Creek Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2034 | Elizabeth J. Schapker & Michael J. Schapker | 8836 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2034 | Bryan Groves & Erin | 471 Poppy Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2034 | Marcus parker | 2627 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2034 | Steven O. Skinner | 1546 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2034 | Dale S. Davis | 46 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2034 | Michael J. Green | 148 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2034 | Thomas R. Bebo & Hilda Bebo | 6741 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2034 | Earnest Windham, Jr. & Katie R. Windham | 6097 Brienne Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2034 | Michael K. Stowers & Tisha Stowers | 811 Corylus Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2034 | Ann L. Roty & Mary A. Neff | 2999 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2034 | Robert J. Cabrera & Anna Bryceida Cabrera | 1477 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2034 | Bradley K. Cumbo & Kimberly A. Cumbo | 2174 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2034 | Craig M. Hartenstein | 1779 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2034 | Lisa Radich | 578 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2034 | Leanna K. Hicks | 148 Schellinger Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2034 | Jennifer schwind | 5388 Sturgis Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Leonard J. Reaves & Marilou Reaves | 3876 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Marcus G. Pappas & Renette M. Pappas | 6903 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Alan K. Nevel & Karen S. Nevel* | 6841 Snapdragon Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Ronald L. Proper & Kristin R. Proper | 4092 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Judith C. Welch | 3072 Hemlock Edge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Jonathon Smith | 2020 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Jerry L. Knox & Donna J. Knox | 2019 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Bruce Collins & Karen Collins | 7050 Dean Farm Road | New Albany | OH | 43054 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Gerald M. Monroe & Michelle R. Monroe* | 1501 Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Kristin M. Ryan | 596 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Norman G. Conner & Betty M. Conner | 166 Schellinger Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Keith A. Conrad | 130 Schellinger Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Tanya A. Crowley & Eric R. Cowley * | 3759 Willowtree Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Craig A. Markusic | 2087 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Richard U. Bowe & Angela S. Bowe | 92 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Sudhindra Jadcherla & Shilpa Jadcherla | 6757 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | John Solane & Laarne Solane | 277 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Barbara A. Carte & Gregory S. Carte | 5946 Wellbrid Driv | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Christopher T. Harper & Shelley A. Harper | 8790 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Herbert L. Wittine | 929 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Constance M. Ehlinger | 2395 Featherwood Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Sherman L. Marcum Ii & Tiffani J. Marcum* | 115 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Thomas D. Williams & Johonna C. Williams | 9140 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Joe J. Nemith Iii & Stacey L. Nemith | 391 Hobart St | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Cynthia Davis | 482 Yale Circle | Pickerington | OH | 43147 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Lisa A.  Colahan & Daniel J.  Colahan | 614 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Gregory D.  Bixler | 7753 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Margaret R. Jenkins | 3758 Willowtree Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2034 | Antony A. Santucci & Meghan M. Santucci | 381 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2034 | Stephen Bird | 6706 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2034 | Charles D. Jolley | 5802 Wellbird Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2034 | James  F. Hart Sr. & James F.  Hart Jr. | 997 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2034 | Clement A. Brobbey & Dorcas T. Baah | 3004 Boston Ridge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2034 | Shashikant K. Patel & Indiraben S. Patel | 2157  Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2034 | Robert E.  Patris | 7761 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2034 | Lori A. Taylor | 7759 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2034 | Todd M. Morris | 8296 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2034 | Carey L.  Bailey | 5459 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2034 | Tammy R.  Sanchez & Daniel L. Sanchez | 300 Pecan Place | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2034 | Chas M. Piunno | 1389 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2034 | Everett F. Smith | 727 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2034 | Todd J. Rogers & Lisa M. Rogers | 403 Timberland View Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2034 | James mcdermott | 1518 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2034 | Yanqing  Gu & Faguang Jin | 1550 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2034 | Jorge R. Lopez & Cristabel Cordova | 5429 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2034 | Brian P. Guth & Melisa L.  Hicks | 9205 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2034 | Marcia E.  Pillar | 5500 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2034 | Sui Chen & Min Qing Zhang | 252 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2034 | Joshua Barnett & Roxy Barnett | 4684 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2034 | Venkat S.  Rajagopal | 6152 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2034 | Marisa W. Dicarlo | 1792 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2034 | Deanna L.  Castro & Patrick A. Castro | 5945 Hampton Corners North | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2034 | William R. Swick | 119 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2034 | Micheal Henry & Amada | 80 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2034 | Chad O. Henderson & Jill M. Henderson | 5745 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2034 | Tim Ledford & Brenda ledford | 530 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2034 | Laura L. Johanson | 142 Schellinger Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2034 | Robin D. Thorton & Darnell Thorton | 3770 Willowtree Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2034 | John Muirhead-Gould & Christina muirhead-Gould | 241 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2034 | Richard P. Buck & Sandra A. Buck | 206 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2034 | Matthew J. Lieser & Karen R. Lieser | 6195 Anndina Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2034 | Steven L. Russell | 1940 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2034 | Jason T. Bucci & Julie C.  Holbein | 3014 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2034 | John R. Mclemore | 111 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2034 | Lori K. Carskadden & Glenn D. Moore | 135 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2034 | Douglas R. Paxton & Melissa D. Paxton* | 1901 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Suzette M. Strunk | 2421 Big Run Ridge Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Beth Pruitt | 6126 Brienne Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Steven J.  Walter & Karen A.  Walter | 309 Pecan Place | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Daniel Henslee & Jennifer Bayliss | 5758 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | J. Souvansai Xaybandith & Racquel P. Xaybandith | 1808 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Tim Mahl | 8835 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Martin J. Pluth & Amy G. Pluth | 737 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | James H.  Barbeau & Susanne Barbeau | 5953 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Matt Millikin | 4438 Trailane Drive | Hilliard | OH | 43026 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Douglas S. Hall & Rhonda L. Hall | 11689 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | William J. Breehl & Shelly J.  Breehl | 6901 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Catarina J. Ruchti | 418 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Barbara Walker | 1380  Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Melissa  D. Smith | 1382  Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Michael D. Bogdan | 105 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Andrew M. Gast | 133 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Vickie J. Davis | 3728  Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Brian L. Johnson & Amanda K.  Johnson | 2103 Fawn Meadow Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | Kelly Brown | 6966 Badger Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | Howard V. Spencer & Heather M. Spencer | 154 Sapphire Ice Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | Michelle L. Lenix & Michael K. Lenix | 118 Cresent Valley Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | Dat Tong Ta & Muoi Tu Ly-ta | 6899 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | William F.  Peterson & Camille L. Peterson | 329 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | Joseph G.  Muhlenkamp & Mary J.  Muhlenkamp | 8796 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | William T.  Decarbo & Stacy L.  Decarbo | 3321 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | Calesha T. Flores | 2600 Lilypark Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | Wynona K.  Murray | 2595 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | Kyle J. Thomas & Lusam M. Thomas | 1386 Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | Louis J. Brennan | 106 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | John S. Osborne | 6311 Lehman Road | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | Lesley H.  Pool | 5477 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2034 | Joseph L.  Castille & Kimberly J. Castille | 35 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2034 | Richard A. Craun | 202 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2034 | John W. Parker & Penny L. Parker | 292 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2034 | Oral Franklin Campbell & Amanda J. Campbell | 136 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2034 | Shawn S. Klontz | 131 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2034 | Quari Burks | 2635 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2034 | Georgia F. Banks & Daniel G. Banks | 1374 Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2034 | Ariane Friedman | 8256 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2034 | Michael R. Justice | 3718  Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2034 | Brenda Jones & Kenneth E. Jones | 3790 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | David L. Summers & Scherry A. Summers | 7849 Ashstone Court | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Terry L. Pugh | 373 Ashford  Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Jerry R.  Tuggle & Kathryn M. Tuggle | 6767 Greenspire Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Thomas A. Hastings & Kimberly D. Hastings | 4696 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Bryson Stair | 5663 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Anthony Teny & Brooke Teny | 3081 Hemlock Edge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Doug E.  Hartshorn & Lisa K. Finney-hartshorn | 2597 Crestview Woods Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Scott R. Rankin & Lisa J. Rankin | 2580 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Lyndsay T. Quinn & Jamie A. Brumfield | 5528 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Tracy L.  Whatley & Carol R.  Whatley | 11760 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Rhonda M. Cain | 11546 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Raymond O'neal & Diane | 565 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Cynthia L. Cannon | 1390  Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Julia D.  Huffner | 3957 Claremorris St | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Freda A.  Cantrell & Jennifer E.  Davis | 5512 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Pamela McDonnell | 3765 Willowtree Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Kristyn Allen & Charles Allen | 1966 Fawn Meadow Dr | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Kevin J. Fox & Kaci N. Herrick | 5799 Genoa Farms Boulevard | Westerville | OH | 43082 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Daniel J. Shank & Alison L. Shank | 8862 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Greta L. Clouse & Greg W. Clouse | 1321 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Robert L. Gentile & Elisabeth D. Gentile | 5995 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Julia S. Eisel | 2222 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Scott A. Douglas & Katrina L. Grabe | 2553 Crestview Woods Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Jennifer N. Berner & Jason J. Berner | 9200 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Timothy L. Collins | 11493 Chanticleer Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Steven K. Simpson Ii | 2789 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | James E. Dunn | 584 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | James A. Torchia | 7789 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Bradly Herring & Sarah Everetts | 3945 Claremorris St | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Bonnie Patten | 5523 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Abdul Payind | 949 McMunn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Christy Float | 905 Boggs Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | John M. Vetter & Amie K. Vetter | 100 Silverline Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Brad Klaus | 118 Ruby Red Lane | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Bradley A. Primm & Hanan Primm | 1659 Scarlet Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Paul W. Marquardt & Tammy L. Marquardt | 6184 Anndina Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | David M Perkins & Emily Perkins | 270 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Hafiz M. Ayub* & Raheela Ayub | 317 Audubon Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Louis J. Gardina & Nikki Smith | 341 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Richard Maslyk & Susan K. Maslyk | 8825 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Harold E. Pennington & Linda J. Pennington | 592 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | John Andrew Hart & Wendy J. Hart | 3053 Gilridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Jason A. Hamilton & Heather M. Hamilton | 1709 Autumn Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Ruth chambers & Robert chambers | 9135 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Brad A. Pickering & Patricia E. Pickering | 11562 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Tekesha M. Gore | 2619 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Patricia M. Murnane | 590 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Josea. Maldonado & Christina A. Maldonado | 154 Schellinger Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Aimee Maynard | 5384 Sturgis Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | John Crosson & Brook Croson | 5176 Horseshoe Drive North | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Benjamin Condra | 7892 Mountain Ash Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Laurie L. Barbee | 98 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Jeffrey S. Flaugher & Brenda D. Flaugher | 136 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Thomas P. Werner & Brenda M. Werner | 229 Crystal Petal Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Ted E. Bisbee & Mary A. Bisbee | 390 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Anthony J. Ganim & Laura B. O'neill | 6074 Brienne Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Melinda Woltz | 7291 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Jesus E. Isea & Conchita Benson | 8787 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | John W. Fuller Vi & Kathleen D. Fuller | 642 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Maheswara Kasa | 5935 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Sharon K. Papek | 2765 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Andrew F. Krizman & Andria S. Krizman | 2701 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Kevin P. Glaser & Danielle L. Glaser | 622 Penn St | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Corey Timlin | 658 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | El Anfassi | 7773 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Kelly Gaillard & Dashiell | 7756 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Jimmy R. Hall | 136 Schellinger Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Matthew E. Smith & Julie A. Smith | 3764 Willowtree Lane | Columbus | OH | 43207 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Keith Byrd & Beverly A. Byrd | 912 Boggs Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Mark L. Henry & Michelle Henry | 6656 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Shawna J. Evans & Mark T.  Evans | 6084 Brienne Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | William R. Wright & Tina M. Wright | 2219 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Karen Hutzel | 2815 Marblewood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Catrina S.  Harris | 1520 Magoffin Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Christopher L.  Maupin & Rebecca G.  Maupin | 416 Clydesdale Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Steven E. Hunter & Denise R. Hunter | 2193 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | James A.  Poe & Amy J.  Poe | 11531 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Brian L. Henning | 506 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Kwadwo  Afrani | 2805 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Carlos T.  Jennings | 2741 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Shannell M. Madison | 2717 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Humberto Santos | 640 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Jennifer L. Lassel | 602 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Kathryn K. Solt | 608 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Michael A. Flowers & Matthew L. Lavely | 577 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Larry C. Prueter & Pamela S. Prueter | 8333 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Demitrius W. Stanley | 1562 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Valerie Mackintosh | 5373 Blanchard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Darrel L.  Dexter Jr. | 3028 Historical Ave. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Belinda A. Bradley & Thomas E.  Bradley | 6910 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | John B. Dunnick & Sonya K. Dunnick | 283 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Adam P. Olson & Paula C. Tuttle | 5876 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Natasha N.  Swartwout & Daniel A.  Swartwout | 8818 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | James A.  Taynor & Brian F. Behney | 587 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | James L.  Zavodny & Diana J. Zavodny | 4813 Laurel Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Sadhana Arunkumar* & Arunkumar Balakrishnan | 5816 Lakeview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Eric N. Hamrick | 2850 Alderwood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Lorie J. Butler | 2001 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Adrian Lee | 144 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Sandy Exius & Natachel Exius | 2733 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Susan Shepard | 583 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Ruben Martinez | 571 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Timothy A.  Bond | 480 Alton Darby Road | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Erica Tayler | 1392  Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Joshua H.  Hill | 8293 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Melissa A.  Friermood | 8321 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Sarah L. Dziak & Mathew J. Swanton | 8325 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Timothy Schwiebert & Pat Schwiebert | 1522 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Jezrahiah A. Alogla & April J. Alogla | 5465 Poolbeg Street | Canal WInchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Scott Whipple | 9184  Rhode Island Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Diana L.campbell & Jamie L. Campbell * | 9196  Rhode Island Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2034 | Matthew S. Triplett & Amanda J. Triplett | 37 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2034 | Tiffany R. Gist | 843 Holly Farms Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2034 | Anthony J.  Kaliszewski & Corinne N.  Snavley | 8538 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2034 | Autumn R. Mccormick & James B. Mccormick | 6949 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2034 | Victor K. Dinardo & Julia N. Dinardo | 354 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2034 | Pankaj Kumar & Archana Singh | 4435 Hoffman Farms Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2034 | Adam G. Layman | 2216 Forest Ridge | Hebron | OH | 43025 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2034 | Jonathan C.  Biehn & Dana M. Biehn | 127 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2034 | Donald F.  Gilbert & Connie J. Gilbert | 8313 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Erick M.  Boucher & Laura C. Boucher | 751 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Lawrence Lewis | 8514 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Jeffrey G.  Fusco & Becky L.  Fusco | 6208 Anndina Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Demetrius Thomas | 5922 Wellbird Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Paul E. Lawrence | 5829 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Nicholas A. Thoma & Stephanie L. Thoma | 5948 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Robert Hyrmer | 3161 Cassey Street | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Gregory W. Bell & Juliet A. Bell | 2291 Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Gerri Y. Harris | 2246 Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | John G.  Day & Joseph D. Scarberry, Jr. | 6907 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Harold E. Humphrey & * Michelle L. Humphrey | 542 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Donna J. Smith | 572 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Rachel R.  Emans & Bucky Emans | 559 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Vincent B. Shirey & Nicole D. Shirey | 8301 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Makoto Morioka & Sayaka Hashimoto | 8305 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Randy J. Dineen & Rebecca  L. Dineen | 5541 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2034 | Norma Helsel | 5580 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Ryan A.  Retcher & Evette M. Retcher | 218 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Robert E. Bair Jr. & Nicholle M. Bender | 6075 Brienne Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Elisa K.  Godwin & Todd | 326 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Melissa L. Henry & Timothy J.  Henry | 1013 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Patrick Yarvrough | 2854 Zach Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Cassandra D. Daniels & Clarence W. Daniels Jr. | 3179 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Ronald Dixon | 2041 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Carrie Frame | 130 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | James R.  Hiser & Carnecia L.  Hiser | 3864 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Adam N.  Weimer & Maryn E. Zengerle | 2573 Fox Trail Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Shawn L. Thomas & Cathrine L. Thomas | 11735 Chanticleer Drive NW | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Dragan Gjorevski | 7795 Lupine Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Efrain Martinez | 1378 Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Donald G. Marchlenski | 1384 Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Patricia Greely | 5418 Wrigley Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Jeremy B.  Isaac | 9211 Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2034 | Darrin M. Adams | 9192  Rhode Island Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2034 | Ron Jolliff | 791 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2034 | Marcos knight & Jacki | 787 Twin Acorn Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2034 | Troy L. Vinson & Jane A. Vinson | 5870 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2034 | Jaime K.  Mattoon & Gregory E.  Gleason | 3227 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2034 | Jeremiah Pajor | 214 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2034 | Kevin R. Kestner | 3874 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2034 | Howard M.  Ingram | 5410 Wrigley Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2034 | Earnest A.  Kash | 3775 Confederation Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2034 | Danny E.  Ransey & Kenya S.  Ransey | 3800 Willowtree Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Cheryl L. Johnson | 142 Sapphire Ice Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Carolyn Reynolds | 265 Durand Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | John J. Bartos & Danielle C. Acton | 345 Pagoda Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Justino Santiago & Irene Cruz | 5912 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Stephen C. Rausch | 1045 Rowland Avenue | Columbus | OH | 43228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Ryan D. Hysell | 1029 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Brian Samsal | 1116 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Richard L.  Miller & Lori K. Miller | 1116 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Sean T. Clark & Jill A. Clark | 2005 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Gregory W. Gilkey & Melissa L.  Gilkey | 1516  North Wild Turkey Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Ester Massie & William Sheppard | 154 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Alexandra Morgan Waugh & Kristopher William Robinette | 3927 Claremorris St | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Samantha D. Hoye & Jason R. Hoye | 1869 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Gregory Lonergan & Christy Lonergan | 6176 Anndina Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Willie J. Gatling & Annamarie Reed | 5807 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Robert K. Crace | 5849 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Amory J. Flory | 1694 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Sharron D. Alston & Joseph Alston | 5858 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Susan E.  Frank & Todd A. Frank | 8762 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Rehman Jafri & Sameya R.  Jafri | 8775 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Tommaso Mauro & Amy S.  Mauro | 5999 Hampton Corners South | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Michael D. Altier & Sara E. Altier | 3118 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Norma J. Ferguson | 11675 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Vanessa C. Gardner & Michael D.  Gardner | 500 Alton Darby Road | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Abelino Fernandez Rios | 478 Alton Darby Road | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Patrick N.  Arnold & Shawn Arnold | 5406 Wrigley Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Lynde  K. Shaw | 3909 Claremorris St | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2034 | Terry Culp | 5513 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2034 | Traci L. Tucker | 6976 Badger Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2034 | Kevin L. Williams & Sherry R.  Williams | 762 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2034 | Yvonne P. Ponder | 8580 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2034 | Jessica L. Velasquez & Juan C. Velasquez | 811 Twin Acorn Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2034 | Sean  Rauch | 6117 Brienne Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2034 | Rolando E. Santos & Daisy B. Santos | 1760 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2034 | Ray Lowe | 702 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2034 | Monte L. Edwards | 7739 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2034 | Ryan A. Kiser | 8269 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2034 | Jennifer M. Julian | 1534 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2034 | Brenda D. Brown | 5352 Sturgis Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2034 | Daniel J.  Isaacs & Lacy D. Mcdowell | 5491 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2034 | Kimberly M.  Mohr & Cynthia D.  Mohr | 996 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2034 | Michael A. Enriquez & Melissa A.  Enriquez | 4289 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2034 | John Holeman & Hyunmi Holeman | 8826 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2034 | Ty Haupert & Eva | 120 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2034 | Jennifer A. Snyder & Joseph P. Snyder* | 1509 North Wild Turkey Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2034 | DOUGLAS  DRERUP | 9160 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2034 | Diana M.  Stewart | 553 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2034 | Jennie S.  Shaull & Kieth L.  Shaull ( Father ) * | 8265 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2034 | Stuart G.  Martin & Carollyn S. Martin | 5400 Sturgis Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2034 | Kenneth R. Shanks & Heather M. Flowers | 3047 Historical Ave. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Michael J.  Glaser | 768 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Muralidhar Cheruvu & Vijaya S. Jonnalagadda | 6107 Brienne Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Todd A. Carsey & Karen L. Carsey | 6222 Anndina Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Brian Momerg | 127 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Norma A.  Grigsby & Eugene L. Grigsby, Jr. | 989 Rowland Avenue | Columbus | OH | 43228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Misty A. Glass & Michael J. Logan | 981 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Michael A. Rushin | 4570 Trickle Creek Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Beau Zaremski & Julie Zaremski | 8763 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Brian A. Carter, Sr. & Valerie A. Carter | 2345 Smokehill Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Joseph A. Carstens & Cindy M. Carstens | 150 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Bryan R. Davis | 1513 Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Jeffrey Oswalt | 670 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Andrea Maree Thimmes | 1379 Pansy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Thomas R. Swisher Jr. | 5576 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Clinton Wallace, Jr. & Magaly M. Wallace | 3791 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2034 | Kyle R. Gerhart & Kimberly D. Russell | 130 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2034 | Adolf C. Betke & Emilie Betke | 160 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2034 | Andres Corral | 5803 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2034 | Donna Likens | 1021 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2034 | Darren M. Kennedy & Kari S. Jones | 138 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2034 | Demetra F. Feasel | 1377 Pansy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2034 | Manju A. Shivdasani & Tamana Nair*( Daughter) | 8257 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2034 | Timothy J. Mcclain & Renee M. Mcclain | 3933 Claremorris St | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2034 | Sabrina A. Vallery | 5590 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2034 | Pamela E. Burks | 3038 Historical Ave. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2034 | Jennifer S. Woods | 3708 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2034 | Teresa D. Elswick | 794 Twin Acorn Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2034 | Chad Zinser & Jeri Podolski | 800 Twin Acorn Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2034 | Kenan George | 4697 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2034 | Bruce A. Sterling & Diana L. Sterling | 5815 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2034 | Sachin L. Inman & Morgan L. Howe | 337 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2034 | Shawn Jones & Karrie Jones | 4275 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2034 | Daniel A. Neeley & Jennifer A. Neeley | 747 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2034 | Marcelo Q. Manifor & Virginia S. Manifor | 2367 Myrtle Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2034 | Shawn P. Struckman | 1566 Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2034 | Jacqueline A. Kelle & Desiree L. Whiteside | 8441 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | Todd P. Harrington | 217 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | Mr. Sun Granata & Kim | 6981 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | Scott T. Starkey & Lesa C. Starkey | 289 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | Danielle K. Bailey | 5924 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | Ruth E. Eagle | 345 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | Bradley R. Wilkison & Beth | 972 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | Darren L. Booker & Tangelier Booker | 1517 East Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | James F. Moore Jr. & Cheryl A. Moore | 1483 Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | Betty J. Lutz | 1922 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | Raul A. Melo & Adrianna M. Melo | 8245 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | Victoria L. Graves | 9220 Flintlock Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | Judith A. Gilleland | 920 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2034 | Kenneth G. Neff & Dianne S. Neff | 6134 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2034 | Daniel M. Caron & Rachel W. Caron | 5831 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2034 | Matthew L. Carlson & Dawn R. Carlson | 1776 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2034 | Terry J. Senesac | 5643 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2034 | Cynthia L. Bailey & William W. Bailey | 5989 Pondview Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2034 | Daniel C. Conrad & Tara M. Conrad | 451 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2034 | Christopher J. Raiter & Kristin A. Raiter | 2107 Fawn Meadow Drive | Marysville | OH | 43040 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2034 | Roger L.  Michaelson & Anna M.  Michaelson | 230 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2034 | Sara E.  Mccrea-smith & Jason B. Smith | 5676 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2034 | James D. Worcester & Laurie B. Worcester | 8850 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2034 | Gregory D. Beard & April L.  Beard | 1484  South Wild Turkey Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2034 | Todd A. Hamilton & Debbie M. Hamilton | 2163 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2034 | Casey R.  Rainier & Martha A. Rainier* | 2235 Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2034 | Todd O. Myers & Brooke N. Myers | 2243 Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2034 | Lucius Simmons Iii | 2603 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2034 | Carolynn G. Head | 2587 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2034 | Nathaniel A. Adams & Mary Adams | 541 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2034 | Thomas Harris | 3903 Claremorris St | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2034 | Nathan B. Doerfler & Kelley M. Doerfler | 140 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2034 | Patricia Crum | 2415 Big Run Ridge Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2034 | Joseph D.  Lewis | 269 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2034 | Edgardo Jose Valero & Zolimar Angulo | 1674 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2034 | Jeffrey D.  Ward & Connie L. Brown | 1768 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2034 | Abed S.  Osman & Sandra L. Osman | 4782 Riverrock Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2034 | Jacqueline S. Cady & Richard E. Cady | 2227 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2034 | Linda D.  Darfus & David T. Darfus | 1895 Wind River Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2034 | Michael J.  Fuhs & Sheila A.  Fuhs | 11595 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2034 | James Rees & Judith Rees | 1542 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2034 | Timothy M. Staggs & Pat Staggs | 5538 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | Kenneth E.  Maxie Ii | 755 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | Steven B.  Parker & Deborah B. Parker | 266 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | Terry H.  Yoakum & Karolyn Yoakum | 6986 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | Stephen D. Clark & Dawn D.  Clark | 6185 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | Kenroy E. Miller | 7189 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | Debra L. Clinkscale | 5832 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | Emily D.  Croop & Andrew L.  Croop | 4268 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | Tanya E. Mccottry & Zinn A. Mccottry | 924 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | Michael A.  Bockbrader & Katherine J. Bockbrader | 3096 Hemlock Edge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | Jan M.  Lavier | 1578 Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | James E. Pellak & Lisa M. Pellak | 7033 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | Eligio C.  Cruz & Florentina S. Santiago | 561 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Philip D.  Higginbotham | 81 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Ann Ford | 7331 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Timothy A. Vansky | 355 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Mark T. Germaine & Brooke L. Germaine | 3062 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Richard Bridgett | 3066 Gilridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Joseph Bisang | 1991 Bobtail Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Melissa R. Ray | 1519  Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Tracy R. Cook | 2151 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Darren J. Temple & Lisa K. Temple | 6920 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Pamela Aaron | 6915 Granite Falls Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | David C. Fields | 207 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Lori K.  Lattig | 8289 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Lowrene C.  Baptist | 5495 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | James E. Hairston & Monica C. Hairston | 7961 Blacklick View Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Jamie L. Choate & Jeffrey D. Choate*(father) | 120 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | David P. Mikesell & Kimberly L. Mikesell | 130 Salinger Drive | Lithopolis | OH | 43136 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Jimmie L. Chrysler & Sherry L. Chrysler | 815 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | John W. Ryan & Stephanie L. Ryan | 86 Catalpa Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Donavan P. Kane & Lisa R. Kane | 1543 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Nicole E. Seifert & James E. Dinsmoor | 3035 Gilridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Company name PLIG INC | 139 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Kasey C. Hall | 155 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Shannon M. Mundhenk & Joshua L. Skeese | 143 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Carl R. Kaiser Iii & Kimberly D. Kaiser | 8392 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Andrew E. Weintraub | 431 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Jane Leedy | 153 Hancock Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Sherry Tyson | 1538 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Sherri L. Ford | 3773 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Christpher A. Bisel | 695 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2034 | Timothy L. Armstrong & Rebecca L. Armstrong | 6938 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2034 | Samuel S. Buchanan* & Sheila A. Buchanan | 821 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2034 | Donald P. Dickson Ii | 1357 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2034 | Nikki Brown | 5906 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2034 | David B. Mccourt, Jr. | 4256 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2034 | Kenneth I. Seaman & Sharon S. Seaman | 1369 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2034 | Sherri L. Ten Pas | 3105 Hemlock Edge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2034 | Otto W. Senig & Michellet. Quintana* | 2254 Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2034 | Mark Gulgas | 8267 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2034 | Timothy L. Graham & Jennifer C. Graham | 143 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Christopher Seidle & Amy Seidle | 33 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Michael J. Damron & Penny E. Damron | 6920 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Ann R. Zornes | 805 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Catherine Shroder | 365 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Chinna B. Kondaveeti & Venkata B. Madala | 6209 Anndina Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Aaron S. Brown & Lindsay J. Brown | 7504 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Miguel Narciso Martinez & Patricia Martinez | 5930 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Samara S. Oliphant & William H. Oliphant, Iv | 282 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Tina Poe | 3904 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Kyle B. Bonner & Kelly B. Bonner | 1583 Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Patience B. Agyemang & **** | 11780 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Lucas B. Mcdaniel & Carly E. King | 6925 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Jasen C. Dashner & Jennifer C. Dashner | 502 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Amy L. Melvin | 8320 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Natalio Martinez & Rosa Natividad-martinez | 3963 Claremorris St | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | James M. Hitchcock & Lucille M. Hitchcock | 80 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Steven M. Harris | 213 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Mary mirto | 281 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | William J. Blake & Teresa L. Blake | 6200 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Aaron Maltry & Heather Maltry | 6183 Anndina Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Jacob C. Kandel & Heather L. Kandel | 124 Mulberry Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Vikrant Kshirsagar & Rupali Kshirsagar | 5684 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Yuxiang Lei & Reng Lin | 5789 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Tracy E. Cantrell | 5882 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Matthew A. Arrigo & Linda M. Arrigo | 2371 Featherwood Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Rachel A. Slaybaugh De Flores & Cosme Flores Salinas | 2374 Smokehill Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Joshusa R. May & Amy A. May | 147 Crabapple Lane | Pataskala | OH | 43062 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Bruce W. Santibanez & Linda K. Santibanez | 3944 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Amy C. Pulles & Eric M. Pulles | 11567 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Virginia L. Finley & Christopher J. Finley | 109 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Dana L. Winegarner & David C. Winegarner * | 8261 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Thomas B. Melsop | 8273 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Nathan H. Ericson & Megan C. Ericson | 5422 Wrigley Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | John P. Waishnora | 687 Orwell Street | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2034 | Timmy L. Wallace | 88 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2034 | Whitney K. Mantonya | 782 Twin Acorn Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2034 | Charles C. Wilson & Gabriel D. Cantrell | 5936 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2034 | Gordon K. Kimberly & Jamie A. Kimberly | 2362 Smokehill Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2034 | Travis C. Condon & Kimberley M. Condon* | 3075 Gilridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2034 | Joseph  R.  Reynolds, Sr. & Crystal L.  Reynolds | 4134 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2034 | Thomas Browning & Julie Browning | 4142 Garrard Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2034 | Alison N. Bowersock & Mathew C. Bowersock | 3934 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2034 | Robin L. Seib | 1376 Phlox Ave | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2034 | Frank E. Blaker & Dosha A. Blaker | 1391 Pansy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2034 | Jeanne L. Haley | 117 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2034 | Joshua B. Ruetsch & Kellie L. Ruetsch | 5402 Wrigley Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2034 | Samantha K. Dougherty & Sean M. Dougherty | 6888 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2034 | Daniel R.  Shepherd & Kerry A.  Shepherd | 328 Pagoda Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2034 | Chris S. Panuto | 5857 Donavan's Bluff | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2034 | Janice S.  Roberts | 2364 Featherwood Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2034 | Anita F. Uppalapati & Praveen G. Siddavarapu | 4436 Donald Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2034 | Avraham Bality & Susie Bality | 908 Boggs Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2034 | Raymond D. Hickman & Beverly R.  Hickman | 4271 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2034 | Michael A.  Richards & Julie A. Richards | 143 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2034 | Gerald & Janet | 8378 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2034 | Joseph W.  Goulet & Christina M. Goulet | 6931 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2034 | David W.  Wubbolding & Gayle S.  Wubbolding | 395 Hobart Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2034 | Sally A. Jenny | 124 Paine Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2034 | Tammy L. Willaman & Anthony E. Willaman | 3802 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2034 | Sachin S. Sardar & Amy L. Sardar | 955 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Brian Bivens | 795 Holly Farms Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Joseph P. Korpieski & Christina D. Korpieski | 6859 Snapdragon Way | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Jonathon A. Craft & Wendy M.  Craft | 6176 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Matthew A.  Archer & Stephanie L.  Archer | 6196 Anndina Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Charles A. Sheets & Teri L. Sheets | 637 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Beth Jordan | 151 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Lisa C. Carter | 6956 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Malcolm W. Emmons Jr. & Kelley E. Emmons | 111 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | James K. Halbig Jr. | 5414 Wrigley Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Challace M. Finney | 3969 Claremorris St | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Madonna Y.  Wilson | 3951 Claremorris St | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Stephanie R.  Black | 5471 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Nathan D. Painter & Sarah M. Painter | 6188 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Diane M.  Robinson & Todd E.  Robinson | 5823 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Wayne E. Emerson & Tricia A. Emerson | 1477 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Jerde Mucci | 5877 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Joseph K.  Culver & Sarah R. Culver | 9078 Francine Lane | Powell | OH | 43065 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Robert Murray | 2388 Featherwood Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Vincent A. King & Sara E. King | 3028 Boston Ridge Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Susan M. Moser | 123 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Angela S. Bufford | 11757 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Thomas J. Richardson | 6232 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Roxanna L. Giambri | 6244 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Melvin T. Rock Ii & Ruth A. Rock | 140 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Margaret T. Noser & Camille (mother) | 106 Paine Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Gail A. Hershey | 136 Paine Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Gayle A. Dennis & Twana J. Dennis | 142 Paine Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Felicia A. Burley | 3748 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Wade A. Mcavoy & Susan E. Mcavoy | 1822 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Melissa L. Boswell & Adam M. Boswell | 710 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2034 | Angella S. Guerini & Robert A. Howell * | 2397 Big Run Ridge Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2034 | Christopher M. Spitzer | 684 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2034 | Saundra D. Mcarthur | 103 Mulberry Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2034 | Charles R. Torson & Erin K. Torson | 8834 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2034 | Thanh Nguyen & Darisuren Mangalam | 242 Triple Crown Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2034 | Geoffrey T. Cruikshank & Cheryl L. Cruikshank | 132 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2034 | Andrew J. Argo | 524 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2034 | Todd M. Donaldson | 1394 Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2034 | Jeffrey D. Watzka & Jessica J. Watzka | 2211 Ashcreek Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2034 | Tom T. Tran & Henry Tran | 7530 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2034 | Kim Blackman | 2251Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2034 | Sandra Rehl | 6226 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2034 | Ina Byers & Tony Byers | 160 Paine Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2034 | Carolyn A. Williams | 2970 Legionary Street | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2034 | Toney Sanders | 3792 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2034 | Amy M. Kelbley | 257 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2034 | Ronald W. Gillis & Brigette M. Gillis | 331 Pagoda Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2034 | Brian G. Baker & Billie J. Baker | 582 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2034 | Cindy S. Argueta & Alvaro A. Argueta | 6876 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2034 | Eileen M. Scanlin | 620 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2034 | Edwing E. Perez & Marymir C. Perez | 7737 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2034 | Rise D. Respes | 5418 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2034 | Douglas C. Fuchs & Linda S. Fuchs | 782 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2034 | Chad M. Blair | 746 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2034 | Laura Storey | 5768 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2034 | Michael Howe & Laura Howe | 1627 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2034 | Fannie B. Womick & David C. Miller | 3097 McCutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2034 | Robert L. Krouse & Sandi L. Krouse | 2031 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2034 | Jarrod K. Mcdonald | 5475 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2034 | Brian R. Bolden | 6250 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2034 | Brandy L. Poling & Russell C. Allen | 6256 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2034 | Robert Kunza | 3981 Claremorris St | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Luke Strauther & Rosita L. Strauther | 366 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Nicholas W. Young & Jennifer L. Young | 5668 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Randal K. Reagan | 1591 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Matthew J. Zellam & Jessica R. Liddy | 1005 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | William J. Kazaleh | 202 Rome Drive | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Robert M. Witt, Jr. & Tara L. Witt | 5485 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | William H. Ohrstedt Jr. & Linda K. Ohrstedt | 132 Bartlett Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Michael G. Leary | 122 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Lawrence L. Galluzzo & Gertrude B. Galluzzo | 146 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Wetonia Pennell | 9200  Boston Harbor Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Clifford  Harvey Jr. | 3782 Willowtree Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2034 | Kevin Curtis & Lia Curtis | 94 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2034 | Edmund C.  O'conner | 112 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2034 | Donald L. Spetnagel & Erin D.  Spetnagel | 800 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2034 | Ronald W.  Newsome & Patty J.  Newsome | 391 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2034 | Jonathan G. Burkhart & Jill M. Hauser | 4231 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2034 | Kevin A. Hill & Deborah J. Hill | 6210 Temple Ridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2034 | Patience E. Whitworth | 2709 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2034 | Floyd H. Baker | 8249 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2034 | Julia A. Armstrong | 8297 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2034 | Bradley W. Peck | 3939 Claremorris St | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2034 | Edward  V. Sandt | 5544 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2034 | Robert J.  Jarvis, Ii | 190 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2034 | Robert D. Sprott & Kimberly S. Sprott | 6240 Tallowtree Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2034 | Robert  J.  Newell | 258 Linden Circle | Pickeirngton | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2034 | Jennie M. Fosnaugh | 5778 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2034 | Mark Laughlin & Lisa Laughlin | 1641 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2034 | Willie C. Jones & Chom Sun Jones | 309 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2034 | Robin L. Hall | 4562 Trickle Creek Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2034 | Ron Miller & Kathleen Miller | 9465 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2034 | Mark A. Kitzmiller & Margaret P. Kitzmiller | 9445 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2034 | Patricia A. Salyer | 535 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2034 | Joe K. Rasmussen | 828 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2034 | Lawrence R. Tipple & Carmen R.  Tipple | 6239 Tallowtree Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2034 | Srinivas Muddala & Brahma Madhavi Yerramsetti | 4461 Trailane Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2034 | Heather L. Baker & Stephen Baker | 9485 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2034 | Veryl L. Chamberlain | 11609 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2034 | Tchaa-kozah Tchalim & Timbila Tchalim | 11663 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2034 | Samuel Womeldorf | 6992 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2034 | Scott B. Duelley & Deanna J.  Duelley | 154 Paine Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2034 | Cynthia D. Bartley | 5441 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2034 | Dale C. Douglas | 3725 Confederation Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2034 | Harry B.  Mayfield & Michelle L. Mayfield | 7441 Ida Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2034 | Eliezer Kotapuri & Sarah M. Potti | 8962 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2034 | Miguel Angel Cardoso & Maria De La Luz Cardoso | 4790 Riverrock Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2034 | Traci Patena & Micheal | 2550 Pleasant Crest Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2034 | Andrew B. Dunn | 560 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2034 | Kelly J.  Morgan | 5526 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2034 | James E. Mounts & Rhonda J. Mounts | 3803 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2034 | Shelly R. Wagner & Carol A. Maag | 1941 Creekview Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Brian R.  Shipley | 2391 Big Run Ridge Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Amber R. Dotson & Scott A. Graham | 220 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Duane C.  Monroe, Sr. & Deborah L. Monroe | 6133 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Matthew D. Piper & Heidi L. Piper | 6118 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Jason M. Kirk & Valerie J. Kirk | 131 Longleaf Street | Pickerington | OH | 43147 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | John W. Braughton & Teresa L. Braughton | 5927 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Patrick S. Gleeson & Kathryn M. Gleeson | 9044 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Joyce M. Fulwood | 140 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Marshall J. Goodwin & Beth A. Stone | 5450 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Stefanie A. Frangos & Bret D. Frangos | 11524 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Ben De-heer | 478 Stone Shadow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Corey Weekly | 415 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Christy R. Dindal | 5442 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Rochelle L. Mayo | 3755 Confederation Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2034 | Kim P. Hammond | 183 Cheshire Crossing Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2034 | David Caudill & Joy caudill | 6153 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2034 | David Hurban | 90 Catalpa Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2034 | Sheri D. Haner & Michael R. Farley | 63 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2034 | Dominic Chifamba & Naom Chifamba | 6955 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2034 | Lisa M. Earley | 5433 Beresford Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2034 | William T. Sampson | 7847 Mountain Ash Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2034 | Tara L. Guggenbiller | 5818 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2034 | Lindsay K. Chapin & William E. Chapin | 8960 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2034 | Christopher Clayton & Sarah Goldsmith | 4240 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2034 | Robert A. Miller & Marsha M. Miller | 9525 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2034 | Glen M. Upton & Tracy G. Upton | 8277 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2034 | Hui Y. Chu | 8317 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | Curtis W. Barnhart & Sheila M. Barnhart | 7883 Mountain Ash Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | Michael R. Osborne & Lisa M. Osborne | 90 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | Cynthia L. Fitch & George W. Thompson, Jr. | 117 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | Mohammed A. Malimar & Rahim N. Malimar | 6171 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | Sloane S. Kates & John B. Kates | 6211 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | Felicia Sherman | 119 Mulberry Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | David N. Badger & Amy J. Badger | 4554 Trickle Creek Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | William E. Akers & Tammie J. Akers | 9455 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | Kevin N. Thomas & Tanya J. Thomas | 6937 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | Scott T. Ranft & Kelly J. Ranft | 8281 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | Donald L. Hudson | 3735 Confederation Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2034 | Eugene H. Freck Jr. & Ina S. Freck | 27 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2034 | Zachary S. Varga | 117 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2034 | Edward Osei | 806 Twin Acorn Court | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2034 | Leon A. Davis | 826 Holly Farms Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2034 | Kelly M. Culwell | 813 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2034 | Susan A. Pitts & Larry R. Pitts | 617 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2034 | Michael F. Poly Ii & Tina M. Poly | 1502 West Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2034 | Eric G. Edwards | 6919 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2034 | Kathleen Mauldin | 1375 Pansy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2034 | Jason M. Buck & Roger D. Buck & Judith A. Buck | 5430 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2034 | Jason W. Grundey | 754 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Jennifer B. Daberko | 779 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Kevin H. Moore & Misty C. Moore | 8532 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Michael R. Hassler | 1801 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | William Oliver | 6221 Anndina Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Stuart C. Hudson & Kara L. Hudson | 5828 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Phillip L. Schneider | 1695 Geranium Drive | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Raymond Jones & Dolly Jones | 970 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Parag Patil | 9008 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Erick Druehl & Amie Druehl | 8776 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Charles E. Thompson & Michelle  M. Kuiee | 2497 Crestview Woods Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Gilberto J. Charriez & Charlene  M. Kalenkoski | 2160 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | David L. Ross & Connie M. Ross | 2283 Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Amir Kazemi & Roya Z. Kazemi | 7088 Eventrail Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Brian P. Creek | 1387 Pansy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Victoria L. Mccomas | 134 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Kathryn  B. Scott | 8306 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Angela C. Wassmuth | 6300 Lehman Road | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Lenwood Gay | 3784 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Ramon Hernandez Ortega | 996 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | Bill Williams | 12 Bloomfield Hills Drive | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | Lakhdar Hammouti & Samira Jazayed | 6197 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | Christopher M. Zoulek | 5913 Westbnk Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | Anne E.  Parkinson | 1156 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | Narasimha Murthy Puchha & Anuradha Puchha | 3086 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | Christine L.  Doran & Bryan P. Doran | 128 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | Stefanie L. Hammond & Scott D. Hammond * | 210 Rome Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | Tammie S. Schaber | 7749 Lantana Ave. | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | Shannon L. Grove | 5448 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | Michael A. Jones & Katherine J. Caudill | 736 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | William M.  Miller | 1803 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Kathleen C.  Pyers | 82 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Andrew B. Darling & Amanda R. Darling | 822 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Tie Jin & Yin Hua Jin | 1634 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Joshua M. Miller | 5500 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Robert R. Rider & Kathryn M. Rider | 5839 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Tammy Stiles | 7224 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Pamela K. Kitzmiller & Wallace J. Kitzmiller | 7224 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | George Yui | 2340 Featherwood Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Nathan E. Green & Amy M. S. Green | 2570 Crestview Woods Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Robyn J. Bishop & Kurtis M. Fauth | 454 Stone Shadow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Rebecca L. Boring | 3921 Claremorris St | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Kevin W. Heaton & Kelly A. Heaton* | 956 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2034 | James L.  Bernardo | 744 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2034 | C. Lewis Henderson & Susan M.  Henderson | 3090 Gilridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2034 | Keith M. Kokinda & Gina A. Kokinda | 140 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2034 | Mark A. Coleman | 9170 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2034 | Joan A. Hauser | 100 Paine Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2034 | Abner F. Johnson & Barbara S. Johnson | 6292 Lehman Road | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2034 | Oveta E. Jones | 3768 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2034 | Anna Marie Schofield | 3836 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Lynsey R. Steward & Kevin R. Neff | 808 Holly Farms Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Derek C. Williams & Jacque L. Williams | 7188 Holderman Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Charles W. Gillum, Jr. & Misty L. Gillum | 6882 Shady Rock Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Linda M. Collins | 1396 Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Gerry L. Puckett Jr. | 1399 Pansy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Lisa D.  Preebe | 1385 Pansy Street | Blacklick | OH | 43004 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Kathleen L. Neds | 116 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Edna T. Ojano | 8329 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Rebecca J.  Gwirtz | 5483 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Merrill F. Lowery | 5436 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Juan N. Woods Jr. & Natasha L.  Woods | 3768 Pendent Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | James M. Hanson & Christine E. Hanson* | 952 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | Christopher Abnett | 2136 Staghorn Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | Thomas J.  Ward Iii. & Stephanie A.  Ward | 290 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | John W. Garrett & Jane F.  Garrett | 1653 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | Vijayakumar Kannan | 6179 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | Jeffrey A. Vigar & Holly A. Vigar | 1679 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | Robert A. Monroe | 5916 Wellbrid Driv | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | Shane W.  O'connor | 5919 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | Michael P. Kanode & Mariah J. Kanode | 1155 Deansway Drive | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | Mark D. Danielson | 697 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | Randall B.  Rees & Michele J.  Rees | 4797 Laurel Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | Carla J.  Mchenry & Sean M. Mchenry | 6186 Ravenhill Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | William E.  Morris Jr. & Kellie A. Morris | 8459 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | Phyllis A. Styers & Larry E. Styers | 529 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2034 | Susan S. Allen & Gregory W. Allen | 1843 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2034 | John T. Heicher & Lorraine S. Heicher | 6217 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2034 | Dianna L. Burns & Jason A. Burns | 1526 West Quail Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2034 | Gerald N. Will Jr. & Tiffany M. Will | 11581 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2034 | Vernon F. Torti & Bridgette L. Park-torti | 474 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2034 | Stacie L.  Warren & Joseph S. Scarfo, Jr | 112 Paine Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2034 | Wendy E. Grove | 8302 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2034 | Robert Chiusano & Patricia Chiusano | 8285 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2034 | Ricardo O. Jones & Remy F. Jones | 976 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | Yolonda  M. Curtis | 803 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | Shellevina E. Patterson | 732 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | Robert Peltier & Surv Hyesuk | 146 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | Kelly L. Compher & Matthew C.  Compher | 602 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | Carissa N.  Sturgeon & Matthew R.  Sturgeon | 1773 Brandigen Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | Michelle Breitfeller & Richard Breitfeller | 3894 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | Jamean R. Mallinson & Paul Mallinson | 523 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | Linda C. Jones | 8308 Tegmen Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | Rebecca S.  Harrington | 5600 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | Ernestine L. Peoples | 3079 Nomination Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | George R.  Beers, Sr. & Suzanne Beers | 3052 Nomination Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2034 | Thomas M. George Ii | 708 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2034 | Jason S. Beebe & Amy V. Beebe | 1491 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2034 | Jocelyn A.  Zerkle-kidd & Randall D.  Kidd | 3107 Gilridge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2034 | Guy Richards | 6142 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2034 | Nancy J. Hyatt | 1530 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2034 | Celestine Appollonio & Patrick L. Appollonio | 3765 Confederation Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Melissa A. Winston | 8519 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Farooq Salman & Maryam Salman | 4707 Nadine Park Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Steven H. Annetts & Cherree' M. Annetts | 245 Longleaft Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Abraham Sabedra & Amy L. Sabedra | 5850 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Larry Wagner | 7481 Holderman Street | Lewis Center | OH | 43035 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Karounka Sakho & Fatoumata Lane | 932 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Nancy A. Robinson & Timmy L. Etzler | 1503 North Wild Turkey Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Gary Martin | 11812 Chanticleer Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Carla J. Sosa | 2781 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Alexis L. Johnson | 1383 Pansy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Kenneth H. Sanders | 3906 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Darlean Cummings | 959 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Marie S. Nimely | 987 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Joseph A. Daniels | 703 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2034 | Jose Prieto | 7011 Badger Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2034 | Kim T. Nguyen & Phu Pham | 8562 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2034 | Stephen Phillips & Rachel Phillips | 2210 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2034 | Charles D. Barton | 2202 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2034 | Tamara R.  Bailey-vallo & John T. Vallo | 6138 Ravenhill Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2034 | Keith A. Mangine | 118 Paine Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2034 | Kimberly J. Rohrs | 8309 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2034 | Delsie D. Felix | 3918 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2034 | Tammie R. Adkins & William C. Knox | 5586 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2034 | Shauna M. Miller & Michael L. Miller | 159 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2034 | Klinton L.  Brown & Kristiann M. Gllmore | 9230 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2034 | Brent K. Ferne | 6308 Lehman Road | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2034 | Michael Paplaczyk & Julie Paplaczyk | 278 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2034 | Jerry L. King Jr. & Valerie J. King | 6205 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2034 | Andrew C.  Forgrave & Lee Ann E.  Forgrave | 1578 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2034 | Stephen P. Mihalich & Christine F. Mihalich | 8874 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2034 | Andrew J. Jones | 1565 Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2034 | Jian Qin Chen | 8290 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2034 | James E. Baltzer & Wife Kathy Baltzer | 6342 Streams End Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2034 | Kevin H.  Sidonis & Patricia A. Sidonis | 780 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2034 | Erin  M. Andry & Jerald M. Andry | 4224 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2034 | Bonnie E. Schall & William L. Thaman Jr. | 3048 Hemlock Edge Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2034 | Jeffrey  W. Heitger & Angela M. Heitger | 1496 South Wild Turkey Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2034 | Carolyn S. Caines & Paul T.caines | 556 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2034 | Cynthia R. Terry | 1389 Pansy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2034 | Randy L. Moore | 140 Saratoga Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | James  P. Balmert | 1872 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Michael A. Sillings & Danielle A. Sillings | 174 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Tammy L.  Anderson & Gretchen L. Layman | 4541 Switchback Trail | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Dr. Donald Washington & Shirlean Washington | 9102 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Mark Minnich & Adila Minnich | 8801 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Ken Miller | 1145 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Logan P. Ash | 1590 Metcalfe Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Michael L.  Burton & Tamara L.  Burton | 2266 Greencrest Way | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Michael A. Vacca & Kelly A. Vacca | 712 Penn Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Dauda Berete & Bintou Sacko | 6214 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Andrea L. Watts | 1381 Pansy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Janice Wilson | 8298 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Daniel W.  Kish & Tina M.  Kish | 766 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Ryan T.  Gilliland & Angela M. Burns | 100 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2034 | Adam Kehl | 31 Bazler Lane | South Bloomfield | OH | 43103 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2034 | Connie Lares | 1504 Magoffin Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2034 | Philip A. Mollohan & Leah R. Mollohan | 124 Crabapple Lane | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2034 | Jennie A. Lewis | 2725 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2034 | Daniel L. Pritchard | 5484 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2034 | Stephen Barker & Audra | 5532 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2034 | Wesley A. Rutherford | 104 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2034 | Daniel S. Bittinger & Mandy J. Bittinger | 363 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2034 | Alexander G. Fisher & Jill E. Fisher | 5926 Katara Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2034 | Minhui Zhang | 5940 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2034 | Melissa A. Blain & Brandon L. Blain | 6131 Brienne Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2034 | Jake A. Gargasz & Mindy B. Ostovic | 6214 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2034 | Meredith C. Rogan & Kenneth T. Rogan | 5857 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2034 | Danny Joannides | 4557 Switchback Trail | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2034 | Amy Cunningham & Jason Cunningham | 533 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2034 | Harold S. Foster & Anita M. Foster | 517 Sycamore Creek Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2034 | Ralph F. Spencer & Carol L. Spencer | 8544 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2034 | Dan Cousineau & Alexis | 1719 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2034 | Matthew C. Filler & Susan A. Filler | 6233 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2034 | Mark E. Dixon | 1476 South Wild Turkey Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2034 | Lesley J. Miltner | 105 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2034 | Stacey C. Forman | 117 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2034 | Keegan S. Morrow | 5490 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2034 | Audra Cremeans & Travis | 6156 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2034 | James E. Hoover & Rebecca L. Hoover | 139 Longleaf Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2034 | Carson Slee | 1521 North Wild Turkey Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2034 | Deborah S. Meyersburg | 6973 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2034 | John K. Appiah | 2749 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2034 | Brian Charnes | 1388 Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2034 | E. Eileen Fogel | 111 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2034 | Carol L. Benedetto & Troy A. Boggs | 8278 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2034 | Julia A. Mciver | 3758 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2034 | Julie Welch | 760 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Paul Maynard | 367 Ashford Avenue | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Stephanie Price | 5835 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Christopher J. Bihari & Melissa L. Bihari | 8869 Westward Way | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Stephanie L. Scarberry & Philip B. Scarberry | 607 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Robbert S. Mcclung & Andrea R. Mcclung | 3022 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Tyler Stanford | 1548 Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Preston L. Anderson & Josephine M. Anderson | 1524 North Wild Turkey Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Alfred R. Simmons & Diane R. Simmons | 11510 Chanticleer Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Richard V. Kramer | 6136 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Abdul Rashid & Timeka Rashid | 1397 Pansy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Kathrine L. Katona | 1395 Pansy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Diana L. Marlette | 3912 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2034 | Angela K. Blackburn | 3900 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2034 | Micah J. Ary & Tricia A. Ary | 116 Mulberry Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2034 | Michael W. Thompson & Stacey A. Thompson | 1592 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2034 | Shirish Bikkar | 677 Perilous Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2034 | Jose Gomez | 7743 Lantana Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2034 | Marcia A. Boger | 141 Saratoga Street | Delaware | OH | 43015 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2034 | Brooke Napier | 5380 Sturgis Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2034 | Yih Pey Tee & Ming Wong | 819 Holly Farms Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2034 | Kevin M. Follenius & Andrea L. Follenius | 290 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2034 | Neill W. Ebert Ii & Colleen R. Ebert | 6191 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2034 | Chris Boucher & Schal Kline-Boucher | 6178 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2034 | Michael P. Van Horne & Machelle L.  Van Horne | 5931 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2034 | Tony A. Brandal & Sirima Soukhaphanith | 349 Iris Trail Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2034 | James M. Basch | 3095 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2034 | Brett G. Smith & Molly L. Smith | 76 West Fieldstone | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2034 | Gregory P. Alfred Sr. & Sherrie L. Alfred | 435 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2034 | David A.  Mercer | 546 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2034 | Daniel P. Adams | 9207 Flintlock Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | Jill D. Covey & Steven T. Covey | 86 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | James P.  Darden & Trisha  A. Shinn | 8525 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | Susan B.  Wallace | 323 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | Tikara Robinson & Jackie Robinson | 248 Beechnut Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | Elizabeth J. Spargo | 132 Mulberry Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | Mohammed Moulavi | 2383 Featherwood Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | Stephen C. Kinney & Lori W. Kinney | 1147 Lake Forest Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | James O. Sandman | 1512 Magoffin Avenue | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | Alice M. Egelhoff | 3954 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | Kim Cox & Seth Cox | 9448 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | Esau Robinson & Priscilla Robinson | 3785 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2034 | Frank Martino & Roy J. Sand | 258 Durand Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2034 | Roy A. Beal & Stephanie S.  Beal | 7387 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2034 | Joseph M. Cameron & Peggy J. Cameron | 299 Timberland View Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2034 | Arash Raoofi | 7577 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2034 | Debra D. Valentine | 5447 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2034 | Jimmy O. Terry | 2601 Whimswillow Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2034 | Ashley Jordan | 1984 Pony Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2034 | Jessica K.  Williams & Jason B. Williams | 1529 North Wild Turkey Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2034 | Laura K.  Recker | 6208 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2034 | Susan H.  Lynch | 123 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2034 | Phillip A.  Evans & Jennifer L. Evans | 9235 Flintlock Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2034 | Allison M. Smith | 3788 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2034 | Nicholas J.  Ewald | 90 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2034 | Kyle K. Ray | 214 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2034 | Anthony Cameron & Sherry Eastman | 9145 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2034 | Sujit Mapadath & Preetha Kolasseryprabhakar | 7565 Scioto Parkway | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2034 | David B.  Rogers Ii | 148 Paine Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2034 | Lisa K. Borchers | 8266 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2034 | Justino Escalante Ordonez | 1843 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2034 | Diane R. Wendel Baker & Gary L Baker, Ii | 2142 Staghorn Way | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2034 | Jorge L. Aguilar & Julie R. Aguilar | 798 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2034 | Paul D. Helling | 954 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2034 | David Bright | 1983 Saddlehorn Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2034 | Jonathan Gillespie & Shelley Gillespie | 2447 Crestview Woods Court | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2034 | K. Clay Kirby & Cathy L. Kirby | 547  Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2034 | Linda S. Tackett & Gregory K. Tackett | 125 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2034 | Sandra I. Ewing | 5520 Patriot Ave. | Orient | OH | 43146 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2034 | Erin M. Kane | 137 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2034 | Kathleen R. Hebner | 143 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2034 | Sakol Mektrakarn | 5496 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2034 | Kevin Marchese & Kelly Moone | 6957 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2034 | Darrin K. Iverson & Melanie R. Light | 218 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2034 | Todd J.  Wilber & Aimee L.  Wilber | 6867 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2034 | Alison M. Leach | 1503 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2034 | Mark A. Presley & Ann R. Presley | 712 Brevard Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2034 | Darlene F. Jones | 1393 Pansy Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2034 | Wendy R. Rodriguez | 158 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2034 | Robert Haslinger | 8246 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2034 | Robert R. Santa & Kerry J. Santa | 5798 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2034 | Calvin W. Wood & Sharon L. Wood | 446 Clydesdale Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2034 | Tommy W. Stinemetz, Jr. & Rachel  E. Stinemetz | 2043 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2034 | Gary D. Eberth & Dawn M. Eberth | 387 West Hunters Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2034 | Beverly A.  Leeman | 5361 Blanchard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2034 | Maurice K. Ivy | 4096 Grayson Drive | Obetz | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2034 | Cynthia Tisdale | 1745 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2034 | Kathleen L. Julian | 8258 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2034 | Randy Bramos & Jazmen Bramos | 726 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2034 | Kory D. Brownlee & Jennifer L. Brownlee | 242 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2034 | Donald W. Cleland | 295 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2034 | Laura Kuligowski & Kevin | 6223 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2034 | Keith A. Jones & Callie S. Jones | 2093 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2034 | Eric M. Zornes & Angela K. Zornes | 6943 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2034 | Mileynis Inman | 6986 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2034 | Khaled | 8262 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2034 | Barry J. Snodgrass & Cynthia N. Snodgrass | 3826 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2034 | Denise L. Walls | 940 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2034 | Carla Cave | 2083 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Christopher P. Melms | 2379 Big Run Ridge Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Nicholas E.  Hughes & Christina A. Bellman | 6250 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Matthew J.  Murgatroyd & Mindy L.  Murgatroyd | 2007 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Jason N.  Gillespie & Jessica L. Gillespie | 2063 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Timothy A.  Fleming & Kerie L. Fleming | 1554 Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Kevin A.  Rigsby & Paula A.  Rigsby | 2208 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Nathan D. Byrd & Kristie L. Byrd | 2205 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | John Carson & Kimberly Carson | 5510 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Brian D. Lucas | 5566 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Ronnie J. Harrison & Suandra L. Harrison | 915 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2034 | Beth A. Pardol & Stephen J. Niermann | 2072 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2034 | Howard M. Blaisdell & Julie S. Blaisdell | 2220 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2034 | Steven E.  Poston, Jr. & Cathy L. Poston | 2247 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2034 | Lory Panov | 1380 Chickweed Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2034 | Monica L. Young | 8250 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2034 | Amanda Ullman | 5502 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2034 | Ben Clouse & Malissa Clouse | 9224  Rhode Island Way | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2034 | Michael F. Goodman & Amanda B. Goodman | 139 Winesap Street | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2034 | Teddy L.  Hartman & Rowena C. Hartman | 2228 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2034 | Christine A. Hapanowicz | 8294 Mira Street | Columbus | OH | 43240 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2034 | Gillian R. Doucette | 8282 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2034 | Christopher M. Thomas & Kimberly K. Marcum | 84 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2034 | Tina M. Perkins & Nick J. Maykowski | 112 Cheshire Crossing Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2034 | Jeffrey & Kimberly | 8567 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2034 | Aaron S. Nelms & Melissa C. Wallace | 318 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2034 | James L. Williamson & Kathleen J. Williamson | 6164 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2034 | Vicki Turner | 2217 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2034 | Christine L. Hughes | 2092 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2034 | Jessica M. Shaw | 2022 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2034 | Conard W. Marcum Jr. & Jeremiah M. Darst | 2233 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2034 | Deborah A. Jackson | 3026 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2034 | Robert A. Ford & Kristen N. Ford | 142 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2034 | Aaron C. Dote & Anne C. Dote | 347 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2034 | Jason J. Myers & Nicole E. Myers | 254 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2034 | Talitha S. Elsea & Stephen Elsea | 338 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2034 | Mujahid A. Mohammed & Burhan B. Sheik | 2343 Myrtle Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2034 | Joel A. Morgan & Kimberly A. Morgan | 2017 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2034 | Thomas Spear | 8270 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2034 | Kristina L. Stetz & Matthew T. Ebner | 8254 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2034 | William C. Spiker Jr. & Nicole M. Spiker | 361 Cherry Leaf Road | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2034 | Son V. Tran & Lieu V. Tran | 1693 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2034 | Daniel N. Symanski & Jennifer L. Symanski | 6163 Pollard Place Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2034 | Jing Yang & Wenyan Mei | 336 Pagoda Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2034 | Sean L. Urbanic & Jennifer L. Urbanic | 5838 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2034 | Donald J. Seibel & Stacey R. Neiswonger | 5859 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2034 | Jill K. Wilkerson & Jeff Wilkerson | 1357 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2034 | Sanjib Nath & Sanchari Nath Fumi | 487 Clydesdale Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2034 | Jason B. Mockus & Danielle L. Mockus | 1536 Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2034 | Lynn E. Garvin | 1378 Chickweed Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2034 | Julie A. Dahms | 5550 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2034 | Adrienne N. Jackson | 2996 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2034 | Ray Q. Wile | 230 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2034 | Edward D. Datemasch | 627 Caffrey Court East | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2034 | Seth Hobbes & Taylor Hobbes | 2082 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2034 | Michael C. Barker | 5596 Patriot Ave. | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2034 | Lucio Chaname | 3745 Confederation Drive | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2034 | Jeffrey E. Baumann | 4546 Trickle Creek Lane | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2034 | David J. Garey & Sandra L. Garey | 2026 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2034 | Kelly M. Whalen & Heather A. Whalen | 82 Gold Meadow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2034 | Leighton T. Harada-shirai & Sharian M.t. Harada-shirai | 1477 Pheasant Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2034 | Brenda S. Hammond | 2240 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2034 | Sandra S. Maya & Jeremy C. Junkin | 8253 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2034 | Frederick L. Kanney & Linda J. Kanney | 971 Washington Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2034 | Trent Coffman & Ronald G. And Sondra A. Swonger | 1353 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2034 | Dorin V. Moon | 677 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2034 | Edna Marieta Brooker | 2248 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2034 | Beth A. Born | 101 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2034 | Wanda D. Lawrence | 5454 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2034 | Cathy M. Kravchuk | 1859 Winding Hollow Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2034 | Jacob A. Moss & Michelle L. Moss | 333 Vista Ridge Drive | Delaware | OH | 43015 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2034 | George E. Coles & Judy L. Coles | 6226 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2034 | Eric L. Burgess & Lynetta M. Burgess | 313 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2034 | Justin R. Hollandsworth | 1026 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2034 | Carl B. Cremeans | 2018 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2034 | Kira & Roderick | 901 Boggs Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Tommy S. Michaelides | 278 Vista Ridge Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Adewunmi A. Adekoya | 1640 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Rebecca Carlin | 395 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Beth V. Bradley | 1010 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Perry W. Ratliff & Kateri M. Ratliff | 2004 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Craig G. Baltimore | 64 Gold Meadow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Todd A. Farrell | 70 Gold Meadow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Barbara B. Carducci | 76 Gold Meadow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Shirley R. Royer & Dale A. Royer | 5478 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Stephanie Beck | 5472 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Joseph A. Dials & Christie D. Dials | 9217 Flintlock Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Charmin N. Orth & Michael J. Orth | 3788 Willowtree Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Jayson M. Johnson & Lora L. Donham | 733 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2034 | Roger S. Holt | 106 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2034 | David L. Ferimer & Stephanie L. Ferimer | 4254 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2034 | Jennifer R. Kellar | 5750 Mattox Circle | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2034 | Jason Stanley | 6961 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2034 | Renee D. Roberson | 1372 Chickweed Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2034 | Keith K. Meadows & E. Michael Davis | 29 Bazler Lane | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2034 | Stacey L. Ash | 522 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2034 | Karla J. Filsinger | 1362 Chickweed Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2034 | Becky Butterfield | 8291 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2034 | Andrea L. Burt & Camaren N. Burt | Mr. Burt & Ms. Burt | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2034 | Sarah J. Spercel & Brett D. Fisher | 495 Clydesdale Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2034 | Thomas Shininger | 2042 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2034 | Terry D. Gates & Lurene M. Gates | 2505 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2034 | Gary A. Taylor & Filiz Taylor | 4845 Laurel Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2034 | Charles H. Morrison | 2218 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2034 | Carolyn M. Palmer | 8287 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2034 | Donald B. Morgan & Amy M. Morgan | 634 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2034 | Gloria Amparo Valverde | 5842 Lakeview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2034 | Mike Milosevich | 2211 Forest Ridge | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2034 | Harold W. Plymale & Mary Plymale | 99 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2034 | Grace S.yang | 8303 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2034 | Robert D. Rowley & Michelle A. Rowley | 5796 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2034 | Evelyn A. Esparcia | 1753 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2034 | Kara Shears & Shannon Spriggs | 124 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2034 | Todd A. Leach & Kellie L. Leach | 7911 Butterfield Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2034 | Charles M. Green & Sandra S. Green | 121 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2034 | Hyon C. Shaffer | 3924 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2034 | David L. Moose & Tracey J. Moose | 159 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2034 | Jon C. Marshall & Michelle L. Marshall | 6227 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2034 | Richard D. Harris & Jacqueline M. Harris | 2507 Acorn Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2034 | Ryan M. Hegyi & Amy J. Hegyi | 6238 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2034 | Annette C. Grant | 8299 Sirius Street | Columbus | OH | 43240 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2034 | Patrick Turner | 860 Gray Drive | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2034 | Kathy Renee Ruffner & James P. Ruffner | 7875 Butterfield Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2034 | Donald L. Rings & Marjorie L. Rings | 6132 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2034 | Suzanne K. Alton & Robert D. Alton, Jr. | 6117 Acacia Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2034 | Rebecca L. Mahoney & Hugh Patrick Mahoney Jr. | 3884 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2034 | Brad A. Carson & Lindsay A. Diehl | 8480 Alderpoint Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2034 | Dennell J Randall | 1366 Chickweed Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2034 | Robert L. Hendrix Jr. & Rhonda C. Wheeler | 3076 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2034 | Christopher M. Talbot & Glorianne Talbot | 6913 Mac Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2034 | Pamela Gredicak & Stephen F. Gredicak | 6908 Eliza Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2034 | Frank Czopur | 6165 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2034 | Michael D. Colehouse & Brenda F. Brey | 1645 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2034 | Margaret Wesley (2nd h/o) | 3113 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2034 | David A. Thomas & Patricia C. Thomas | 1840 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2034 | Terry Lee Isham & Mary Alpha Isham | 2508 Running Brook Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2034 | Dean J. Graham | 2503 Zachariah Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2034 | William J. Edelmayer & Melissa L. Edelmayer | 6220 Early Light Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2034 | Jeffrey A. Locklayer & Jill L. Locklayer | 135 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2034 | Timothy K. Trudo | 3036 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2034 | Jimmie J. Blevins & John M. Zingo Jr. | 1036 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2034 | Jason A. Alexander & Tisha D. Alexander | 2051 Belmont Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2034 | Beverly J. Gage-rogers & Slyvester Roger | 2032 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2034 | Mark W. Beelman Jr. & Jennifer R. Beelman | 88 Gold Meadow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2034 | Matthew A. Wilson & Helen J. Wilson | 129 Saratoga Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2034 | Cybele E. Smith & Matthew G. Gibson | 5258 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2034 | Hamisi M. Saidi | 980 Rowland Avenue | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2034 | Timothy Nowlin | 489 Clydesdale Way | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2034 | Mary E. Bodkin | 75 Gold Meadow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2034 | Anthony J. Budzina & Christie A. Budzina | 108 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2034 | Ajay Mirmira & Shalini Mirimira | 102 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2034 | Anne Logue | 778 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2034 | Robert Groeniger & Kristen Groeniger | 2065 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2034 | Jennifer M. Scherer & Mark H. Scherer | 92 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2034 | Robert E. Horn | 8799 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2034 | Craig A. Mcquilton & Margaret B. Mcquilton | 8279 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2034 | Michael J. Leite | 232 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2034 | Rebecca A. Linhorst | 5942 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2034 | Chad P. Glaser | 1769 Daisyfield Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2034 | Julie A. Holbrook | 554 Star Spangled Place | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2034 | Eldon W. Moulder & Catharine T. Moulder | 7758 Celosia Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2034 | Joann M. Fehring & Patrick J. Fehring, Jr. | 8283 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2034 | Mark T. Kramer | 6307 Lehman Road | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2034 | Peter P. Falzarano & Susan J. Falzarano | 704 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2034 | Brian M. Kennedy & Jessica L. Kennedy | 3110 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2034 | Karen M. Lesko | 87 Gold Meadow Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2034 | Patty L. Bollinger | 90 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2034 | Glen O. Pearson & Velma R. Pearson | 2202 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2034 | Jose Roman Felix & Mariam Marrero Martinez | 5389 Blanchard Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2034 | Daryl J. Barkely | 3930 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2034 | Jason D. Nichols & Amanda C. Kieth | 5917 Wellbrid Drive | Galloway | OH | 43119 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2034 | Anthony S. Malone | 3211 Crossing Hill Way | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2034 | Daniel C. Garling & Chasity P. Garling | 110 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2034 | Dale A.m. Williams & Amy T.b. Williams | 116 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2034 | Robert L. Hines & Natalie M. Hines | 1859 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2034 | Kelly M. Wilking | 5560 Boucher Drive | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2034 | Timothy R. Lyons & Krislynne E. Lyons | 9475 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2034 | Tertius Titus | 2757 Sparrow Hill Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2034 | Cherif Amer-yahia & Nacima M. Amer-yahia | 1658 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2034 | Radhika Jayanti | 96 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2034 | Clayton H. Humphrey Ii & Flora Mae Humphrey | 1504 North Wild Turkey Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2034 | Gene  L. Sprang & Pamela A.  Sprang | 713 Salinger Drive | Lithopolis | OH | 43136 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | Nathan Wills & Jessica Ormiston | 825 Holly Farms Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | Robert M.  Switz & Anna M. Switz | 1852 Summersweet Circle | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | Keven P. Stadelman & Kristi R. Stadelman | 1588 Daffodil Place | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | Jesse J. Looser & Barbara J. Looser | 4187 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | Franklin Brink & Beth A.brink | 2005 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | Mary A. Cornwell | 98 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | John Robinson & Sylvia | 111 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | Gustavo A. Bonilla | 117 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | George Gerkin | 2214 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | Sabrina J. Puckett | 8263 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | Katrina J. Jagelka | 3056 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | Nathan D. Ross | 745 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2034 | Matthew H. Meneely & Kristen A.  Hoy | 7891 Mountain Ash Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2034 | Roger D. Smith & Wendy M. Smith | 1021 Braxton Boulevard | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2034 | Connie S. Butler | 1681 Boxwood Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2034 | Kelli K. Walker & Gerald D. Walker | 937 Poppleton Place North | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2034 | John F. Love & Sharon L. Love | 3090 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2034 | Jeffrey W. Hoover. | 2504 Long Bow Avenue | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2034 | James A. Imes | 7754 Celosia Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2034 | Craig P. Lenhart & Sheryl A. Lenhart | 110 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2034 | Pamela S. Macioce | 3628 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2034 | Robert C. Brickner & Martha R. Brickner | 802 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2034 | Julie L. Smith | 123 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2034 | Guy A. Cerino & Tina M. Cerino | 3145 Weeping Spruce Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2034 | Judy A. Williams | 5466 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2034 | Gary W. Hill & Ann M. Hill | 952  McMunn St | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2034 | Angela F.  Sargent & John A. Sargent | 367 Landis Lane | London | OH | 43140 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2034 | Dalton K. Dixon, Jr. | 5850 Wellbrid Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2034 | Roroger W. Childress | 1361 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2034 | Londale D. Rowell & Sandra A.  Rowell | 6914 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2034 | Howard V. Sargent | 1558 Sargas Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2034 | James D. Ross & Sally A. Ross | 6288 Lehman Road | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2034 | Natasha N. Bristol | 3936 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2034 | Andres Gonzalez-aguillon & German Gonzalez-aguillon | 2868 Alderwood Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2034 | Amy F. Trecker & Matthew T. Trecker | 6949 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2034 | Ashley M. Doersam & Donald W. Mills Jr | 5508 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2034 | Amy D. Kunz | 9229 Flintlock Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2034 | Douglas L.  Irvine & Janice B.  Irvine | 1848 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Thomas J. Ekegren | 89 Richard Avenue | South Bloomfield | OH | 43103 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Lucio A. Martinez | 2403 Big Run Ridge Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Erin K. Mullins & Carvel G. Mullins | 378 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Andrew Schroeder | 5925 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Michael D. Berry & Bridget I. Berry | 4206 Landhigh Lakes Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | William J. Mccarthy | 2256 Lancaster Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Scott R. Kennedy & Ashlee J. Fairall | 1933 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Arivazhagan Pandian | 8275 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Jonathan E. Scale | 8307 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Vincent Buffum & Merrisa Buffum | 5494 Patriot Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Paul A. Petkevicius & Judy M. Petkevicius | 1864 Chiprock Drive | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2034 | Charles W. Suich Jr. | 529 Carson Farms Boulevard | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2034 | Louis Roeble | 761 Cedar Run Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2034 | Thomas E. Smith & Anita M. Smith | 434 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2034 | Lela M. Porter | 3066 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2034 | Scott E. Waugh & Pamela S. Waugh | 91 Richard Avenue | South Bloomfield | OH | 43103 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2034 | Catherine S. Koch | 3887 Powder Ridge Rd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2034 | Scott M. Dennis & Amy M. Dennis | 1674 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2034 | Hariprasad O. Palakkal & Ramya Ramakrishnan | 3023 Walkerview Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2034 | Rick Hoagland & Julie Frim | 9515 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2034 | William C. Kimbro & Elnora W. Kimbro | 558 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2034 | Joseph Gognat | 705 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2034 | Jennifer A. Zimmer & Kenneth J. Zimmer | 1555 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2034 | Paul J. Schafhausen & Kristina C. Schafhausen | 5808 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2034 | Michael E. Werling | 7323 Blue Holly Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2034 | Florence S. Biliran & Seraphim D. Biliran | 5865 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2034 | Brian Smith & Denise | 1377 Harold Stewart Parkway | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2034 | William Duncan & Kristen Duncan | 5598 Paul Talbott Circle | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2034 | William M. Lorenz & Andrea T. Lorenz | 6950 Onyxbluff Lane | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2034 | Stephanie E. Scott | 439 Grinnell Street | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2034 | Chad M. Shirley | 8255 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2034 | Thomas R. Stanley & Kimberly D. Stanley | 7492 Ida Way | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2034 | Brian Fowler & Stephanie Fowler | 2002 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2034 | Margaret E. Underwood | 3966 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Thomas Cobus & Tinleigh Cobus | 2385 Big Run Ridge Blvd. | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Mark Walter & elizabeth | 129 Horizon Court | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Michael D. Porretta & Julie T. Porretta | 5248 Genoa Farms Boulevard | Westerville | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Michelle R. Patacca & David A. Patacca | 370 Millett Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Sekhar M. Achanta & Sulochana Achanta | 4247 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Steven E. Ferro & Carrie R. Ferro | 2234 Landcrest Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Ty A. Jones & Molly J. Jones | 1900 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Kathrine . Wolford | 2005 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Hsiang Yu Wang & Lin Jun Wang | 8251 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Hong Wang | 8295 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Vicki L. Leonard | 3006 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Tracy M. Heller | 3046 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Mike Holt & Michelle Holt | 920 Boggs Court | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2034 | Mark Meyer Jr | 3870 Snowshoe Avenue | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2034 | Jason Shaffer | 1550 Geranium Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2034 | Orlando A. Foston & Sharon L. Foston | 2993 Holsworth Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2034 | Douglas W. Douridas Jr. & Michelle | 10 Orchard Glen Drive | Pataskala | OH | 43062 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2034 | Jonas B. Tackett & Stacy A. Tackett | 59 Gala Avenue | Pataskala | OH | 43062 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2034 | Douglas Smith & Christina Smith | 1656 West Turkey Run Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2034 | Aklilu A. Kassa | 7762 Celosia Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2034 | Shelly R. Carr & Zachary T. Warder | 128 Shay Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2034 | Tandy R. Roth | 8268 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2034 | Gregory W. Potts & Summer E. Potts | 8274 Mira Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2034 | Joshua K. Wagner | 3738 Tea Party Place | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2034 | Salama H. Madoffe & Dennis D. Brooks | 459 Stone Shadow Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2034 | R. Gary Wallace & Patricia A. Farley | 576 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2034 | Amy R. Johnson & Daniel C. Johnson | 7756 Celosia Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2034 | Bartholomew J. Ebright & Christine A. Willeford | 9223 Flintlock Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | Satish D. Ghanekar & Radhika S. Ghanekar | 1694 Sunflower Street | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | Matt McMahan & Ladonna | 2014 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | Clinton R. Boyd | 2529 Crestview Woods Drive | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | James C. Sandefur Jr. & Mandy M. Sandefur | 2504 Acorn Court | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | Amanda K. Frantz | 582 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | Charles W. Rutherford Ii & Jennifer N. Rutherford | 7760 Celosia Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | Rebecca Odenwald & Daniel Odenwald | 8272 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | Milda L. Yantis | 3039 Nomination Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | Patrick M. Starbuck & Suzanne Starbuck | 784 Canal Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2034 | Ronald M. Lee Jr. & Melanie J. Priest | 6204 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2034 | PAUL ANDERSON | 6144 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2034 | Steven M. Johnson & Kelsey L. Johnson | 2009 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2034 | Rebecca J. Perez | 2015 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2034 | Abe J. Kubetin & Carly R. Kubetin | 8794 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2034 | Brian Baertsche | 139 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2034 | Josh Marcum | 5505 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2034 | Kyle E. Abercrombie & Shannon N. Abercromb | 9520 Strawser Street | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2034 | Mr. Kingera | 422 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Joann Rambo | 818 Bent Oak Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Matthew O. Braun & Kelly M. Braun | 807 Shellbark Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | George G. Hoeflinger & Marilyn S. Hoeflinger | 1035 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Ronald R. Meyer | 2329 Featherwood Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Melissa L. Osborn | 2204 Forest Ridge Drive | Hebron | OH | 43025 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Charles L. Cordle Jr. & Laura J. Cordle | 2003 Shetland Street | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Joan B. Greider | 2074 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | David E. Freeman & Stacey A. Wood | 162 Olentangy Meadows Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | John P. Kellner & Cynthia M. Kellner | 3914 Black Pine Drive | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Patrick M. Williams & Kandi M. Williams | 5440 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Thomas E. Dewitt | 439 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Alaa M. Babieh & Hanan M. Babieh | 1993 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Jeanette F. Pearson | 5364 Sturgis Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Leslie L. Jones & Mabel K. Jones | 3972 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Teresa J. Watson | 9205 Musket Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Kathryn E. Weber | 196 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Matt Klaameyer | 8537 Old Field Birch Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Michael R. Hall & Kerri A. Hall | 2064 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Barbara L. George & Jeffrey C. George | 2025 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Laurka K. Konuchova & Jarek J. Konuch | 2095 Preakness Place | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Elorde C. Powell | 1492 South Wild Turkey Drive | Newark | OH | 43055 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Eric Liming | 5495 Dietrich Avenue | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Rebecca J. Jones | 3948 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2034 | Kyle Norris | 6916 Eliza Drive | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2034 | Phillip A. Hetzel | 307 Indigo Blue Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2034 | Tony D. Foster & Traci L.  Foster | 1840 Primrose Avenue | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2034 | Michael N. Ailes & Andrea S. Ailes | 4215 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2034 | Anthony S. Rassin & Michelle L. Rassin | 8856 Bakircay Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2034 | Cheryl S. Panaligan | 8829 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2034 | Eric L.  Wade & Sherri L. Wade | 1997 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2034 | Michael A. Eggleton & Megan L. Eggleton | 9305 Sandpiper Court | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2034 | Connie C. Ball & Suzanne B. Morgan | 11827 Springcreek Drive Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2034 | Jeffrey A.  Lipp & Jamie  R. Lipp | 11420 Chanticleer Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2034 | Jeffery D. Stewart & Diane K. Stewart | 11471 Chanticleer Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2034 | Michael J.  Ruggiera & Lori A. Ruggiera | 664 Penn Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2034 | Megan C.  Parker | 1398 Phlox Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2034 | John A.  Gilmore & Allison C. Gilmore | 8247 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2034 | Olympia D. Boyce-taylor | 3048 Historical Ave. | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2034 | Sharon adams | 3808 Willowswitch Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2034 | Rodney D. Blevins & Kasonya U. Blevins | 350 Linden Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2034 | Jayson E. Denman & Ronda L. Denman | 4208 Laurel Valley Drive | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2034 | Colin R. Lucas | 2372 Myrtle Valley Drive | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2034 | Heather A. Jestice & Tiffany M. Matheny | 3090 Mccutcheon Crossing Drive | Columbus | OH | 43219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2034 | Brandon T. Hill | 8811 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2034 | Carolina C. Huffman | 136 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2034 | Paula K. Baker | 820 Holly Farms Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2034 | Heather L. Sliemers | 5889 Westbank Drive | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2034 | Bright H. Boeham & Doris Asumadu | 8835 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2034 | Michael Robinson & Debbie | 4714 Chimera Loop | Galena | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2034 | Christopher M. Ryder | 9202 Musket Place | Orient | OH | 43146 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2034 | Jon Miller | 3777 Willowtree Lane | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2034 | Gregory J. Svatora & Laura R. Mccullough | 7401 Callie Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2034 | Mark K. Boyce & Denise L. Boyce | 682 Caffrey Court West | Grove City | OH | 43123 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2034 | Jennifer S. Burroway & John F. Burroway | 8805 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2034 | Rob Bruno | 1921 Salt Lick Drive | Lancaster | OH | 43130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2034 | Jeffery Myers | 528 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2034 | Renee L. Echard & Kevin S. Echard | 4720 Chimera Loop | Galena | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2034 | Kevin J. Gilbride | 5460 Poolbeg Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2034 | Lisa Cotner | 843 Edgewater Lane | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2034 | Jonathan E. Owens & Sara R. Owens | 7885 Butterfield Lane | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2034 | Laverne E. Crooks & B. Jewel Crooks | 153 Hayfield Drive | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2034 | Thomas E. Hawkins & Linda S. Hawkins | 6323 Cariann Court | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2034 | Charles J. Gartner Iv & Chryssa M. Gartner | 9017 Francine Lane | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2034 | Evalenne C. Sciacca & David A. Sciacca | 93 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2034 | Andrea Mayer & Robert Mayer | 2025 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2034 | Matthew Subjinske | 1364 Chickweed Street | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2034 | RAY RANDOLPH | 6304 Lehman Road | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Jennifer S. Leone & Michael E. Leone | 6238 Jeffrelyn Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Bryan J. Turner | 955 Tenbrook Place | Columbus | OH | 43228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Tyler Spires & Jennifer Spires | 6162 Ravenhill Road | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Kathryn A. England | 11841 Springcreek Drive Nw | Pickerington | OH | 43147 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Mark S. Baker & Robin D. Baker | 11400 Chanticleer Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Angela C. Embrey & Christopher M. Thatcher | 11421 Chanticleer Terrace Nw | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Anthony B. Britton | 483 Yale Circle | Pickerington | OH | 43147 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Tina Heibert | 7777 Marrisey Loop | Galena | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Jeremy Acker | 2273 Dunvegan Street | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Michelle Giamarco | 6315 Lehman Road | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Vickie J. Stevens | 3984 Cleggan Street | Canal Winchester | OH | 43110 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Damien D. Wing | 3025 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Ray G. Allgood & Monica S. Allgood | 814 Holly Farms Drive | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Deborah A. Gourash & Thomas E. Gourash | 6252 Tallowtree Drive | Hilliard | OH | 43026 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Michael Testa & Danielle M. Testa | 4033 Robin Hill Court | Powell | OH | 43065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Stacy Graff & Jock Graff | 8601 Portwood Lane | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Phillip J. Eckman | 104 Kastlekove Drive | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Sun Im Lee | 8823 Rock Dove Road | Lewis Center | OH | 43035 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Jeremy W. Pursley & Heather E. Pursley | 2009 Cumberland Street | Newark | OH | 43055 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Brian Leaf & Hannah Leaf | 551 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Kristen G. Gandee | 545 Rockets Street | Galloway | OH | 43119 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Heidi L. Reiter & Bryan D. Reiter | 7749 Marrisey Loop | Galena | OH | 43082 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Daniel D. Schneider | 7750 Celosia Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Ernest Wicker Jr. | 7764 Celosia Avenue | Blacklick | OH | 43004 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Lisa J. Mckinley | 142 Hewes Street | Delaware | OH | 43015 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Parbhu Patel & Yatrini Patel | 2279 Dunvegan Street | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Aaron M. Ziegler & Michelle E. Ziegler | 2285 Dunvegan Street | Marion | OH | 43302 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Johnny Tjioe | 8259 Sirius Street | Columbus | OH | 43240 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Darold Resse | 3075 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Kenneth R. Huber & Marilyn E. Huber | 3045 Representation Terrace | Columbus | OH | 43207 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Jihad Saliba | 604 Kentucky Circle | Marysville | OH | 43040 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2029 | Rick Schnarr & Kristi Schnarr | 8008 Stonemeadow Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2029 | Christopher Edwards | 4311 Meadow Bend Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2029 | Robert Jackson & Donna Jackson | 6625 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2029 | Christiane & John | 12422 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2029 | Kevin Massey & Stacy Massey | 12406 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2029 | Mary Lane | 3114 Annadale Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2029 | Chad Taylor & Debbie Taylor | 3109 Annadale Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2029 | Phil Evans & Kim Evans | 3208 Bitterwood Court | Louisville | KY | 430299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2029 | Gary Shean | 12401 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2029 | Erin Shaffer | 3112 Annadale Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2029 | Rick Gratz | 3206 Bitterwood Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2029 | Brad Thomas & Carol Thomas | 12419 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2029 | Brian Handy & Dana Handy | 12411 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | Curtis Barker & Waynette Barker | 6622 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | James Burgen & Robin Burgen | 12421 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2029 | Warren Denton & Brenda Casey | 6630 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2029 | Christopher Langford | 3106 Annadale Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2029 | John Elkins & Melissa Elkins | 12404 Dominion Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2029 | Martha Walsh | 12418 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2029 | Tom Grimes | 12428 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2029 | Michael Mckeehan & Monica Mckeehan | 11105 Deer Haven Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2029 | Philip Prather & Natasha Prather | 11101 Meadow Chase Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2029 | Tom Porterfield & Starla Porterfield | 12427 Dominion Way | Louisville | KY | 40299 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2029 | Brian Fowler & Karen Fowler | 12403 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2029 | Connie Underwood & Fred Underwood | 12410 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2030 | Brian Kamradt & Anna Kamradt | 3110 Annadale Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2030 | Frank Howard & Tina Howard | 12425 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/1/2030 | Marcel Van Der Veer & Julie Van Der Veer | 6015 Carmelwood Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2030 | Hope Barlow | 3108 Annadale Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2030 | Michael Doan | Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2030 | Timothy Mattingly & Heather Mattingly | 3111 Annadale Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2030 | Nicole Steadmon | 12402 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2030 | Lannie Tompkins & Christie Tompkins | 3202 Bitterwood Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | William Daniels & Shandra Daniels | 12409 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Randy Wayland & Peggy Wayland | 11100 Deer Haven Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Belinda & Mike Delaney | 6712 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2030 | Brian Mueller | 6710 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2030 | Jason Wilkerson | 6626 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2030 | Edward Staudenheimer & Mary Staudenheimer | 6706 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2030 | Brian Haycraft & Karen Haycraft | 12413 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2030 | Eleanor Carol Edelen | 6708 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2030 | Deborah King | 6016 Carmelwood Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2030 | Lynn Kershner | 12307 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Mark Jones & Joy Jones | 9917 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2030 | Scott Anderson & Christy Anderson | 6618 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2030 | William Mays & Stephanie Mays | 3113 Annadale Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | David Hightower | 6009 Carmelwood Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Ralph Leavell, Jr. & Leslie Leavell | 6017 Carmelwood Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Norman Loveland & Lynne | 6627 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Marcus Moses & Marilyn Moses | 6013 Carmelwood Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | Denise Spacone | 7403 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2030 | William Ward & Shaun Ward | 12327 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2030 | John Smith & Maribeth Smith | 12325 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2030 | Michael Achampong | 6700 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2030 | Scott Alvey & Kimberly Alvey | 6014 Carmelwood Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2030 | Scott Barto & Wendy Keller | 6701 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2030 | Eric Johnson | 11200 Fox Meade Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2030 | William Fowler & Carol Jones | 12301 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2030 | Michael Dohn | 9905 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2030 | Larry Sorrell & Sharen Sorrell | 12426 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2030 | Wayne M. Hostler | 5406 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2030 | Kevin Hocklander & Jodi Hocklander | 7421 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2030 | Donald Collins & Kimberly Collins | 7427 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Tom Ashcraft | 5315 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Susan Kunitsky & Tony Kunitsky | 6624 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2030 | Ron Larison | 6714 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2030 | Sheila McGinty | 5403 Wildhorse Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2030 | Michael Wheatley & Dana Wheatley | 6704 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2030 | Daniel Lewis & Lindsay Lewis | 6800 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Ryan Aquilino & Christian Aquilino | 7408 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2030 | Christopher Reid & Stacey Reid | 6809 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2030 | Mr. Danny Farmer & Laura Pickens | 5407 Wildhorse Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Chris Fenwick | 6815 Brook Bend Way | Louisville | KY | 40229 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Gregory Head & Maria Head | 12323 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Michael Knoop & Jennifer Knoop | 12309 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2030 | Jarrod Vowels & Julie Reed | 7410 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2030 | Roger Bruner & Kim Bruner | 5317 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2030 | Jeff Mayes & Nicole Mayes | 6620 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2030 | Lea Waterfill | 6805 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2030 | Dale Grisham | 12430 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2030 | Steve Wadsworth | 6818 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2030 | Thomas Contratto & Carol Contratto | 5321 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2030 | Gary Benningfield & Amy Benningfield | 3101 Annadale Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/10/2030 | Steve Mayer | 6806 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | Kovy & Jaime | 6003 Carmelwood Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | David Boam | 6711 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | Richard Lennan & Regina Lennan | 11103 Deer Haven Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2030 | Wayne West & Stephanie West | 11002 Clear Stream Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2030 | Kevin Love & Sharon Love | 9918 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2030 | Damon Dudley & Shannon Gray | 6817 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2030 | Damon Sistrunk & Phyllis Sistrunk | 7419 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2030 | Quincy Maiden & Wendy Maiden | 6011 Carmelwood Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2030 | Jeanne Santoro | 5319 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2030 | Chris Hibbard & Heather Jones-hibbard | 6702 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2030 | Justin Beaven & Melissa Beaven | 5318 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2030 | Scott Christian | 3105 Annadale Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2030 | Joe Burdette & Linda Burdette | 6707 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2030 | Patrick Conley & Sheila Cochran | 6810 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Brian Kirby & Jennifer Kirby | 5401 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | James Morley & Kelly Morley | 5403 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2030 | Bradley Priddy & Cheryl Priddy | 5300 Cloudston Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2030 | Richard Nethery & Lisa Kay Nethery | 9912 Indian Falls Dr | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2030 | Billie Ross | 12330 Dominion Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2030 | Brian Huntington | 6705 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2030 | Bradley Oser & Wendy Oser | 11005 Clear Stream Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2030 | Jeff Sharp & Christina Sharp | 7416 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2030 | Tony Schurfranz & Molly Schurfranz | 6005 Carmelwood Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2030 | Corey Henige & Holly Henige | 9910 Indian Falls Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2030 | Thomas Gillis & Jammie Gillis | 5316 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2030 | Greg Brown & Tammy Brown | 12324 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2030 | Tadd Burton & Kristie Burton | 11104 Deer Haven Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2030 | Dale Darnell & Lori Darnell | 12320 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2030 | Dustin Weatheford & Chassidy Weatherford | 6804 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2030 | Chip Phelps & Stephanie Howard | 12432 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2030 | Gregory Thompson & Amanda Houk | 5305 Cloudston Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2030 | Irvin O'bryan & Elizabeth O'bryan | 5400 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2030 | Eddie Le Mon & Julie Le Mon | 9906 Indian Falls Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2030 | Mark Rogers & Cathy Rogers | 5301 Cloudston Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2030 | Brent Colvin & Carol Colvin | 9908 Indian Falls Dr | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2030 | Jonathan Brand | 9904 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2030 | Mickey Bridwell & Lynn Bridwell | 9913 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2030 | Aaron Hunter & Angela Hunter | 9813 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2030 | Roger Hardy & Georgia Hardy | 9815 Indian Falls Drive | Louisville | KY | 40229 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2030 | Walter Campbell & Amber Campbell | 6628 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2030 | Shane Schrembs & Marva Schrembs | 6629 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2030 | Mark Lively & Carrie Lively | 6819 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2030 | Steven Walls & Rebecca Siebert | 5320 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2030 | William Prather & Barbara Prather | 5405 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2030 | Terri Hassler | 9807 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2030 | Matthew Daniels | 7415 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2030 | Brabec | 5308 Great Hunter Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2030 | Jerome Mcatee & Delores Mcatee | 5301 Great Hunter Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2030 | Earl Collins & Diana Collins | 5303 Great Hunter Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2030 | Melanie Lowery | 6814 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2030 | Lisa G. Edmonds | 6803 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2030 | Robert Tiebin & Denise Dixon | 12312 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2030 | Timothy Romain & Michelle Romain | 9806 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2030 | Beth Skyles & N/a | 7414 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2030 | Michael Wheatley | 6813 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2030 | Robert Paul & Rosalind Paul | 12415 Dominion Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2030 | Kevin Wood & Jacqueline Wood | 5305 Great Hunter Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2030 | Troy Murphy & Shannon Murphy | 7412 Spring Run Drive | Louisville | KY | 40219 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2030 | Michael Coffey & Jennifer Coffey | 5406 Wildhorse Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2030 | Patricia Lewis | 6716 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2030 | Larry Dennison & Heather Dennison | 9817 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Cheryl Hildenbrandt | 12305 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2030 | Coy White & Melissa White | 11006 Clear Stream Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2030 | Thomas Rabbeth, Jr. & Paula Allen | 7327 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2030 | Charles & Amy Young & Jody House | 6007 Carmelwood Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | John Kinder & Wilma Kinder | 6801 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2030 | Douglas S. Williams & Rebecca D. Williams | 5404 Wildhorse Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2030 | Greg Hamm | 5304 Great Hunter Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Randy Hogan & Jennifer Trafton | 12328 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2030 | Tom Kandul & Anne Kandul | 12313 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2030 | Davetta Davis | 5302 Cloudston Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2031 | Lori Hyde | 5309 Great Hunter Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2031 | Aaron Webster & Cheakita Webster | 6816 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2031 | Joseph Wilkins & Dawn Wilkins | 5300 Great Hunter Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2031 | Mike & Judy | 9408 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2031 | Mark Parker | 6709 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2031 | Eric Darnley & Amanda Darnley | 7317 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2031 | Donatela Ebanez & N/a | 11101 Deer Haven Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2031 | Kim  Barton (Crawley & Scott Crawley | 9406 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2031 | Charles Hans | 9907 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2031 | Bryan Owens & Amy Owens | 5402 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2031 | Michael Waddell & Sharon Waddell | 5404 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2031 | Craig Bashor & Hally Bashor | 6617 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2031 | Brian Coomes & Shannon Coomes | 3204 Bitterwood Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2031 | John Foss | 9811 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2031 | Derek Gray & Jennifer Gray | 7319 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 3/14/2031 | Michael Nichols & Cheryl Nichols | 7417 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2031 | Scott Carter & Polly Jo Carter | 9419 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2031 | James Miller | 9911 Indian Falls Drive | Louisville | KY | 40229 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2031 | Cliff Schneider & Wendy Schneider | 7323 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2031 | Alzo Elliott & Pat Elliott | 9915 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2031 | Mr. Richard Vissing & N/a | 7109 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2031 | Mark Dowell & Carmen Dowell | 6619 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2031 | Rickie Riggs & Dorothy Riggs | 9902 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Thomas Kandul & Anne Kandul | 12317 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Jason Bullock & Jami Bullock | 9404 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | Dathan Chablal & Milling Chablal | 6616 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2031 | David Massey & Julia Massey | 7429 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2031 | David Hardison & Angie Martin | 6811 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2031 | Daryl Vittitow & Dawn Vittitow | 5303 Cloudston Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2031 | Donovan Barlow | 12303 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2031 | Kenneth Moore & Susan Moore | 4002 Bradford Pear Court | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2031 | Blake Baumeier & Charlsey Baumeier | 7111 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2031 | Vickie Michelle Foster | 6703 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2031 | Andrew Spayd & Jessica Spayd | 6112 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2031 | Angie Wathen | 9819 Indian Falls Dr | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2031 | Richard Furman & Mary Furman | 9416 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2031 | Stephen Boutell & Heathre Boutell | 7120 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2031 | Clay Robinson & Diane Robinson | 7325 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2031 | Henry Williams & Susan Williams | 6106 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2031 | Greg Fields & Denise Fields | 7418 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2031 | Brooke Ruffra | 7107 ORCHARD LAKE BLVD. | Lousville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2031 | Jason Fassler & Sandra Fassler | 7401 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2031 | Timothy Burri & Allyson Burri | 11202 Fox Meade Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2031 | Larry Pennington & Debra Pennington | 7423 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2031 | Leigh Taylor & Kimberly Broussard | 7110 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2031 | David Whaley & Misty Whaley | 7117 Orchard Lake Boulevard | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2031 | David Ernst & Karen Ernst | 13100 Willow Forrest Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2031 | Bill Warinner & Carla Warinner | 9809 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2031 | Timothy Rose & Penny Rose | 5201 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2031 | Derrick Wickliffe Sr | 5210 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2031 | Greg & Karrianne | 12322 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2031 | Jesse Kinzer & Nicole Kinzer (munda | 7114 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2031 | Robert Lynch & Denise Woosley | 6207 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Mike Boblitt | 3913 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Bill Brook & Vanessa Brook | 12423 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2031 | Terrance Noel & Aretha Noel | 9421 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2031 | Robert Miller & Debra Meyer | 6211 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2031 | Myungkee Kim | 3910 Orchard Lake Dr | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2031 | Robert Edsell & Jennifer Wiedemer | 3912 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2031 | Todd Tabler & Roberta Tabler | 6213 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2031 | Sean East & Tiffany East | 3909 Orchard Lake Dr | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2031 | Larry Rosa & Josephine Baretta Ro | 9410 River Trail Dr | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2031 | Rick Alsip & Stephanie Alsip | 7116 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2031 | Donald Cox, Jr. & Alicia Cox | 6215 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2031 | Rodney Majors & Sandra Majors | 9917 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2031 | Diane Khoshnood | 9913 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2031 | Mark Clark & Anna Clark | 3908 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2031 | Michael Hughes & Andrea Peck | 4004 Bradford Pear Court | Louisville | KY | 40218 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2031 | James Houser | 3904 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2031 | Brian Chesser & Allison | 7315 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Gary Hanifen & Timothy Bigelow | 5200 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Jerry Henry & Jennifer Henry | 6235 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Donald R. Lewis | 5212 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Robert Suell & Cynthia Suell | 5217 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2031 | Ronald Williams & Shannon Williams | 9821 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/2/2031 | William Van Rooy & Cindy Van Rooy | 9400 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2031 | Kenneth Richardson & Cindy Richardson | 7113 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2031 | Mark Harvey & Vanessa Harvey | 7115 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2031 | Edward Rozman & Jacqueline Mann | 7119 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2031 | Keith Phillips & Amy Phillips | 7108 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Aaron Beard & Gwen Beard | 3906 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2031 | Chad Lyons & Melissa Lyons | 5405 Wildhorse Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2031 | Michael Elms & Regina Elms | 5203 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2031 | Timothy Reed & Kimberly Reed | 9412 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2031 | Charles Baker & Terri Baker | 6802 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2031 | Steve Seay & Michael Downey, Jr. | 3911 Orchard Lake Dr | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2031 | David Thomas | 9403 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Paul Green & Veronica Green | 9402 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | James P. Higdon Jr. & Angela Higdon | 7106 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Henry kobraei | 3903 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2031 | Robert Mosley & Catherine Mosley | 9905 Grant Run Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2031 | Chad Mingus & Melissa Mingus | 9407 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2031 | Bryan Capito & Rachel Capito | 7422 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2031 | Pedro Mora & Micol Mora | 7112 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2031 | James Baker & Joann Betts | 6233 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2031 | John Cheek & S. Kelly Cheek | 402 Landis Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2031 | Shannon Howell & N/a | 3907 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2031 | Douglas Collins & Amy Collins | 12308 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2031 | Lance Long & M. Denise Long | 4000 Bradford Pear Court | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2031 | Rev. Allen Evans, Jr. & Delphine Evans | 5216 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2031 | Glen Hardwick & Lauren Yates | 3905 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2031 | Darrell Hunt & Sharron Hunt | 9405 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2031 | James Pierce & Theresa Pierce | 12300 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2031 | Thomas Gahan & Deborah Gahan | 6109 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2031 | Craig Lefevre & Angela Lefevre | 406 Landis Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2031 | Stephanie Kaelin & N/a | 6108 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Jerry Glass & Tara Glass | 7118 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Krystal Johnson-mcla & Charles Mclaurin | 3901 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2031 | Ingram Warren & Patricia Warren | 5306 Wildriver Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Bruce Key & Diane Key | 9411 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Jackie Love | 3915 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Lucius Love, Jr. & Dawn Beatty | 6209 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Richard Rager & N/a | 6812 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2031 | Peggy Shanks & N/a | 6217 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2031 | Steve Damron | 6202 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2031 | Wayne Blakemore & Valerie Blakemore | 5213 Rainmaker Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2031 | Timothy Degraaff & Kathy Degraaff | 12304 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2031 | Joshua Vondersaar & Stephanie Vondersaar | 9905 River Trail Drive | Louisville | KY | 40229 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2031 | John Rahm & Deborah Rahm | 409 Landis Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2031 | William Phelps & Kimberly Phelps | 3103 Annadale Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2031 | Gary Polsgrove & Minette Adams | 12334 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Stacey Anderson & Anissia Anderson | 11102 Deer Haven Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Michael Lamb & Joni Lamb | 12316 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | Stacey Stivers & Kelly Stivers | 401 Victory Ridge Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2031 | John Vanmeter & Melissa Vanmeter | 408 Landis Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2031 | Jimmy Surface | 12407 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2031 | Adam Boone & Amal Atien | 7409 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2031 | Damon Ford & Sherence Ford | 9920 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2031 | Craig Kimery & Gina Kimery | 5304 Wildriver Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2031 | Lora Deddens | 12315 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2031 | Kevin Gillespie & Deondra Kimble | 4310 Harvest Moon Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2031 | Steven Baldock & Mary Baldock | 12332 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | Don Daniel & Dianne Daniel | 403 Victory Ridge Ct | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2031 | Christopher Verdi & Lizzet-raquel Verdi | 4306 Harvest Moon Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2031 | Tony Booth | 400 Victory Ridge Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2031 | Andrew Habeeb | 6206 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2031 | Derrick Sistrunk & N/a | 401 Landis Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Joyce Babb | 4300 Harvest Moon Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2031 | Foster Curtiss & Jennifer Curtis | 4304 Harvest Moon Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2031 | Jenna Shelman | 6231 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2031 | James Hardin & Christine Hardin | 7425 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2031 | Jeffrey Hargan & Lisa Hargan | 7420 Spring Run Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/1/2031 | Douglas Holm & Carolyn Holm | 4308 Harvest Moon Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2031 | Cristina Belen & Efren Belen | 4302 Harvest Moon Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2031 | Bridget Bryant | 4311 Harvest Moon Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2031 | Jeramie Cabanban & Amos | 4309 Harvest Moon Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2031 | Paul Jones & Renee' Jones | 7124 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2031 | Steven Daniels & Kim Daniels | 3920 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2031 | Evan Queen & Bonnie Queen | 6214 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2031 | Larry Fugate & Penny Fugate | 4305 Harvest Moon Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2031 | Raymond Posey | 6234 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2031 | John Rivers & Lynda Rivers | 12417 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2031 | Mr. Varner | 4303 Harvest Moon Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2031 | Paul Cestaric & Sara | 3916 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2031 | Cornelius Howard & Valerie Howard | 4313 Harvest Moon Drive | Louisville | KY | 40223 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Alan Lewis & Joan Coates-lewis | 3902 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | John Davis & N/a | 12318 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2031 | Mario Rios & Ruth Rios | 413 Landis Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | Anthony Bruce & Shannon Bruce | 7315 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2031 | Charles Smith & Cassandra Smith | 7431 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2031 | Roderic Lasley & Valorie Lasley | 7328 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/27/2031 | Eric Burke | 7206 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Thomas Krasinski & Olga Krasinski | 4400 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2031 | Bryce Ritter | 5206 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Angie Mcdonald-hacke | 7306 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2031 | Brad Peterson & Laura Peterson | 5207 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Duane Bostick & Jennifer Bostick | 6104 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Leland Childers & Carol Childers | 7309 Orchard Lake Blvd. | Louisville | KY | 40218 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2031 | Derrick Gipson | 4307 Harvest Moon Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2031 | James Hyatt, Ii & Brenda Hyatt | 3922 Orchard Lake Dr | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2031 | Tommy Smalley & Timmy Smalley | 7312 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2031 | Robert Henry & Holly Henry | 7310 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2031 | Robert Kuvin & Donna Kuvin | 6210 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2031 | John Samples & Bobbi Samples | 14217 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | James Fugate & Christine Fugate | 7208 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | Everett Hill & Teresa Hill | 6808 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2031 | Christopher Trigg & April Trigg | 7302 Orchard Lake Dr. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2031 | Daniel Anderson & Jennifer Anderson | 7413 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2031 | Robert Jewell & Jennifer Guepe | 7203 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2031 | Kindle Kessinger & Pat Kessinger | 9415 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Michael Meneghetti & Adriana Griffiths | 14307 Academy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2031 | Derron Williams & Rhonda Williams | 12405 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Jonathan Colbert & N/a | 5306 Great Hunter | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Thomas Glass & Colleen Glass | 6526 Hunters Creek Boulevard | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Barrad Gurwell & Theresa Gurwell | 407 Landis Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Joseph Welsh & Kim Welsh | 5302 Great Hunter Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2031 | Mark Williamson & Darrell Sharp | 3914 Orchard Lake Dr | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Carrie Brown | 5211 Rainmaker Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Deshawn Burrell | 6236 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Mike Burton | 9804 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Bobby Green & Sharonda Green | 6222 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Scott Kuerzi & Christina Kuerzi | 7128 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2031 | Jerry Ledbetter | 7209 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Bradford Beebe & Leslie Delgado | 4001 Bradford Pear Court | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | William Arnold & Rebecca Arnold | 5305 Wildriver Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Michelle Bannick | 6807 Brook Bend Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Jane Beck | 5210 Rainmaker Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Casey Lasley & Elizabeth Lasley | 9909 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Suprourn | 5214 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Todd Salchli & Christie Salchli | 5208 Rainmaker Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2031 | Diana Stepp | 6527 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/1/2032 | Tawana Hughes | 6417 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2032 | Jerome Johnson & Sherri Clay | 7308 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2032 | Chiquita Taylor | 7407 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2032 | Michael Peak, Sr. & Sandra Peak | 7301 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2032 | Barbara Ann Ellegood | 6228 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2032 | Grimes Keith Mitchel & Jennifer Lynn Mitche | 7214 Orchard Lake Bl | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2032 | William Lewis | 5307 Great Hunter Ct | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2032 | Clarence Williams & Yvonne Williams | 9401 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Robert Reed & Susan | 12326 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2032 | Dustin Norton & Corey Norton | 5203 Rainmaker Court | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2032 | Chandrea Berry | 6224 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2032 | French Bates, Jr. & Debra Bates | 9907 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2032 | Christopher Miller & Michael Croghan | 12314 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2032 | Peggy Gill | 6227 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2032 | Stanley Keese & Roxie Keese | 5248 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2032 | Mackenzie Ray | 12329 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2032 | James Taylor | 12329 Dominion Way | Louisville | KY | 40299 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2032 | Clarence Ridley | 7912 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2032 | John Wren & Frances Wren | 6200 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2032 | Rodney Green & Jennifer Green | 7211 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2032 | Demitryi Ziberman | 6204 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2032 | Mike Allemang & Sandra Allemang | 12302 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2032 | Jeffrey Jones & Lara Jones | 14412 Academy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2032 | Missy Cammuse | 6523 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2032 | Roland Miracle & Nubia Lozano | 403 Landis Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Kevyn Snary & Pamela Snary | 9808 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Bruce Johnson & Eva Johnson | 7325 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2032 | Marty Parsley & Marie Parsley | 7207 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2032 | Jerome Davis & Sonja Davis | 7321 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2032 | Gina Salomon | 7213 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2032 | Quinton Marks & Sharon Marks | 7200 Orchard Lake Blvd. | Louisville | KY | 40219 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2032 | Lisa Lamar & Ester Lamar | 7132 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2032 | Jean Ann Edwards | 6613 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2032 | Alison Magnus | 6517 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | Gary Boehnlein & Stacy Boehnlein | 12306 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2032 | Seth Ackley & Kelly Ackley | 14309 Academy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2032 | Eric Thomas & Laurel Ping | 7204 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2032 | Adam Neville & Karey Hilbert | 7212 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2032 | Eddie Smith & Florence Mitchell | 6519 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2032 | Michael Logsdon & Donna Logsdon | 14405 Academy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | Eric Harris & Tiffany Harris | 7323 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | Jeffrey Legler & Karen Legler | 6629 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2032 | William Sartin & Marsha Sartin | 6205 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Bertil Axelsson & Alicia Axelsson | 6230 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Raymond Clyburn & Paula Clyburn | 6511 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2032 | Douglas Whitlock & Leanne Whitlock | 5206 Rainmaker Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2032 | Tony Banta & Lisa Banta | 6607 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2032 | Robert Collins & Katie Collins | 6516 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2032 | Jason Falk | 3104 Annadale Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2032 | Terry Rogers & Nancy Rogers | 6240 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2032 | Brandon White | 6605 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2032 | Amanda Redden | 6703 Shallow Rock Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2032 | Steven Spann, Sr. & Vickie Spann | 6508 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2032 | Herbert Moore & Patricia Moore | 6232 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2032 | Trent Romine | 6606 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2032 | R. Scott Nickelson | 7411 Spring Run Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2032 | John Reider & Kimberly Reider | 6111 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2032 | John Story | 14411 Academy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/17/2032 | Tom Zoretic & Valerie Zoretic | 6618 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Richard Gosselin & Angela Gosselin | 6218 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2032 | Holly Everett | 7130 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2032 | Ronald Keener & Juanita Keener | 6212 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2032 | Kevin Williams & Becky Williams | 6701 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2032 | Gary Hipple & Carol Hipple | 7126 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2032 | Brent Stuart Adams | 6529 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Clay Armstrong | 7205 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2032 | Monica Jackson | 6242 Maravian Drive | Louisville | KY | 40258 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | Cynthia Moore | 6513 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | Zeru Muluken | 14304 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | Eric Peyton & Benita Peyton | 6506 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2032 | Jon Schwaner & Kerri Schwaner | 5218 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2032 | Alan Gnagie & Carol Gnagie | 6604 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/2/2032 | Timothy Starke & Heidi Starke | 9409 River Trail Driv | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2032 | Johnetta Coleman & Cedric Pressley | 4027 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2032 | Pratap Chilukuri | 14403 Academy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2032 | Christopher Duvall & Cynthia Johnson | 7121 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2032 | Abdul-raheem Muhammad & Rhonda Muhammad | 7123 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2032 | Gregg Behrend & Daphne Winters | 4021 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2032 | James Andrew Maner | 5310 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2032 | Christopher Gaddis & Deborah Gaddis | 5207 Rainmaker Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2032 | Lita Acuba & Catherine Decastro | 4013 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2032 | Bruce Schoeff & Stephanie Schoeff | 6625 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2032 | David Jeanette & Katrina Jeanette | 7216 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Jason Peyton | 6110 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | John W. Huff, Iii & Julie R. Huff | 5314 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2032 | Michael Nguyen | 6509 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2032 | James Shipley & Sue Shipley | 9417 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2032 | Chad Foster & Stacey Foster | 12311 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2032 | Jason Vandiver & Joseph David | 4020 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2032 | Brian Lamb & Batool Lamb | 5204 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | David L. Jones, Sr. & Romona Jones | 7314 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Denise Mansfield | 9810 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Charles Nichols & Karen Nichols | 7304 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2032 | Charles J. Wise | 6500 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Robert Birk & Amy Birk | 407 Victory Ridge Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | Jason Bradbury | 6705 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2032 | David E. Vessels & Janet Vessels | 4017 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2032 | Alex Durbin & Kasey Durbin | 6701 Shallow Rock Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2032 | Edwin Goodwin | 4014 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2032 | Charles Bruner & Crystal Karnes | 5303 Wild River Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2032 | Tony Noland | 7319 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2032 | Barbara Jones | 7202 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2032 | Norman - Todd Myers | 6220 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2032 | Reed Burggrabe | 6525 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2032 | Eric Toller & Yvette Toller | 7324 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2032 | Anthony May & Carrie May | 6612 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2032 | Johnathan Mcdonald & Karen Mcdonald | 405 Landis Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2032 | Timothy C. Schrammel | 6422 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Felicia Parrish | 7322 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Ronnie Stroud & Cynthia Stroud | 9915 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2032 | Michael White | 6505 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Richard Benns | 12431 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Lavatti Lawrence & Amiesha Pritchard | 6238 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Rob Maxwell & Kathy D. Hourigan | 14400 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2032 | Scott Tomes & Nanette Tomes | 6608 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Jesse Davis & Carol Davis | 6502 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Donald Fryman & Tracy Fryman | 4024 Orchard Lake Drive | Louisville | KY | 40218 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2032 | Jonathan Lemons & Christine Lemons | 14306 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2032 | Robin Lawson & Karen Lawson | 5310 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2032 | Kimberly Napier | 6703 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2032 | David D. Warmuth & Sara R. Warmuth | 4026 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2032 | Kenny Nair & Ali Marie Nair | 7122 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Kimberly Cannon | 6512 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2032 | Hillary Patrick Tucker & Carolyn Patricia Tucker | 4010 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2032 | Charles Vaughan Lunch, Jr. & Patricia Gail Lynch | 4029 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2032 | Mirsada Alihoozic | 4004 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2032 | Chris Hodge & Jennifer | 6627 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2032 | Michelle Sturgeon & Charles Sturgeon | 5317 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2032 | Loura Dossett | 6609 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2032 | Helen Stewart | 6418 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2032 | Debbie Carroll | 9921 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2032 | Claude Dickerson & Damita Dickerson | 7125 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | William R. Carlisle & Melaney Newton | 6614 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2032 | Christopher Nissen & Jill Nissen | 5243 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2032 | Heather Jenkins | 6428 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | Richard Leonard | 9903 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2032 | William Stigall | 6600 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | David Knabel | 5327 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2032 | Robert Lafleur | 9910 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2032 | Mark C. & Leslie B. | 6623 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2032 | Paul Benne & Christine Benne | 9921 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2032 | Robert Brand & Tori Williams | 6510 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2032 | Taylor D. Carter & Rhonda S. Carter | 5321 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2032 | Michael King & Jennifer King | 12319 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2032 | Steve Macpherson & Dana Macpherson | 6700 Shallow Rock Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2032 | James Hardman & Sonia Hardman | 9919 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2032 | Jeffrey Hatchell & Christine Hatchell | 6611 Rockview Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2032 | Gloria Spivey & Trina Phillips | 5200 Rainmaker Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2032 | Debbie Voll | 404 Victory Ridge Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2032 | Michael Prexler & Elizabeth Prexler | 5201 Rainmaker Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2032 | Gary Mcdowell & Johanna Mcdowell | 6601 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2032 | Michael Martin & Charlie Martin | 6702 Shallow Rock Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2032 | Michael White & Latanya White | 12321 Dominion Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2032 | Bruce E Bunton & Carolyn | 7823 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2032 | Jamie Cassidy | 6610 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2032 | Reginald Shine | 9923 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2032 | Terry Maddox & Frenia Maddox | 5108 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2032 | Timothy Shell | 9713 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2032 | Shirley Owen | 9907 Grant Run Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2032 | Ronald Peavler & Sharon Peavler | 6705 Shallow Rock Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2032 | Donald Blackburn & Mindi Birney | 7818 Pear View Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2032 | Farah Ahmed | 7803 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2032 | J R Jarvis & Andrea Buege | 6704 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2032 | Michael Duvall & Carrie Duvall | 9722 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2032 | David Butsch & Nancy Butsch | 7721 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2032 | Chris Pape & Debbie Pape | 6616 Rockview Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2032 | Paul Eichenberger & Jane J. Eichenberger | 7718 Pear View Lane | Louisville | KY | 40218 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2032 | Larry E. Mucker, Jr. & Carrie Mucker | 7729 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2032 | Dennis Grizzle & Kathy Lee Grizzle | 6619 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2032 | Jeff Law & Barbie | 5245 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2032 | Jerry Lindsey | 7317 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2032 | Thomas Gregory & Susan Gregory | 4206 Meadowbend Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2032 | Charles H. Showalter, Sr. & Sheri R. Showalter | 5209 Rainmaker Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2032 | Beverly Coleman | 6425 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2032 | Raru Saxton & Shari Saxton | 7813 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2032 | Anthony Jordan | 7806 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2032 | James Coffey & Ladonna Coffey | 9904 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2032 | Robert Gandenberger & Melanie Ryan | 7822 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2032 | Michael Cox | 6709 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2032 | Leann Myloan Dong | 5309 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Joesph Blandford | 9803 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Cynthia Burnett | 6226 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Sandra Robey | 7708 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2032 | Denise Wills | 3100 Annadale Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2032 | Kris Bailey & Sarah Bailey | 5110 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2032 | Brian Spaulding & Tracey Spaulding | 7723 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2032 | Brian Talbot & Stephanie Talbot | 6615 Rockview Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | Timothy Brewer & Dawn Brewer | 6423 Hunters Creek Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2032 | Phillip Duckworth | 7725 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Michael Agyeman | 3900 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | William Carruthers & Monica Carruthers | 5115 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2032 | Brian Donaghy & Brandy Spies | 14308 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Zaki Babar | 6503 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Michelle Loftis | 6426 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Craig Stevenson & Vanessa Stevenson | 7820 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2032 | Stephen Taylor | 14408 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Brian Dennison & Amanda Boston | 6514 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Naiesha Gray | 6427 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Samuel Melton & Jennifer Melton | 5118 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2032 | Carl Whalen | 7817 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2032 | Mohammed Sloan & Stacy Levin | 5111 Oldshire Road | Louisville | KY | 40220 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2032 | Theodore Boston & Patricia Umila | 5116 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2032 | Daniel Simms & Emiy Simms | 7801 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2032 | Troy Dowell & Angela Breeden | 6617 Rockview Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2032 | Jason Outland & Jillian Outland | 5113 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2032 | Willie Crawford & Aletha Crawford | 14406 Academy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2032 | Daryl Young & Jennifer Young | 7821 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2032 | Jeffrey Maas | 402 Victory Ridge Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2032 | Fikret Hamzabegovic & Zineta Hamzabegovic | 9919 Indian Falls Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2032 | Teresa Sammons | 6707 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2032 | John Bell & Candra Bell | 7716 Pear View Lane | Louisvill | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2032 | Brian Mitchell & Joretha Mitchell | 6429 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Jack Jeffries & Gail Jeffries | 5311 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2032 | Val Williams & Angela Williams | 7210 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2032 | Kristin Cockerel & John Carter | 7105 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2032 | Donald Kennedy | 9801 River Trail Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2032 | Andrew Willard & Roberta Willard | 6602 Rockview Way | Louisville | KY | 40299 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2032 | Gary Young & Melissa | 6433 Hunters Creek Blvd | Louisville | KY | 40216 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2032 | Raemona Byrd-jones | 5119 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2032 | Greg Bradley | 9711 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2032 | Cole Smith | 4019 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2032 | Mr Howard Vavrik & Sandra | 6421 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2032 | Harmon L. Dixon & Yvonda Dixon | 7808 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2032 | Greg Flener & Melanie Flener | 5319 Olshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | Miguel Segura | 9721 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2032 | David Grimshaw | 6701 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Latoya Pulliam | 6229 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2032 | Latoya Pulliam | 6229 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2032 | Gerald Short | 14211 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2032 | Brian Polston & Melissa Polston | 6700 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2032 | James Reed & Pamela Reed | 9718 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2032 | Joseph Burton-"Craig & Pamela Burton | 5212 Rainmaker Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2032 | Joel Jones & Laura E. Jones | 4015 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Grace Supplee | 5325 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2032 | Rock Surface & Lorie Horrell | 6706 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2032 | Dyshera Stone | 6709 Bluffview Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2032 | William Taylor & Wanda Taylor | 7316 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2032 | Jim Tongate & Michelle Tongate | 6704 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/8/2032 | Radames Walker & Stacey Walker | 7714 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2032 | Robert Heaton, Jr. | 14404 Academy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2032 | Trini Williams & Leslie Williams | 4002 Orchard Lake Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2032 | Vicki Davis-hamlin | 7318 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2032 | Tawana Hughes | 6518 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | George Morris | 5222 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2032 | Jeffery Owen | 7727 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2032 | William Robinson & Shelia Robinson | 6729 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2032 | Paul Beeler & Alisha Eaton | 6415 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2032 | Nicholas Pike & Monica Caporale | 6208 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2032 | Cliff Ashcraft & Amy Ashcraft | 6600 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | Max Benjamin & Stephanie Benjamin | 7800 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | Dana Delancey | 6622 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | Ronald Knight, Jr. & Johnnelle Lambright | 6430 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2032 | Lisa Furman | 7704 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2032 | Jamie Auton & Heather Auton | 7702 Pear View Lane | Louisville | KY | 40220 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2032 | Kim Cagle | 6610 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2032 | Warren Dannelly & Brenda | 14213 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2032 | Brenda & Douglas Haithcock | 6608 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2032 | Daryl Love & Tiffany Love | 5117 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2032 | Lucille Swindle | 4205 Meadowbend Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2032 | Brandi Cusick | 7320 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2032 | Jeffery Reedus & Angelia Reedus | 7706 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2032 | David Pack, Jr. & Alesia Hodgkins | 6413 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2032 | Elizabeth Thacker & Matthew Thacker | 7710 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Joel  Mangas & Donna Mangas | 6605 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2032 | Mary Fletcher | 5305 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2032 | David Daniels & Marci Daniels | 6707 Shallow Rock Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2032 | Harvey Creggett | 6515 Hunters Creek Blvd | Louisville | KY | 40258 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2032 | Raymond Helms, Jr. | 6411 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2032 | Craig Smith & Marilyn Smith | 4018 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2032 | Garry Tremel & Mary Jane Tremel | 6732 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | Dan & Malissa | 6606 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | Timothy Arnett, Jr. | 5205 Rainmaker Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | Jennifer Cox | 5114 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2032 | Randall Douglas & Shirene  Douglas | 7819 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2032 | Edward Duckwall, Jr. | 14209 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2032 | Katherine Kelly | 6504 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2032 | Michael Bush & Melissa Bush | 6405 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Kourosh Dalai & Ghazaleh Dalai | 14310 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2032 | Kim Marcum & Ruth Sabel | 6727 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Pat Lincoln & Carol Lincoln | 5302 Wild River Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2032 | Christopher May & Sofia May | 7720 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/1/2033 | Clayburn Bridges & Lisa Bridges | 3918 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/1/2033 | Scott Betts & Kathleen Betts | 14410 Academy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 1/1/2033 | Barbara Wheeler | 6612 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 1/2/2033 | Rome Wadlington | 6602 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2033 | Lori Barry | 7703 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2033 | Tom Hall & Margaret Hall | 5109 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2033 | Steven Hedgespeth & Michele Hedgespeth | 6604 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 1/8/2033 | Robert Malubay & Rachel Malubay | 406 Victory Ridge Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2033 | Samuel Wright & Kim Wright | 6403 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2033 | Stephen Riffe & Bonnie Riffe | 7326 Orchard Lake Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2033 | Joshua Bowman & Carrie Bowman | 9911 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2033 | Donald Slayton | 6431 Hunters Creek Blvd | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2033 | Twila Carson | 4008 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2033 | Tracy   L Chesser & Holly Chesser | 5302 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2033 | Ilimsha Svanidze | 7807 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2033 | Eric Mathis & Angel Mathis | 9800 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2033 | Mariya Ivanova | 7811 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2033 | Darrel Baird & Annie Baird | 9716 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2033 | R. Alphonzo Bridgeman | 7815 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2033 | Ryan Ball & Samantha Ball | 9707 RiverTrail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | Darren Gray & Jean Gray | 5202 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2033 | Kerry Patterson & Michelle Patterson | 6603 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2033 | Adam Rogers & Amanda Brown | 6416 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2033 | Gary Ramser & Betty Ramser | 5301 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2033 | Sevket Yapar & Duygu Senkal | 4023 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2033 | Maurice Evell Edwards | 9900 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2033 | Andre Wilson & Judith Wilson | 5220 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2033 | Reid Wisehart & Amanda Wisehart | 6424 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2033 | Carl Thompson & Teresa Long | 4006 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2033 | Christa Masden | 5202 Rainmaker Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2033 | Josh Conder | 9902 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2033 | Karl Phillips & Jennifer Phillips | 7715 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2033 | Glenn Choat & Sherry Choat | 6620 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2033 | Daryl Ottman & Meredith Ottman | 7713 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2033 | Brad Borders & Misty Muench | 6419 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2033 | Alexis Perez & Anette Garay | 5204 Rainmaker Court | Louisville | KY | 40229 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2033 | William Mosby & Michelle Mosby | 6724 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2033 | Jack Smith | 14227 Academy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2033 | Allen Schroeder | 4204 Meadowbend Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2033 | Brad Dixon & Stacy Dixon | 5312 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2033 | Daron Lyvers | 5312 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2033 | Tom Scott | 14215 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2033 | Joe Zgonina | 14224 Acdemy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2033 | Leon Board, Jr. | 7707 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2033 | Nigel Martin & Sebrena Martin | 6407 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2033 | Ashutosh Koparkar | 14303 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2033 | Dexter Little & Phillis Little | 5230 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | Yvonne Bach | 14402 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2033 | Tiffany Brown Pullum | 6507 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2033 | Travis Littrell & Jessica Littrell | 9719 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2033 | Omar Lee & Kristi Tucker | 5214 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2033 | Paul Schachter | 6621 Rock View Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2033 | Gary Frank | 6509 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2033 | Jim Meador & Peggy Meador | 7709 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/7/2033 | John Sanzica & Ann Sanzica | 5229 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2033 | Bennie Singleton, Jr. & Cheryl Singleton | 4419 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2033 | William Thompson | 6216 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2033 | Deana Humbert & Brandon Bowles | 9715 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2033 | Trunice Wickliffe | 5112 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2033 | Ida Sims | 5218 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2033 | Mark Donovan & Lisa Donovan | 302 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2033 | Derick Robinson | 6706 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2033 | Donnie Adkins | 6501 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2033 | Harry Tucker & Collette Tucker | 4016 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2033 | Jason Allen & Jessica Allen | 5309 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2033 | Jack Barton | 6702 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2033 | Edward Helm | 6225 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2033 | Chris Sapp & Traci Sapp | 4431 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2033 | Dicky Beal | 411 Landis Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Robert Barito & Kellie Barito | 4409 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2033 | Adam Marrufo & Rebecca Maruffo | 5226 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2033 | Brian Heming | 6722 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2033 | Debbie Lloyd | 14216 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2033 | James Watts & Traci Watts | 14305 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/4/2033 | Bernard Fussenegger, Jr. & Michelle Fussenegger | 14210 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2033 | James Allen Mceuin & Courtney Leigh Mceuin | 6700 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/7/2033 | Katherine Wrightson | 14220 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2033 | George Cosby & Tomika Cosby | 4407 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2033 | Diane B. Webb | 6611 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2033 | Don Seebold & Kimberly Seebold | 5231 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2033 | Rob Staley & Mary Ann Hall | 7901 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2033 | Jose Griffith & Yohana Griffith | 4415 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2033 | Randolph Kustes & Deborah Kustes | 5228 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2033 | Rajesh Shewale & Pratibha Pawar | 14101 Victory Ridge Dr | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2033 | Constance S. Ard & Cammie Sizemore | 4405 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2033 | Chris Morris & Shaun Morris | 6601 Bluffview Circle | Louisville | KY | 40299 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2033 | John Kent Patterson & Sherri Patterson | 404 Landis Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2033 | Michael Hoagland & Katherine Hoagland | 6629 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2033 | Joseph M. Coleman | 6409 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2033 | Scott Jennings & Autumn Stiff | 502 Academy Ridge Place | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2033 | Tedd Hensley | 5208 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2033 | Catherine Sherrard | 14214 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2033 | William Randolph Barnett & Michele Barnett | 14301 Academy Ridge Blvd | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2033 | Hayley Mills | 5314 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2033 | James Youngblood | 4426 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2033 | Kevin  B. Martin & Maria Martin | 6726 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2033 | Mr. Bui | 14212 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | Greg Aaron & Jessica Aaron | 6730 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | Chad Barnes | 4200 Meadowbend Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2033 | Lisa F. Brown | 5106 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2033 | David Rice & Michelle Rice | 6616 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Justa Rosario | 6708 Rockview Way | Lousivle | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Daymond Marks & Melissa Hodge | 6503 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2033 | Brandon West | 4420 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2033 | Aaron Smith | 5210 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2033 | Rhonda Nicholson | 9805 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2033 | Tammy Robertson | 6414 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2033 | John Durham & Rosalind Durham | 4423 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2033 | Wayne L. Snyder & Joan Snyder | 6628 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2033 | Gregory Streif & Rebecca Streif | 6728 BluffView Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2033 | Johnathon Lamb | 9909 Grant Run Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2033 | Troy Helton & Tina Helton | 6731 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2033 | David White & Kelly White | 5301 Wildriver Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2033 | Patrick Hickman | 5315 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2033 | Troy Allen & Judy Lepard | 6505 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2033 | Dzenan Zukic & Edina Zukic | 4411 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2033 | Dan Fellmeth & Jennifer Fellmeth | 5320 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2033 | David Mounkes & Denise Mounkes | 14209 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2033 | Jose Figueroa & Lixza Ortiz | 6532 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2033 | Charles Morelli & Sharon Morelli | 6719 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Robert O. Hicks & Kathleen Hicks | 5201 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2033 | Jim Bryant | 6514 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | Keitch Catchpole & Andrea J. Catchpole | 6624 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2033 | Keith Hicks & Cherie Hicks | 7719 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | Nachiketa Bhatt | 9908 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2033 | Walter Rodriguez & Maria Munoz | 4022 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2033 | Rodney Lear & Margaret Lear | 5313 Big Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Alice Galluch | 6501 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Ronald Mccormick & Melissa Mccormick | 5222 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2033 | Mrs. McNaugthen | 4509 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Neil Tenbarge | 14206 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Elliott Kurk & Jennifer Kurk | 6622 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2033 | Bill Pettinato & Sharon Pettinato | 14218 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2033 | Barbara  O'Neal | 5225 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/3/2033 | Stephen Lacefield & Cortney Lacefield | 6517 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Julio Gamero & Casey Gamero | 5227 River Trail Place | Louisville | KY | 40229 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Elgin Bruce Manley & Karen Manley | 4012 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Nyree Smith | 6538 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2033 | Darrell J. Tibone & Michelle Kendall | 6540 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2033 | Sukho Sin & Hyo Jin Kang | 14302 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2033 | Jeffrey Crawford & Cassie Crawford | 5241 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2033 | Geoffrey Tewalt | 14205 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2033 | Kenneth Reed | 6536 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2033 | Eric  S. Kramer & Lisa Marie Alderman | 4500 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2033 | Brian Blandford | 5213 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2033 | Dwayne Jones & Marietta Jones | 9720 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2033 | Aaron Scott & Lorna | 6702 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Candace Goines | 4501 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Todd Guenther | 9425 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2033 | Tim Moss & Kristina Moss | 10226 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2033 | Brian Stinnett & Sara O'reilly | 6507 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2033 | Greg Kilpatrick & Andrea Kilpatrick | 6712 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2033 | Michael Sutherland & Angie Sutherland | 10232 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2033 | Larry Tucker & Melissa Tucker | 4427 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | Ronald Henderson & Angelia Henderson | 10227 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2033 | John Carter | 4417 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2033 | Mary Myers & Rebecca Smith | 6521 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2033 | Aaron Powell & Christina Eldridge | 10225 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | James Bartee & Angela Bartee | 6720 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2033 | Carmen D. Lewis | 6511 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Hector Saldana | 5219 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2033 | Michael Thompson & Lynn Thompson | 6718 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Elizabeth Bullock & Frank | 5927 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Peeta Fraser & Gillian Fraser | 5925 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2033 | Michael Todd Mcalister & J. Michelle Mcalister | 5921 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Christopher Carneal & Lyndie Carneal | 14200 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Michael Childress | 6525 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/1/2033 | Scott Mefford & Tina Mefford | 10302 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Mark Mills & Amy Mills | 6527 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/3/2033 | Robert Weston & Heather | 4503 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2033 | Chris Whitfield & Brandy Goff | 10301 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2033 | Sheila Hancock | 10233 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2033 | Adam Plummer & Tracie Julius | 6518 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2033 | Robert Black & Juliet Black | 4202 Meadowbend Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/10/2033 | Zandra Jones | 5923 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2033 | Joyce Mlinek & Randy Mlinek | 10304 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2033 | Nijaz Sumar & Seida Sumar | 7705 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | James Morris & Lee Morris | 5917 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | Robert Gipson & Sara Gipson | 9503 River Trail Dirve | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | Patricia Taylor | 5919 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2033 | Allen Ware & Deanna Ware | 10303 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2033 | Jason T. Hall | 10300 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2033 | Scott Wilson & Stephanie Wilson | 4413 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Sean Carpenter & Kimberly Carpenter | 5224 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2033 | Brian Cloud | 7717 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2033 | Ron Lewis & Loyda Lewis | 405 Victory Ridge Court | Louisville | KY | 40245 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2033 | Cora Beth Sandford & Willy Ortiz | 14230 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 7/18/2033 | Christopher Thompson & Joyce Biergans | 5915 Bay Habor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2033 | Harold Butler & Linda Butler | 5913 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2033 | Larron Gildon | 5911 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2033 | Kevin Powell | 10305 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2033 | George West | 6529 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | Joey Shelton | 9505 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2033 | Alec Possidento | 14222 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Daniel Dewitt & Michelle Dewitt | 5306 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Mohamed El Hachimy & Pam Elhachimy | 5907 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Melvin Epps & Charlene Epps | 5929 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2033 | Shane Johnson | 5121 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | Jason Gruver | 4505 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | Tadd Boston & Heather Boston | 6301 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2033 | Thomas Bryant | 5909 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Tony Dewitt & Patricia Dewitt | 6531 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Thomas Lee Gray, Jr. & Meika Gray | 5905 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2033 | Kenneth Offutt & Robyne Offutt | 4504 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Jean Sanders & Mary Sanders | 5914 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Sharon Breaux | 5910 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Crystal Grinter | 5912 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2033 | Francisco Q. Topacio | 5906 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2033 | Christopher Coleman & Amy Coleman | 4433 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2033 | Patrick Phillips & Lisa Allred | 6714 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2033 | Ben Buschmann | 6618 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2033 | Tracy Meinen | 4421 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | Christopher Caudill & Rachel | 504 Academy Ridge Place | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2033 | Michael Clay | 5908 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2033 | Robert Green & Ella Howard | 5904 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2033 | Thomas Whalen & Jackie Whalen | 4511 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Maris-stella Leano | 5902 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Shawn Greiner & Angela Greiner | 6705 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Debra Hagen | 6626 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2033 | Cheryl Jones | 5918 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2033 | Chris Koch & Jennifer Koch | 4429 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2033 | Stennis French & Regina French | 10306 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2033 | Sharlanda Hall | 5924 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2033 | Keith Barnett & Pamela Barnett | 9504 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Joe Castellano & Darlene Castellano | 6614 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2033 | Jason Rhodes & Jeanetta Bennett | 5928 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | David Schlader | 14232 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2033 | James Tyler & April Tyler | 10311  Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2033 | William Jones | 5936 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2033 | Randy Romero | 14217 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2033 | Tiffany A. Williams & Norman Williams | 5916 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2033 | Jason Young | 5318 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | Tasha King | 6515 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2033 | Tamra Williams | 10313 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2033 | Debra J. Bedinger | 5930 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2033 | Michael Harley & Cynthai Harley | 4425 Fallen Apple Lane | Louisville | KY | 40218 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2033 | Anthony Williams & Rhonda Cary Williams | 5100 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2033 | Christopher New & Melissa New | 5903 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2033 | Melvin Dempsey | 5118 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2033 | Scott Harris & Patty Harris | 10310 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2033 | Matthew Metzger & Holly Metzger | 4516 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2033 | Juanell Hayes & Lelonnie Hayes | 5113 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Tisha Rose Lopes | 6012 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Jerad Rose & Tiffany Rose | 6620 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2033 | Lacie Workman & Erin Vannostrand | 6016 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2033 | Bob Lamb & Heather Simpson-lamb | 4517 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Jeromy Bagan & Theresa Bagan | 6014 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Maahboobeh Khorshidian | 14226 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Lenny Sauer & Korinne Sauer | 5932 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/4/2033 | Shawn Turnbill | 5200 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2033 | Jason Barnett & Toni Barnett | 5119 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2033 | Lamarr Carroll & Linda Carroll | 6010  Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2033 | Justin Jordan & Amanda Dowdle | 4510 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2033 | Patricia Wills | 5934 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2033 | Delondo A. Miles & Mary Elizabeth Miles | 4515 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2033 | David Scott Bridgewater & Carrie Bridgewater | 6535 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2033 | Keith Jones & Gail Jones | 5106 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2033 | Stephen Lentini, Jr. & Tara Lentini | 14228 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2033 | Dale Pat Brierly & Kimberly Brierly | 6634 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2033 | Kara Walls | 7711 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2033 | Ron Busser & Dawn Busser | 6716 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2033 | Christopher Cooper & Mia Cooper | 6600 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2033 | Josh Wilson | 6620 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Daniel Hall & Angela Hall | 7922 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2033 | Kevin W. Harrington & Sonja Harrington | 7948 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2033 | Matt Stevens & Mrs. Stevens | 10229 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2033 | Mark Smyre & Cheryl Smyre | 14300 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2033 | Dan Osborn & Rebecca Wagers | 10307 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Christopher Barrett & Sherry Barrett | 5220 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2033 | Joe Effinger & Cindy Effinger | 307 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2033 | James Summers | 5933 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2033 | Jon Perry & Julie Perry | 6605 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2033 | Carrie Larue | 5105 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2033 | Jacob Walz & Katie Walz | 6601 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2033 | Ralph Rabish & Rebecca Smith | 7925 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2033 | Thamar Bibbs | 5104 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Jason Atkinson | 5225 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Sung Kim & Yae J. Kim | 4428 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2033 | Casey Overstreet & Natasha Overstreet | 5901 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Jimmy Free | 5109 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Jitendra Pamulapati & Vinitha Pamulapati | 305 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2033 | Michael Timberman | 9506 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Jason Casovic | 10309 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Jason Coffee & Howard Lindsay Iii | 5900 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Danny Strange & Susan Getty | 5123 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2033 | Patricia Wayne | 4512 Fallen Apple Lane | Louisville | KY | 40218 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Floyd Henderson & Donna Henderson | 4518 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Curtis Blankenship & Karen Blankenship | 6303 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2033 | Merle Pelham & Nancy Pelham | 4521 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2033 | Donavan Pantke | 9502 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/2/2033 | Song & Son Ok Sa & Wun Sa | 304 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2033 | David Anderson & Donna Anderson | 6618 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2033 | Noah A. Fishburn Iii & Catherine Fishburn | 6604 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2033 | Joseph Redmon & Sherry Redmon | 6602 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2033 | Steve Bowlin | 5308 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2033 | Larry Massey, Jr. & Megan Massey | 6513 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2033 | Beth Fryer | 5202 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/9/2033 | Miguel Aguilera & Gabriela Aguilera | 14225 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | Chad Harper & Lisa Harper | 5115 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2033 | James E. Lewis | 14103 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2033 | James Schnurr, Iii & Teresa Schnurr | 7913 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2033 | Nakia Johnson | 5300 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2033 | Tia Roberts | 6302 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2033 | Akbar Salahuddin & Regina | 6642 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | Chad Cunningham | 6306 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2033 | Michael Dillon & Jeffrey Hatchell | 7911 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Casey Carwile | 6611 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Derek Duckett | 6533 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | Leah Scott | 10308 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2033 | David Walker & Deeanna Walker | 5204 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2033 | Amy Cooper | 6615 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2033 | Lachristal Lewis | 5107 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2033 | Tracey Ashley | 7920 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2033 | Donnie Johnson & Lucie Mae Johnson | 5313 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2033 | Michael Holt & Lashara Holt | 6308 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2033 | Trevor Mason & Laura Mason | 6640 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2033 | Harden Peeples Jr. & Sonya Peeples | 4514 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/23/2033 | Brian M. Wheeler & Angelique Wheeler | 6638 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Nathan Ford & Lindsay Ford | 202 Academy Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2033 | Wayne Adams & Sharon Adams | 6636 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2033 | Joel L. Mccauley | 5111 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2033 | Danny Hall & Kristine Ottman | 6606 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2033 | Alan Hayden & Dina Morrow | 4506 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2033 | Linda Klingler & Joseph Klingler | 6312 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | James Louis Bragg & Sharlene Gerron | 9717 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2033 | Sara Estes | 6320 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | John Greenwell | 6639 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | Penny Rowe | 7926 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2033 | Jerry Watkins & Pamela Watkins | 5303 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Harry Brewer | 6628 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2033 | Leslie Hawk | 5922 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2033 | Cathy Kinney | 6626 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2033 | Shawn Braden | 5207 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2033 | Crystal Pritchard | 6322 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2033 | Kendell Faulkner | 4519 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Kenneth Ashbrook & Shannon Ashbrook | 5103 Arbor Oak Court | Louisville | KY | 40229 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Tanicka S. Moore | 7924 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2033 | Kyle Tobbe | 6616 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2033 | Nathaniel McCann | 14107  Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Thomas Cannon & Holly Cannon | 6619 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2033 | Dexter Carter & Stacey Carter | 7919 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2033 | Jennifer Hinton | 4508 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2033 | Jessica Jones & Brant Jones | 6609 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2033 | Christa Henly & Chris Speagle | 6324 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2033 | Paul Barker & Jeanine Barker | 7918 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2033 | Jennifer Schoenbaech & Daniel Scoenbaechler | 6318  Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2033 | Madonna Johnson | 6328 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2033 | Jason Simmons | 6641 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Kevin Manning & Amy Presswood-mannin | 7934 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Gary Sanders | 11905 Stable Springs Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2033 | Gerald Sheets | 6710 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2033 | Robert humrich | 6630 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2033 | Raymond Nieves & Candy Nieves | 7930 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2033 | Mike Pence & Millie Pence | 6703 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Steven Bell & Jennifer Mcvay | 4507 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Brian Douglas & Sherry Douglas | 6708 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2033 | Robert Looney & Lynn Looney | 10221 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Thomas Atcher | 9906 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Liston Barry & Sharleen Carty | 7921 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Terry Campanell & Margaret Campanell | 6624 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Joe Dodson & Kim Tanksley | 6626 Rockview Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Alan Hines & Tammy Hines | 6404 Maravain Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2033 | Brad Schrader & Stephanie Schrader | 14229 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Carlos Adams & Kristen Adams | 7712 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | James Alford | 6316 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Tony Bohanan Sr & Regina Bohanan | 7923 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2033 | Deborah E Johnson | 5937 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Janice Bolling | 5935 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Donald Jackson & Pamela Jackson | 10212 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Robert Reyes & Charmion Jones | 7932 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/25/2033 | Renee Smith | 10219 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Jeremy Ball & Allison Duff | 6622 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Marty Stiff | 14208 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Vancy Livers, Jr. | 5931 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Tim Ash | 5101 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2033 | Donald Mozdzen | 6330 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2033 | Tim Jackson | 6648 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2033 | Jason Bradbury & Jennifer Carter | 5919 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2033 | John Grenough | 5923 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2033 | Eric Haldeman & Sherrie Haldeman | 7927 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2033 | George Sledge, Jr. | 10220 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2033 | Joseph Stallard & Rosemarie Stallard | 5921 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2033 | Howard Harman III | 6627 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/5/2033 | David Tarrence & Charmeika Tarrence | 10215 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Chester Jones & Katherine Jones | 4513 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Carolyn J. Albert | 5913 Brandon Dunes Drive | Louisville | KY | 40228 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Pablo Alvarez & Elda Alvarez | 5917 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Jeff Dickerhoof | 7931 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Michael Dunlap & Sarah Springer | 5911 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2033 | Michael Mitchell | 6646 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2033 | Takiya Shepherd | 5915 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2033 | Fran Harrison | 5909 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Greg Burns | 201 Academy Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Joyce Duncan & Nathan Nally | 5931 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | David Knabel & Margaret Gerecke | 10223 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2033 | Mattie Poland | 6631 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | James Connor & Stephanie Connor | 206 Academy Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Shannan Harrig | 6402 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Terri Smalley | 5905 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2033 | Kevin Walls & Kathryn Walls | 5903 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2033 | Robert Coole & Pearl Coole | 5925 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2033 | Jackie Halligan & Andrew Halligan | 14202 Academy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2033 | Christopher Hankins & Elizabeth Hankins | 5901 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2033 | Jim May & Stephanie May | 5304 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2033 | Arthur Mccarty Jr. & Angela Logsdon | 5114 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2033 | Elaine Richardson & Terry Richardson | 10216 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Angel Biddix | 14105 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2033 | Rahsheeno Griffith & Tasha Griffith | 5209 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Nathan Foster & Deborah Rowe | 7805 Pear View Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2033 | Jeffrey Reece & Karen Reece | 6408 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2033 | Charles Brown & Patricia Brown | 2020 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Rita Robinson & Alecendor Secession | 10214 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Jefferson Roberts & Jennifer Anderson | 14111 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2033 | Daniel Mc Gowan | 5818 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | Harlan Blakely & Mary Blakely | 6406 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | Kirk Brentzel & Dana Gabbert | 5820 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | John Kuerzi | 6018 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | Sybil Nichelle Mathis | 5816 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2033 | Stacey Murphy | 5822 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2033 | Eutiminio Romero Campos | 5939 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/24/2033 | Phillip Pilkerton & Jeremy Hunt | 5814 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2033 | Jonathen Byrd & Audrey L Byrd | 9507 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2033 | Michael Stallard | 5812 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Michael Meyer & Sara Meyer | 5810 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2033 | Mike Weddington | 6710 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Marvin Gash & Katrina Gash | 5206 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2033 | Michael McAllister | 10217 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2034 | Noruma kuidi & Saleh alkhataibeh | 7933 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2034 | Norma Mcclinton & Ted Mcclinton | 5808 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2034 | Patricia L. Cottongim | 5806 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/9/2034 | Phillip Taylor | 5804 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2034 | Davida O'bannon & Timothy O'bannon | 6416 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2034 | Bill Baxley | 5927 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2034 | Robert Jones & Stacie Jones | 6612 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2034 | Anthony Thomas | 6421 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/15/2034 | Evelyn Mack | 5926 Brandon Dunes Drive | Louisville | KY | 40228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2034 | Donna Kanson | 6412 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2034 | Darren Lewis | 11903 Stable Springs Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2034 | Derrick Stewart & Monica Stewart | 4520 Fallen Apple Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2034 | Vernon T. Smith & Chaquita Smith | 5802 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2034 | Carlos Collins & Latanya Collins | 2005 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2034 | Micheal crush | 5800 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2034 | David Dockery | 6644 Calm RIver Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Barry Goodall | 306 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2034 | Eric Hawkins | 4025 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2034 | Troy Desmond & Christina Lay | 6006 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2034 | Lois Taylor & Perry Seay Jr | 6008 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2034 | Damon S. Raypole | 5737 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2034 | Edilberto Pena-alvarez | 5941 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2034 | Steve Pennington | 5739 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Prescott Erwin & Nikki erwin | 5735 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Jagannatha Kanakapura | 311 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2034 | Thomas Puckett & Rita M. Puckett | 1002 Richwood Way | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2034 | Robert Gritton & Thelma Gritton | 2104 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2034 | Derek Spalding & Pamela Spalding | 7929 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2034 | Avery Wilcox & Sonja Wilcox | 7942 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2034 | Love Priest | 7935 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2034 | Dale Smith & Jeri Smith | 7947 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2034 | Alba Nestor | 204 Academy Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2034 | Robert Medsker | 6523 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2034 | Robert Murphy | 6326 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2034 | Bronda Davis | 10222 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2034 | Flevicius Hughes & Rebecca Donovan Hugh | 7915 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2034 | Scott Brewer & Holly Brewer | 1111 Cherrywood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2034 | Naklisha Hickman | 6403 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2034 | Eugene Scheich | 5907 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2034 | Delbert Brumbaugh & Kellie Brumbaugh | 5212 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2034 | Cindy Hedges | 5920 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Lamar Braggs & Adrianne Braggs | 6625 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Chad Hanney | 1104 Cherrywood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2034 | Phyllis Scott & Herbert Scott | 6537 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2034 | Sonia Calderon | 4028 Orchard Lake Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2034 | Christopher Pifine & Alisa Pifine | 4700 Plum Tree Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2034 | Scott Keller | 6544 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2034 | Brent Mattingly & Tiffany Mattingly | 6649 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Brian Oerther & Mary Oerther | 2201 Cherrywood Drive | LAGRANGE | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Lonnie Clinkscale | 6701 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Desmond King & Donna Warfield | 7909 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2034 | Rick Richardson & Cheryl Richardson | 14204 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2034 | Angela Foote | 6700 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2034 | Jason Hazelrig & Jacquelyn Hazelrig | 6645 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2034 | Michiyo Subacz | 5733 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2034 | Bill Cole & Jennifer Cole | 11906 Stable Springs Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2034 | Melanie Karem | 5215 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2034 | Livinia Dukes | 5731 Bar Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/5/2034 | John Seymour & Tracy Seymour | 6603 Calm RIver Way | Louisville | KY | 40299 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2034 | Shonda Abram | 5727 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2034 | Kevin Crawford & Tai Crawford | 14119 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2034 | Derek L. Kendrick | 5729 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2034 | Julie Rickson | 2203 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2034 | Eric Murray | 1108 Cherrywood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2034 | Derrick Brooks | 14200 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | William Brewer, Jr. & Susan G. Brewer | 1110 Cherrywood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/12/2034 | Matt Rickert | 10231 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2034 | William Barnes & Kimberly Mitchell | 6325 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2034 | Frederick Hill | 6329 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Mike Hartnett & Teresa Hartnett | 14116 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Karl Torrens & Ginger Torrens | 316 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2034 | Shannon Wright | 5725 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2034 | Wilethia Baltimore | 5719 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2034 | Mark Heil & Christina Heil | 6418 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2034 | Todd Johnson & Miriam Johnson | 1107 Cherrywood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2034 | James Porter | 5711 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2034 | Shonda Barlow | 9610 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2034 | Rhonda R Caldwell & Sherrie Caldwell | 5717 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2034 | Edward Ashby | 6419 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2034 | Fred Reitzel & Sheila Reitzel | 6519 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2034 | Jeffery P. Shumate & Amy Shumate | 5715 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2034 | Treble Burton & Stephanie Burton | 11808 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2034 | Sarah Adair & Andrew Frost | 6410 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2034 | Joel Buntin | 10105 Fallen Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2034 | Kenneth Gladhart | 9604 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Patrick Collins | 9300 Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Mario Eiland | 5709 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Edward Griffin | 4003 Bradford Pear Court | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2034 | Candice Williams | 9608 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Jack Collins & Mandy Collins | 9615 Riverwalk Avenue | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Douglas Hatten & Nykula Hatten | 7903 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Fran Ison | 6420 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2034 | Donald Mcgrath & Mary Mcgrath | 9305 Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Shannon Brashear-edison | 9611 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Kathy Scherer & John Scherer | 1014 Cherry Ridge Run | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Patricia Denham | 10101 Fallen Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Nick Presley & Melody Presley | 7943 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Roger Salgado & Jennifer Salgado | 9602 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Everette Smith | 2100 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2034 | Robert Stout, Jr. | 6417 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Robert Searcy & Hubertina Searcy | 10218 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Belinda Curl & George Curl | 1101 Cherry Ridge Run | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Chris Girolami & Jon Girolami | 10110 Fallen Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Charlene Hoke | 1112 Cherrywood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2034 | Brent Selch & Emily Taylor | 6647 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2034 | Jami Wallace | 11901 Stable Springs Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2034 | Sheila Armstrong | 9309 Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2034 | James Leggett, Sr. & Karen Leggett | 308 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/8/2034 | Cesar Manalo & Josephine Manalo | 7809 Pear View Lane | Louisville | KY | 40218 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------|--------|--------|--------|--------|--------|--------|
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2034 | Brian Delaney & Jennifer Delaney | 5705 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/9/2034 | Michael Williams | 7907 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2034 | Susan Heath | 6407 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2034 | Edward Moore   Iii | 9307 Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/12/2034 | Erin C Mullaney | 5703 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2034 | Kevin Federhofer | 5701 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2034 | Lisa Spear | 5929 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/13/2034 | Perry Stevens | 9310 Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2034 | Michael Higdon | 6516 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2034 | Mary Ruth Misagal & Joseph Misagal | 2102 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | Taylor Gamble & Susan York | 4701Peach Meadow Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | James Johnson & Carla Johnson | 6601 Silo Ridge Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2034 | Daniel Voss & Cynthia Voss | 10100 Fallen Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2034 | William Barker & Marilyn Barker | 7941 Nature Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2034 | Alan White | 6539 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/20/2034 | Wanda Sadler | 7944 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2034 | Sharon Briggs | 9603 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/23/2034 | Blondell Richardson | 5933 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2034 | Shane Borel & Sara Royse | 9301 Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2034 | Joseph Paulk | 9612 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2034 | Dan Smaldone & Shilo Smaldone | 6623 Calm RIver Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2034 | Brad Jones & Tiffany Hopkins | 14207 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2034 | Philip Glenn & Sherry Glenn | 10109 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2034 | Regina Marshall | 4704 Peach Meadow Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2034 | Mary Lynne Shackelford | 2022 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Ken Stopher & Lily Stopher | 318 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | William Bayer & Dana Bayer | 1100 Cherrywood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Alvita England & Bertha Smith | 6323 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/30/2034 | Michael Hatcher & Darlene Echsner | 9311 Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2034 | Jose Deogracias & Belen Deogracias | 11802 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/6/2034 | Danielle Glickman | 2200 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2034 | John Schmidt & Amanda Schmidt | 312 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2034 | Gary Boulware & Wilma Boulware | 4710 Plum Tree Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2034 | Christopher Stima | 10113 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2034 | Brian Gillon & Kristen Gillon | 10117 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2034 | David Insley | 6313 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2034 | Jim scott & Patricia Scott | 14211 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2034 | Kenneth Ernspiker & Deborah Ernspiker | 6610 Calm River way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2034 | Kevin Stout & Vanessa Stout | 10115 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2034 | Jamil Nasr & Sandra Nasr | 11804 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2034 | Charles Wilson & Telicia Wilson | 9302 Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/13/2034 | Wilbur Smith & Yolanda Smith | 4702 Peach Meadow Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | John Choi | 10119 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Jeffrey Jenkins & Deborah Jenkins | 1105 Cherry Ridge Run | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/14/2034 | Lori Love & Clinton Love | 10100 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2034 | Anil Jans | 310 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2034 | Theoras A. Kelley & Bronda Kelley | 4704 Plum Tree Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | Juan Osorio & Lisi Osorio | 1103 Cherry Ridge Run | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | Shelia Dykes | 2003 Walnutwood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2034 | Murali Sreedharan | 14112 Victory Ridge Drive | Louisville | KY | 40245 |

**Dominion Homes Inc.**

**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Daniel Guillory Iii | 303 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Jason Marski | 7905 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/21/2034 | Vanessa Tucker & Brian Tucker | 200 Academy Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Emory Anderson & Madalyn Anderson | 6621 Bluffview Circle | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Robin Greer & Kristen Harris | 10102 Fallen Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2034 | Jeffrey Starcher & Candice Starcher | 9400 Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2034 | David Barnett | 1109 Cherrywood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2034 | James Deblasi | 6608 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2034 | Helena Hamilton | 10240 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2034 | Teresa  Deleeuw & Eric | 1101 Cherrywood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Nancy Buie & John Buie | 203 Academy Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | William Clem & Melissa Clem | 9606 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Timothy Easter & Amy Easter | 10108 Fallen Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | Frank Perkins & Penny Perkins | 2101 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2034 | David Vanmeter, Jr. | 4702 Plum Tree Lane | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | James Cox & Iris Cox | 6608 Silo Ridge Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Derwin Fulton & Annie Fulton | 9601 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Christopher Higgins & Tammy Higgins | 9410 Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2034 | Julie Weaver | 14109 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2034 | Terri Ward | 5723 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2034 | Michael Bruner | 5323 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Willie Davis & Patricia Davis | Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2034 | Robin Tunkara & Matarr Tunkara | 6606 Silo Ridge Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2034 | Steve Southard & Leslie Southard | 6600 Silo Ridge Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2034 | Charles Tilley | 9406 Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Wallace Dahman & Helena Dahman | 6602 Silo Ridge Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Anthony Forbes & Beth Goins | 6409 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | Linda Martin | 10244 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2034 | David Senter | 10236 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Demian Packett & Sherra Packett | 11806 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Chris Thomerson & Angie Thomerson | 2005 Walnutwood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/11/2034 | Henry Vestal & Nechelle Lowery | 4708 Plum Tree Lane | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2034 | Rhonda Brown & John Burkhalter | 9312 Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2034 | Pauline Lewis | 5713 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2034 | German Bermudez & Alba Ariza | 6706 Shalow Rock Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2034 | Richard Epperson | 6605 Silo Ridge Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2034 | Patrick Nethery | 10238 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2034 | Alfred Ryan | 6608 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2034 | Milton Atkinson & Vaylelita Atkinson | 6614 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2034 | Traci Harrison & Mark Harrison | 2002 Walnutwood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | Casey Carmichael & Jennifer Carmichael | 207 Academy Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2034 | Jay Richards & Rebecca Witt | 10237 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2034 | Timothy Quaid & Shannon Quaid | 2027 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2034 | Kenneth Wilson | 9613 Riverwalk Avenue | Louisvle | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | William Carpenter | 1103 Cherrywood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Leonard Dietrich & Stacy Dietrich | 1102 Cherrywood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2034 | Dwain Patton & Kelly Temple | 10107 Fallen Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Denise Miller | 11812 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Linda Bentley | 7917 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2034 | Luke Bramblett | 10116 Winding River Way | Louisville | KY | 40229 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Amy Ehman | 10235 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | William Rivers | 6400 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Ryan Bruner & Michelle Bruner | 14114 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2034 | Maurice Pierre | 10105 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Randall Jackson & Judith Jackson | 7000 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Danny Mccartin & Heather Mccartin | 6600 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Charles Meador | 14223 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2034 | Tim Mrozinski & Julie | 6607 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Kip Dix & Nanette Dix | 10118 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Marc Echternach & Dawn Echternach | 7001 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Margaret Elzy | 6310 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Lauressa Jared & Tina Snellen | 9631 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2034 | Louise Pennix | 6327 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Dale Cook & Cheryl Cook | 6607 Hunters Creek Blvd | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Carlton Donloe & Alicia Donloe | 4706 Plum Tree Lane | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Kevin Parsley | 7004 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Harvey Shelman & Leslie Shelman | 10234 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2034 | Bernard Toney | 6604 Silo Ridge Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/7/2034 | John Furlong & Marisa Furlong | 6607 Silo Ridge Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Leeann Devore & Vernon Devore | 7003 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Donald Potter & Donna Potter | 10107 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2034 | Hector Rodriguez & Esther Rodriguez | 7945 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2034 | Myleesa Mahomes & Charles Campbell | 10106 Fallen Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2034 | Dana Hicks | 10239 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2034 | Benjamin Upperman & Jean Upperman | 6614 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2034 | Earl Jewell | 9637 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | Dennis Bruneau & Linda Bruneau | 300 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2034 | David Overton & Angela Overton | 10102 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2034 | Jason Gossman & Susan Gossman | 10210 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2034 | Jack Hankins & Lindsay Hankins | 7007 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2034 | Antonio Maldonado & Diana Maldonado | 1100 Cherry Ridge Run | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2034 | Charles Mills Jr & Carolyn Mills | 6619 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2034 | Christopher Abernathy & Kimberly Delano | 7928 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | Amelia Kaelin & Heather Walker | 2107 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 7/23/2034 | Patricia utsey | 7013 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | Mike Barrett & Terry Barrett | 10114 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2034 | George Watson | 7011 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Wesley Fugate & Leslie Fugate | 14113 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Lisa Holmberg | 1102 Cherry Ridge Run | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2034 | Jamie Zahn & Brenda Boone | 6314 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2034 | Ibrahima Drame & Kimberly*** see note | 5721 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2034 | Claude Sims & Barbara Simmons | 6623 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2034 | Charles Wakefield Sr | 9605 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2034 | Karen Tassan | 6632 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Mr. Bailey | 6617 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Christopher Bailey | 7014 Osprey Ridge Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Eliseo Encarnacion | 6405 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/30/2034 | Stephen Pierce | 314 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2034 | Karen Lanas & Ike Lanas | 5227 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2034 | Jarrett Miah | 7937 Nature Way | Louisville | KY | 40218 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Tonia Hankins | 10312 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Tamara Harris | 7006 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2034 | Marsha Mills | 7018 Osprey Ridge Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Sharon Allen | 7010 Osprey Ridge Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Patrick Hamilton & Rita Hamilton | 6603 Brook Falls Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2034 | Sally Owens & Wesley Chamness | 10104 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2034 | Brian Douglas & Angela Douglas | 9639 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2034 | Tracey Jackson & Samantha Wells | 10103 Fallen Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2034 | Michael Williams & Jayme Melton | 9635 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2034 | Chris & Hiromi | 11903 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2034 | Diandra Jones | 6305 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Christopher Carlton | 7015 Royal Links Drive | Louisville | KY | 40291 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Joshua Chalfant & Tricia Chalfant | 1106 Cherrywood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Harold Collins & Mariea Collins | 10111 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Paul Florence | 9607 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2034 | Daniel Osborne & Keiko Osborne | 14204 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2034 | Toni Moon | 7027 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2034 | Kelly Bannister | 10112 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2034 | Craig Walter | 7017 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2034 | Andrew Frcka & Tracey Frcka | 6600 Brook Falls Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2034 | William Gregory | 14123 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2034 | Wayne Hutchins, Jr. & Susanne Hutchins | 11906 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2034 | Mary Ellis & Jamesetta Wells | 7936 Nature Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2034 | Eric Warstler | 205 Academy Court | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2034 | Luis Zapata & Susana Zapata | 7023 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2034 | Ron Blumer | 6319 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2034 | Rickey Bruce | 6615 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2034 | Darren Foote & Jeri Foote | 6601 Brook Falls Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | Ed Lessell & Mary Jo Wuetcher | 1105 Cherrywood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | Arturo Reyes Linares | 7032 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2034 | Ross Rohde & Sandy Rohde | 4509 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2034 | Barbara Smith | 6321 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Henry Martin | 7012 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Mark Mayes | 2000 Walnutwood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Shawn Ramsey | 5110 Arbor Oak Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2034 | Johnny Tolbert, Sr & Mary Tolbert | 7009 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | Mark Johnson & Antoinette Johnson | 11900 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | Hyunmoo Lee & Soojin Yoo | 14414 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2034 | Jeff Runner & Rita Runner | 6705 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Lemrabott benaly | 1104 Cherry Ridge Run | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Mary Blake | 2018 Osprey Cove Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Jonathan Cox | 6609 Silo Ridge Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Lawrence Ekart, Jr. | 9612 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Steven Philpot | 6512 Hunters Chase Lane | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2034 | Gary Quebec | 11814 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2034 | Rochelle Brinkley | 5217 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2034 | Freddie Logsdon | 7035 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Tina Frost-rayborn & Robert Rayborn | 7036 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Rita Mckinley & Stanley Mckinley | 4501 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2034 | Greg Pickett | 9408 Wood Hollow Road | Louisville | KY | 40229 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | Edward Nelson & Mylantha Williams | 6627 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/3/2034 | Catherine Brantley | 2025 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2034 | Valeria Connor | 4503 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2034 | Cynethia Bethel | 7026 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2034 | Elizabeth Styles & James Styles | 6631 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | Mr.Elon Blackwell | 4511 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | Timothy Ernst & Samantha Ernst | 11902 Stable Springs Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2034 | Tamika Hall | 10211 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2034 | Patrick Barrett & Vickie Barrett | 10215 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2034 | Markina Cosby | 7037 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2034 | Debbie Smith | 2016 Osprey Cove Ave. | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Marian Hambrick | 5831 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Robin Perkins & Bryan Giltner | 4529 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2034 | Michael Thompson & Wilma Thompson | 10104 Fallen Sky Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2034 | Tonya Mullins | 5827 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2034 | Jim P. Bindyke | 10246 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2034 | Donna Pohl | 4531 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2034 | Dawn Butler-okyere & Atta Okyere | 6002 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2034 | Jon  Lutz | 4513 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2034 | William Matthews | 10245 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2034 | Babatunde Agbola | 10208 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2034 | Jerry Wilhite | 5819 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Pamela Collins | 7025 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2034 | Andrea Martinez & Anthony Martinez | 10204 Red Clover Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2034 | Craig Bagby & Kelli Bagby | 10243  Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2034 | Philip Cook | 14131 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2034 | Tony Nicholson & Jessica Earsery | 6629 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2034 | Lawence Ekart, Sr. & Charlotte Ekart | 11805 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | Lorethia Byrd | 6709 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | Jim Moulton & Susan Moulton | 14133 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | Garrett Searcy | 10233 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2034 | Scott Thornton & Rebecca Thornton | 10205 Red Clover Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2034 | Roy Carlton & Jaime Spencer | 10201 Red Clover Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2034 | Donald Daugharty & Brenda Daugharty | 6625 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/1/2034 | Alan Huff & Carolyn Huff | 10203 Red Clover Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2034 | David Marlow & Shellie Bryan | 10202 Red Clover Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2034 | Andrew Radwell | 10217 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2034 | Tanya Franklin | 10108 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2034 | William Hack & Linda Hack | 6004 Bay Harbor Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2034 | Deborah Mcintyre | 9616 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2034 | Emily Mull | 8903 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2034 | Laura Anderson & Daniel Anderson | 10202 Wood Violet Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2034 | Lynsey Wallace | 7021 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2034 | Charles Williams & Teresa Williams | 5811 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2034 | Marshall Doyle & Margaret Doyle | 6711 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2034 | David Emmitt & Prescila Emmitt | 4521 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2034 | Calvin Figgers Jr. & Barbara Figgers | 5213 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2034 | Joseph Loya & Michelle Loya | 6604 Brook Falls Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2034 | Tony Florence | 10241 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2034 | Tabitha Harvey & Mary O'connell | 6718 Hunter's Creek Blvd. | Louisville | KY | 40258 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2034 | Mary White & John White | 5807 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Stacie Brown | 9636 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Dan Jones | 6610 Silo Ridge Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Debra Lyons | 6716 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Stella Potts | 10229 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/15/2034 | Ricardo Santiago & Evelyn Trinidad | 10207 Red Clover Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2034 | Michael Garr, Jr. & Julie Garr | 8805 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2034 | Yashica Courtney | 5805 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2034 | Brianne Oliver & Michael Oliver | 6602 Brook Falls Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2034 | Kimberly Fouch | 14115 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/21/2034 | John Fraire & Mary Fraire | 6712 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/22/2034 | Ishmus Hill | 5209 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2034 | Marc Goughler & Kimberly Goughler | 10325 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2034 | Jason Hocker | 14201 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2034 | Michael Nalley | 10223 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2034 | Willie Morgan, Jr. | 6704 Shallow Rock Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2034 | Ada Obando Baldeon & Hilda Ortega | 4005 Bradford Pear Court | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2034 | John Burden & Wendy Burden | 315 Academy Lake Way | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2034 | Martin Carlton | 5803 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2034 | Lawrence Allen | 10208 Hornbeam Boulevard | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2034 | Peggy Russ | 14127 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2034 | William Laiacono  Jr & Megan Kinkade - Laiacono | 10200 Wood Violet Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Jeff Arbuckle | 8815 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Brenda Cox | 10204 Wood Violet Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Ruffin Freeman Iii & Anna Freeman | 4525 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/29/2034 | Chris Spoelker & LaKesha Spoelker | 7005 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2034 | James Burks & Deena Fritts | 6305 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2034 | Willie Lynch & Kathy Lynch | 4523 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/4/2034 | Kimberly Thomas | 6327 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/5/2034 | Mark Townsley & Shannon Townsley | 11904 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2034 | Donald Bobby & Judith Wright | 10200 Red Clover Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2034 | Cherjuantoe Moran & Lucyrine Moran | 5207 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2034 | Lateia Ould Aly & Mohamed Ould Aly | 6303 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/12/2034 | Erica Hughes | 5815 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2034 | Dorothy Johnson | 5215 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2034 | Steven Payton & Jessica Payton | 6703 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2034 | Karen Higgins | 10201 Wood Violet Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2034 | Cherie Elam | 116 Johnstone Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2034 | Larry Cornish & Mary Jane Cornish | 4515 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2034 | William Martin & Lisa Martin | 7000 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2034 | Delmas J. Reynolds & Rebecca Bruce | 10337 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2034 | Taylor Williams | 2024 Osprey Cove Ave. | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2034 | Christopher Coachman | 3924 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2034 | Dawn Russell | 936 Thornhill Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2034 | He Lin | 10331 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2034 | April Green | 5809 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2034 | Steve Compton & Stephen Compton | 10242 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2034 | Todd Martin & Carla Martin | 2019 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2034 | Jude Siefker & Mindy | 931 Thornhill Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2034 | Ruby Fields | 6300 Maravian Drive | Louisville | KY | 40258 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2034 | Margie Vargas & Ramon Vargas | 14416 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | Lorre Perry | 3916 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/24/2034 | Manuel Cockrell & Vanessa Cockrell | 114 Johnstone Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2034 | Karl Brown & Erin Brown | 1011 Cherry Ridge Run | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2034 | Amy Hodgson & Scott Hodgson | 7034 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2034 | Dan Micco | 6307 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2034 | Juan Rodriguez | 5823 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2034 | Robert Mcglasson Jr. & Amy Mcglasson | 11800 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2034 | Edgar Bell & Amy Bell | 920 Kingston Court | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | David Lane & Laura Lane | 926 Kingston Court | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Angela Koppe & Dusten Koppe | 6605 Brook Falls Court | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Wanda Irvin-white & Robert White | 7028 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Dennis South | 10231 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2034 | Guenther Vetter | 14129 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2034 | Hope Blackmon | 3907 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2034 | Bruce Mcmichael & Kathy Mcmichael | 14207 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2034 | Nick Schuren & Lori Covington | 3910  Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2034 | Deloris Holt & David Holt | 7011 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2034 | Camille Medley | 9308 Wood Hollow Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2034 | Chrissie moon & Joshua moon | 11809 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2034 | Aaron Michael & Shannon | 6629 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Brenda Webb | 5829 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | David Bullock & Tammy Black | 1007 Cherry Ridge Run | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Richard Chapman & Kim Chapman | 8811 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Johnny Griffin & Jane Griffin | 120 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | James Johnson & Crystal Johnson | 11810 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Davida Miller | 6705 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Kimberly Romriell & Scott Romriell | 6606 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2034 | Carolyn Schumacher | 14135 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2034 | Anthony Poston & Phyllis Poston | 6529 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2034 | Troy Harris | 6315 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2034 | Marc Lint | 940 Thornhill Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | Natalie Dixon | 3919 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | Jeffrey Aizawa | 938 Thornhill Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | Meghan Hayden & Greg Hayden | 6624 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | Angela Langford | 6613 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2034 | Ramon Stanton & Helen Walker-stanton | 10316 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2034 | Karen Singleton | 6704 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2034 | Wynter Allen | 10318 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2034 | Suresh Gangyshetty | 14203 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Clifton Kraft & Monica Kraft | 3918 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Laura Albovias & Jose Albovias Jr | 5211 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Agathe Duclot & Franck Gustave | 5221 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | William Gehring Jr. & Amada | 4005 Firestone Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 |  Richard Jones & Kathryn Jones | 10213 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/17/2034 | Tabitha Pardue & George Pardue | 6301 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Gary Tanner & Valeska Tanner | 3928 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Coleen Spann | 7015 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Felicia Higgs & Robert Higgs | 5225 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Misty Kaelin & *ray Kaelin | 14121 VIctory Ridge Drive | Louisville | KY | 40245 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | James Truax & Merleen Truax | 1002 Cherry Ridge Run | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Stephen Foster & Sharon Foster | 10211 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2034 | Nichelle Johnson | 6715 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2034 | Ronna Howard & Jamesella Howard | 10200 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2034 | Katherine Magruder | 10219 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2034 | Cynthia Owens & Ronald Coffey | 8904 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2034 | Rhonda Rattler | 6313 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2034 | Barbara Marsh | 4519 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2034 | Alan Newkirk & Nancy Newkirk | 5217 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2034 | Sean Payne | 10213 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2034 | Dawn Arzu-foster | 6604 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2034 | James Chance | 409 Frostwood Road | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2034 | Darryl Loving & Shawn Loving | 9701 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2034 | Josh Roberts | 2004 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2034 | Mr. Pennington & Jennifer Pennington | 130 Johnstone Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2034 | Eric Shelby & Bryanna Shelby | 5309 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2034 | Chasity York | 4001 Firestone Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2034 | Sharonda Beasley | 6708 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2034 | Algertha Freeman | 7006 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2034 | Rebel Mundell & Heather Mundell | 5221 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2034 | Melvin Robertson | 6323 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2034 | William Smith & Tiffany Kanson | 6318 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Yong Floyd | 7037 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Greg Albert & Micole Shabazz | 5203 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | Hazel Smith | 7014 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2034 | David Winebrenner, Sr. & Shirley Winebrenner | 4505 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Young Yoon | 5707 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Crystal Adkins | 5817 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Margaret Fogle | 7007 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Freddie Goodgame | 11801 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Mr. Lerner | 6714 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Ray Pickett & Janice Pickett | 11800 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2034 | Raymond Spencer | 6719 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/3/2035 | William Elliott, Jr. & Gloria Elliott | 4535 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/7/2035 | Robert Caudill & Jennifer Caudill | 126 Johnstone Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2035 | Douglas Adams & Diane affonso | 939 Thornhill Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2035 | Timothy Gibson | 6309 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2035 | Stephen Hawkins & Laura Hawkins | 7019 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/12/2035 | Phillip Perkins & Vivian Perkins | 120 Johnstone Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2035 | Donald Wilson & Sarah Wilson | 3908 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2035 | Tonia Robinson & Steve Nolden | 5825 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2035 | Druscilla Irvine | 903 Sherwood Court | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2035 | Mervin Osborne | 10314 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2035 | Nathan Givens & Jennifer Givens | 5311 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2035 | Judith Ellis & Charles Ellis | 10206 Red Clover Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2035 | Jimmy Hill | 6713 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/21/2035 | Evelyn Ward | 6410 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2035 | James Fender & Helen Fender | 5201 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/24/2035 | Ms. Williams | 118 Johnstone Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2035 | Chuck Souder | 941 Thornhill Drive | Shelbyville | KY | 40065 |

# Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------|--------|--------|--------|------|-------|-----|
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | David Henderson & Heather Henderson | 122 Johnstone Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | Marvin Hill & Toya Hill | 5307 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | Shane Smith & Lolita Smith | 7030 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/28/2035 | Ryan Smith & Carrie Larue | 9647 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Rob Perkinson & Jennifer | 14417 Academy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Michael Brister & Amy White | 2000 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Ronald Barnett | 14417 Academy Ridge Blvd. | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Shoukat Chaudhry & Surriya Chaudhry | 5301 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Jayce Christian | 4003 Firestone Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Cory Darden & Algie Barbee | 6630 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2035 | Shane Young & Britney Young | 1004 Cherry Ridge Run | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2035 | Umeka Allen & Chris Kliessendorff | 2006 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 2/4/2035 | Steven Peercy & Kattie Perrcy | 6624 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2035 | Lois Marshall | 14117 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2035 | Dave Wisdom | 3936 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2035 | Marletta Brown | 9618 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/8/2035 | Cornell Cook & Geraldine Cook | 2005 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2035 | Edward Mudd & Jennifer Bartman | 6701 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2035 | Joan Humphrey | 3902 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2035 | Lee Collins & Beverlee Collins | 10206 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2035 | Sharon Miles | 10216 Hornbeam Boulevard | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2035 | Todd Nacke & Keri Nacke | 2010 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2035 | Ali Perich & Stefan Perich | 14124 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2035 | Jeremy Price & Robyn Price | 911Sherwood Court | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2035 | William Isaacs & Peggy Settles | 3934 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2035 | Stephen M. Schnur & Jennifer D. Schnur | 937 Thornhill Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/16/2035 | Eligio Hernandez & Alvaro Hernandez | 6113 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2035 | Dale Tomlinson & Jennifer Tomlinson | 2103 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2035 | Shawn Doty & Julia Doty | 933 Thornhill Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2035 | Debra James & Brenda Moors | 127 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2035 | Casey King & Amanda King | 128 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/18/2035 | Birkin Weith | 14125 Victory RIdge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2035 | Kelly Pennington & Calvin Hoke | 3914 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/21/2035 | Kathleen Johnson | 7033 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2035 | Arthur Cash | 3932 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2035 | William Ansman | 10227 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2035 | Brittney Widman | 9620 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2035 | Shantel Crowe & marcus Edwards | 3920 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2035 | William Baker & Lou Anne Baker | 2020 Osprey Cove Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2035 | Caltha Goffner & Anthony Goffner | 7019 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2035 | Doris Schipper | 10225 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2035 | Kim Critchlow | 404 Frostwood Road | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/25/2035 | Dwayne Roberts | 10317 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2035 | Lloyd Barnett | 10335 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2035 | Chad Eldridge & Lisa Eldridge | 128 Johnstone Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2035 | Valorise Mcbroom | 6415 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2035 | Azeddine Ouhida & Kelly Ouhida | 14205 Victory Ridge Drive | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2035 | Win Zaw & Hazel Kong | 6633 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2035 | Darlene Overton | 3930 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2035 | Shaun Johnson | 932 Kingston Court | Shelbyville | KY | 40065 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2035 | Christine Cannon | 6713 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/4/2035 | Horace Collier & Dimitra Collier | 5223 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2035 | Keith Herbig | 6717 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2035 | Melvin Blakey, Iii & Claudette S Blakey | 9633 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2035 | Roosevelt Brown & Patricia Johnson | 7001 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2035 | Weston Grubb | 403 Frostwood Road | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/9/2035 | David Halpern | 6611 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2035 | Barbara Betz | 6401 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2035 | Marsha Coulter | 10120  Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2035 | Gloria Hamilton | 3920 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2035 | Jennifer Parrish & Chad Parrish | 9625 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2035 | Tonya Rick & Matthew Rick | 10212 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2035 | Mark Showalter & Crystal Showalter | 104 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2035 | Frances Fuller | 3905 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2035 | Brenda Dalisay & Jessie Dalisay | 7100 Orchard Lake Blvd. | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/15/2035 | Papa Gueye | 4517 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2035 | Susheila Jesuthasan & Randal Bates | 10315 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2035 | Kevin Hester | 10333 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/18/2035 | El Alyoune | 2202 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2035 | Samuel Shade & Sarah Shade | 9706 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/22/2035 | Stephen Tipton & Christie Tipton | 922 Kingston Court | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2035 | Marisa Boyd | 9624 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2035 | Michael Simpson & Tracy Simpson | 2014 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2035 | Shannon Glass | 9609 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2035 | Theodis Falls Jr. & Margaret Falls | 6707 Hunter's Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2035 | Jeremy Justice & Jessica Justice | 100 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/25/2035 | Louis Ponzi & Ann Ponzi | 6622 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2035 | Jeremy Fox & Samantha Fox | 148 Brookford Way | Gerogetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2035 | Tyrice Hammon & Fatina Hammon | 10110 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | Derrick Dorman & Teresa Dorman | 3942 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | Kelly Elder & Richard Elder | 14418 Academy Ridge Blvd | Louisville | KY | 40245 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | Christopher Wood | 9614 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | Matt Bean | 105 Goodrich Court | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | Sean Lough | 7023 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | Gary Mustard & Tekoa Mustard | 6335 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/29/2035 | Lynda White | 2012 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Michael Gravatte & Rebecca Gravatte | 3912 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Stephen Campbell | 4300 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Hazel Farley | 4312 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Joyce Jalando-on & Leoncio Jalando-on | 7002 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Marilyn Taylor | 6407 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2035 | Russell Vaden, Jr. | 2014 Osprey Cove | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Richard Deless & Tari Deless | 3940 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Eric Allen | 3910 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Robert Haas | 6602 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | David Halpern | 9630 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Greg Hulce | 935 Thornhill Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Glen Cloud & Natasha Cloud | 6414 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | David Halpern | 9628 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Richard Lockwood & Eveline Lockwood | 6603 Silo Ridge Court | Louisville | KY | 40299 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Janette Bowling & Donald Bowling | 6625 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Kevin Clark & Laura Clark | 1016 Cherry Ridge Run | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Nelson Hernandez & Katie | 10329 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Trina Ketchens | 6329 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Larisa Labunskaya & Yevgeniya Labunskaya | 7010 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Stephen Osei-bonsu | 6609 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Deidre Page | 6626 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Kevin Sames | 101 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2035 | Bryan Taylor & Jimmy Sparks | 4288 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2035 | William Mccarroll Jr. | 3913 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/1/2035 | Saman Hassan & Ayesha Kamal | 7027 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/11/2035 | Brenda Smith | 9620 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2035 | David Greco | 916 Kingston Court | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2035 | Lovest Brown & Cheryl Braddox | 7034 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2035 | Joequetta Jackson | 6316 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2035 | Rayshawn Mitchel | 10221 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2035 | Monique Trabue | 10334 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2035 | Myron Montgomery | 5801 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2035 | Heather Bunnell | 3943 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2035 | Eric Stephens | 110 Jennifer Drive | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Jeffrey Caldwell & Erin Caldwell | 126 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Josh Dean | 11802 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Larry Gregory & Mel Gregory | 1009 Cherry Ridge Run | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Tara Sexton & Jeffery Sexton | 4268 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2035 | Stephanie Tracey & Matthew Simmons | 4316 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2035 | Franchella Gray | 3999 Firestone Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2035 | Darlene Adams | 8700 Pitch Pine Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2035 | Michael Edwards & Sherry Edwards | 116 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/9/2035 | Gregory Gephart & Sarah Gephart | 10202 Mountain Laurel Lane | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2035 | Brian Vertrees & Sandra Vertrees | 9641 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2035 | Barry Bell | 6311 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/18/2035 | Anne Marie Dawahare & Sandra Dawahare | 953 Chas Drive | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2035 | Molly Gordon & James Gordon | 4004 Firestone Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2035 | Debra Roby & Kevin Williams | 10321 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2035 | Gary Swistun & Helen Shuck | 307 Pierremont Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Michael Murphy Sr. & Linda Murphy | 907 Sherwood Court | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2035 | Tenina Porter | 7008 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2035 | Kevin Brown | 5313 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2035 | Deitrick Barr & Margaret Barr | 3938 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2035 | Rodney Bridges & Linda Bridges | 957 Chas Drive | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2035 | Joseph Brown | 4304 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2035 | Nick Day & Michelle Day | 11803 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2035 | Virginia Martin & Amy Moore | 7018 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Martha Renfrow & Timothy Veeley | 2022 Osprey Cove | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/27/2035 | Robert Mcmahan | 9622 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Linda Hess & Carl Hess | 106 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Holly Parker | 10213 Hornbeam Blvd. | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Roy Romero Jr. & Meghan Halloran | 5412 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2035 | Allen Wallace & Megan | 2018 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2035 | Matthew Davis & Trena Davis | 4308 Jasmine Rose Way | Lexington | KY | 40515 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2035 | Geramy Frederick | 6632 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2035 | Tony Summers | 1313 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2035 | Laurence Smith & Steven Smith | 146 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2035 | Frances Gibson | 3906 Straw Lane | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2035 | James Stenger & Sara Stenger | 306 Pierremont Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2035 | George Hammons & Burnetta Hammons | 4264 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2035 | Jeremy Chappell | 11902 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2035 | Zachary Herzog & Courtney Hoeptner | 9705 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2035 | Michael Neely & Lena Neely | 6321 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2035 | Planel Archemetre & Rose Archemetre | 9624 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/14/2035 | Charles Miller Iii & Janna Miller | 7008 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2035 | Suzanne Floden | 11808 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2035 | Guy Plummer & Julie Plummer | 3917 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2035 | Robert Anderson & Beth Anderson | 210 St.Regis Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2035 | Vickie Beckmann | 7129 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2035 | Thurman Dorsey | 11807 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2035 | Steve Goode | 2000 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2035 | Demetrius Perkins & Wende Abernathy-Perkins | 10323 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2035 | Rj Hill & Amy Hill | 305 Pierremont Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2035 | Paula prassolo | 10200 Mountain Laurel Lane | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2035 | Shawn Rhodes & Elizabeth Rhodes | 11904 Stable Springs Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2035 | Betty Morris | 3914 Haystake Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2035 | Yolanda Pate | 6322 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2035 | John Merchant | 402 Frostwood Road | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2035 | Clint Glore & Jenifa Glore | 302 Pierremont Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2035 | Sean Meekins & Krista Meekins | 913 Sherwood Court | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2035 | Krista Sanford | 3916 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2035 | Marvin Bass | 5219 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2035 | Corey Wilson & Dionna Wilson | 5400 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Trudy Keith | 3926 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Sherri Archie | 5303 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2035 | Lynn Price & Daemon Price | 6714 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | John Butcher | 11806 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Michael Stinnett | 6709 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2035 | Jason Yost & Kami Yost | 134 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Jenica Edgell | 3922 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Kami Woolums & Charles Milleriii | 152 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Elias Coelho & Carol Coelho | 2003 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Matt Hasenbalg & Kellie Hasenbalg | 142 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | Stephen Mullins & Karen | 9614 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2035 | James Thompson & Amanda Montgomery | 9626 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Dawn Millspaugh & David Millspaugh | 3904 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Todd Hirchert & Shannon Hirchert | 2016 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Jeffrey Aizawa | 407 Frostwood Road | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Vanessa Current | 4260 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | William Grinstead & Cathy Grinstead | 4296 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Mark Hopkins & Gayle Hopkins | 100 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Samer Mousa | 6703 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2035 | Srinivas Sithu | 6317 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2035 | John Jones | 4276 Jasmine Rose Way | Lexington | KY | 40515 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2035 | Jonathan Devine | 107 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 7/8/2035 | Gayle Cosby | 3912 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2035 | Chad Schnarr 4 | 4292 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 7/15/2035 | Chris Pile & Sharon Pile | 10205 Wood Violet Ct | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2035 | Charles Muncy | 6415 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2035 | Christopher Alcorn & Luella Alcorn | 121 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 7/21/2035 | Andrew Kemp & Heather Kemp | 6722 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2035 | Richard Greenway & Jennifer Greenway | 303 Pierremont Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/22/2035 | Phyllis Baskett | 10202 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2035 | David Mehne & Lora Mehne | 5211 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2035 | Brian Rowan & Diane Rowan | 5406 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2035 | Joseph Bland & Mary Bland | 6509 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2035 | Keenan Braden & Margaret Braden | 301 Pierremont Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2035 | Adam Kessler | 6416 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2035 | Robert Pachini & Miranda Pachini | 5821 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Gary Simmons & Lori Simmons | 3918 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Katherine Trewhella & John Trewhella | 3937 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Libby Bailey | 4280 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Micheal Beeman | 10336 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Jacquelyn Thompson | 1041 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Blanche Wherry & Gladys Rodriguez | 9619 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2035 | Erhan Yuce & Fata Barucic | 406 Frostwood Road | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2035 | Evelyn Cabanban & Arthur Cabanban | 6331 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2035 | Chad Schnarr 3 | 4284 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 8/2/2035 | Yomi Aderinokun & Funmi Aderinokun | 5305 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2035 | Chad Ritter & Angela Ritter | 6521 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2035 | Demetrius Kennedy & Vera Kennedy | 5402 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/4/2035 | Kurt Mcconnell | 8701 Pitch Pine Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2035 | Doug Bitz & Liz Bitz | 6718 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2035 | Ed Kleis & Lila Kleis | 10212 Hornbeam Blvd | Louisville | KY | |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2035 | Jody Strachan & Kathrin Strachan | 915 Sherwood Court | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2035 | Joseph Shouse | 9622 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2035 | Dwayne Reed | 10344 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2035 | Ingrid Applewhaite | 6100 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2035 | Shannon Cunningham | 2022 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2035 | Mark Stewart | 9618 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2035 | Chris Thunhorst & Cherie Thunhorst | 102 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2035 | Mark Meshell & Annette meshell | 2024 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2035 | Chris Gough & Heather Gough | 11812 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2035 | Kevin Long & Bethany Long | 3939 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2035 | Jeffrey King & Rebecca King | 6414 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2035 | Mick Logsdon | 7016 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2035 | Russ Moses | 405 Frostwood Road | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2035 | Adrian Baldwin | 5813 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2035 | Mark Hay & Melody Hay | 6333 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2035 | Norah Qabazard | 1025 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2035 | Christopher Brown & Carla Brown | 300 Pierremont Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2035 | Dianne Porter | 7020 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/26/2035 | Barbara Smith | 1033 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2035 | Stephen Bryant | 6320 Hackel Drive | Louisville | KY | 40258 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2035 | Bettie Bullock | 9002 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Robert Burns & Stacy Burns | 5405 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2035 | Darrell Shipley & Shavon Nance | 10204 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/2/2035 | Andrew Ritchie | 1017 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2035 | Karen Vitt | 9623 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/7/2035 | Samuel Herdt | 10345 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2035 | Kristina Porter & Jason Matthews | 11811 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2035 | James Newberry | 8707 Pitch Pine Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2035 | Albert Harrington | 4272 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2035 | Mike Lynch & Lea Lynch | 6523 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2035 | Robert Spangler & Keisha Spangler | 1329 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2035 | Anna Burns & Melvin Burns | 5410 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2035 | David Bolte & Teresa Bolte | 166 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2035 | Dan Smeathers | 3911 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2035 | Darko Cibric & Sabina Hasanovic | 6000 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2035 | Ann Cunningham & Becky Barker | 7031 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2035 | Ronald Reaguer & Joyce Reaguer | 4232 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/16/2035 | Angel Stepp & Jason Stepp | 106 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2035 | Travis Rogers & Melissa Rogers | 9017 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2035 | James Ernst & Debbie Ernst | 5104 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2035 | Ryan Noland & Maria Noland | 5420 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2035 | Charles Holiday | 1029 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2035 | Jeffrey Aizawa | 214 Street Regis Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2035 | Angela Bryant & Phillip Bryant | 1308 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2035 | John Cravens & Patricia Cravens | 167 Dunn Circle | Georgetown | KY | |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2035 | Jimmie White | 6412 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2035 | Ryan Gemmer & Melissa Gemmer | 9626 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2035 | James Hagan & Amanda Hagan | 9006 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2035 | Lashale Hayes | 6417 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2035 | Pam Ennis | 9627 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2035 | Jamie Mathison & Amie Mathison | 10343 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2035 | Joshua Neville & Brandas Neville | 5414 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2035 | Lillie Wills | 3922 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2035 | Ronald Mccullough & Ronald Groves | 4237 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2035 | Regina Vaden & Glenn Forrest | 6530 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2035 | Edin Hodzic | 5310 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2035 | Greg Kotcamp | 2001 Walnutwood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Scott Collins & Lori Collins | 105 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Anthony Deal | 11804 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Kathleen Gough & Jeff Demuth | 5416 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Rigel Ball & Margeret | 2002 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Thomas Shepherd & Christina Shepherd | 1327 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2035 | Stan Slonina & Marrianne Slonina | 1317 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Steve Barker & Sharon Barker | 4249 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Stephen Barker & Sharon Barker | 4253 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Bobby Crosby Jr. & Serene Kirby Crosby | 11810 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Todd Lomison & Sarah Lomison | 130 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Demetria Ruedel | 10214 Hornbeam Blvd | Louisville | KY | |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Chad Schnarr 1 | 1013 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2035 | Wade Wasson & Lynn Wasson | 103 Galehouse Road | Georgetown | KY | 40324 |

## Dominion Homes Inc.
## Form 206 Schedules of Assets and Liabilities

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Janice Sparks Potter | 101 Jennifer Drive | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Kimberly Robinson & William Robinson | 4244 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Leo Boggs | 4236 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Joy Cox | 6319 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Gary Fitzgerald & Peggy Fitzgerald | 164 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2035 | Eddy Schierbaum & Karen Schierbaum | 11814 Garden Grove Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2035 | Michael Rosen | 144 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 10/3/2035 | Elaine Yap & Brian Yap | 6102 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/4/2035 | Brian Lacefield & Karyn Lacefield | 9635 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2035 | Angela Freeman | 6405 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/6/2035 | Nicholas Gabbard & Krista Gabbard | 9616 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/7/2035 | Ernest Kunik & OPal L Kunik | 6401 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2035 | Donald Miller & Brooke Miller Scanto | 1004 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2035 | Charles Holzworth & Dorothy Holzworth | 3915 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2035 | Bridgett Marbrey | 7028 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2035 | Vincent Gradisek & Beverly Gradisek | 6712 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Drema Alterhi | 1009 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Hoon Lim & Carol Lim | 1045 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2035 | Dustin Smith & Angela Smith | 1328 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2035 | Julia Gilreath | 149 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2035 | Jason Johnson & Angela Johnson | 7501 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2035 | Richard Owen | 7002 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2035 | Donald Morgan & Martha Morgan | 7125 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2035 | Brian Fox | 6014 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/24/2035 | Dana Nettleton | 6717 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2035 | Quoc Pham | 6540 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2035 | Pam Jones | 10208 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/28/2035 | Sean Clemson & Keith Jones | 221 St Regis Dr | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2035 | Lynn Fox & Rebecca Fox | 6007 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2035 | Jaime Conde  Sr. & Janey Conde | 6005 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2035 | Brent Phipps & Amanda Phipps | 1013 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2035 | Keith Hack & Catherine Hack | 9016 Teak Drive | Louisville | KY | |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2035 | Jean Shipman | 1319 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2035 | Charles Clark & Lauren Clark | 165 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2035 | Ms. Peterson | 6003 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2035 | Sheree O'brien & Eugene Obrien | 1012 Cherry Ridge Run Road | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2035 | Guofang Qiu | 1008 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 11/11/2035 | Gary Thompson | 1321 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2035 | Jennifer Glenn & Justin Glenn | 3931 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Scott Schurman & Chris Schurman | 1326 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Eric Lewis & Amy Lewis | 160 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/18/2035 | Paula Logsdon | 7003 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2035 | Don Miller | 1020 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2035 | Bryan Jackson & Kristy Jackson | 2106 Cherry Blossom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2035 | Shawnda Goodwin & David | 2118 Cherry Blossom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Malcolm Dotts & Vianney Gnessin-Dotts | 9631 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Shirley Clay | 2100 Cherry Blossom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Corey Mitchell | 113 Jennifer Drive | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/23/2035 | Nathan Rooney & Jaime Preece | 155 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2035 | Richard Johnson | 10221 Winding River Way | Louisville | KY | 40229 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2035 | Michelle Jones | 6409 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | Karen Bracken & Johnny Bracken | 7009 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | Mary Jean De Jesus | 9621 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2035 | John Harris & Mildred Harris | 10327 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2035 | Bobby Tyler | 3925 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2035 | Patricia Betts & Milton Betts | 5102 Oldshire Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2035 | Richard Cheatham & Cynthia Parsons | 1325 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/2/2035 | Steve Floyd & Carrie Floyd | 6511 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2035 | Keith Allison | 10328 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2035 | Bill Mcclanahan & Patricia Plemmons | 6019 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2035 | Michael Bach & Kevin Bach | 7029 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2035 | James Hawkins & Danyel Hawkins | 9010 Teak Drive | Louisville | KY | |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2035 | Brian Smoot | 1040 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2035 | Jason Black & Cassandra Black | 138 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2035 | Seya Cesar & Nedjat Cesar | 10217 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/8/2035 | Jason Stokesbary & Dana Stokesbary | 101 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Deborah Barton | 162 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Jennifer Wibbels & David Meisner | 7024 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Josh Rocket | 6021 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/9/2035 | Ruby Wiant | 4248 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2035 | Aaron Hill | 10342 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2035 | Jessica Moore | 5113 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2035 | Chuck Quinn & Annie Quinn | 6022 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2035 | Cassandra Toon | 105 Jennifer Drive | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2035 | Dorothy Craft | 1024 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2035 | Richard Johnson & Shannon Johnson | 8704 Pitch Pine Way | Louisville | KY | |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2035 | Dennis Judy & Michelle Judy | 107 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2035 | Erica Kazunas & Keith Kazunas | 7503 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2035 | Kevin Barnes | 8705 Pitch Pine Way | Louisville | KY | |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2035 | Shawn Molohon & Erin Molohon | 909 Sherwood Court | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2035 | Terri Whobrey | 9708 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Stuart Ford | 3906 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Bruce Waldrop & Heather Waldrop | 7025 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Robert Crockett & Jennifer Crockett | 5017 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | James Holbrook & Michele Holbrook | 161 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | William Lilly | 1028 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Kurt Lutz | 2115 Cherry Blossom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Mike Roberts & Shelly Roberts | 6001 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/16/2035 | Michael Say & Nicole Say | 7032 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2035 | Craig Moughler & Janet Moughler | 1036 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2035 | Lisa Bennet & Calvin Walker | 1032 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2035 | Theresa Cuyno(Maria) | 7030 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2035 | Elizabeth Demala | 9617 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2035 | Frank Doninger | 9630 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2035 | Ms. Whitacre | 103 Jennifer Drive | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2035 | Christopher French & Terra French | 5418 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2035 | Bruce Kabalen & Pamela Kabalen | 1044 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Glenn Howell | 1049 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Shawn Bockelman & Tiffany Bockelman | 6635 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Russell Draper & Don Hrdlicka | 1323 Seminole Trail | Georgetown | KY | 40324 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Timothy Pruitt & Elizabeth Pruitt | 6013 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Vonn Read | 1052 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Marina Taitt & Anthony Branch | 10207 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2035 | Sean Taylor & Angela Taylor | 6506 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2035 | Robert Deal & Denise Deal | 3927 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2035 | Sean Dunn & Jada Dunn | 7119 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2035 | Dave Steyn & Candace Steyn | 140 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2035 | Betty Carpenter | 6107 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Michelle Parker | 3928 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Jane Hammons | 120 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Jerry Casey, Sr. & Janis Casey | 6105 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Rayshawn Mitchell & Ashley Mitchell | 10202 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2035 | Beverley Neblett-lashley | 10201 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Troy Eller & Sandra Eller | 6711 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Schaka Davis | 10332 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Michael Delong & Missy Delong | 4229 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | Sarah Green | 7004 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2035 | John Yarbrough & Irena Jaic | 6419 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Pat Bullock & Liz Bullock | 150 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Albert Gerton & Latonia | 5011 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Scott Jacobs | 125 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Donald Layne & Wendy Layne | 6413 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Tommy Newland & Kathy Newland | 10203 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2035 | Bettye Reed & Shontae Mapp | 9643 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Shawn Fox & Kimberley Fox | 401 Frostwood Road | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Matthew Fegley & Andrea Fegley | 116 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | E. Bruce Heilman & Betty Heilman | 2010 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Joel Kaartunan & Paula Kaartunan | 12402 Oak Pine Trail | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Maria Brathwaite & Emmerson Brathwaite | 6726 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Stephanie Conforti & Rich Conforti | 8702 Pitch Pine Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Dan Hale & Jean Hale | 4245 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Philip Halley | 112 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Carolyn Justice | 2020 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2035 | Josh Mcdonald & Shauna Mcdonald | 122 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/4/2036 | Jeff Davis | 7037 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/4/2036 | Julie Grigsby | 1000 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 1/4/2036 | Justin Krabel & Jordan Krabel | 1307 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2036 | Clarence Baker & Connie Baker | 1324 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2036 | Arkadiy Medvedovskiy & Ada Medvedovskaya | 7005 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/6/2036 | Joseph Whatton & Tara Whatton | 10213 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2036 | Cynthia Lee | 10215 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2036 | Michele Mcclanahan & Derrick hollins | 6515 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 1/11/2036 | Jeffrey Himan & Betty Himan | 6027 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2036 | Darrell Mcneese & Amanda Baxter | 6628 Hunters Creek Blvd. | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/13/2036 | Kelly Osborne | 1017 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 1/17/2036 | Rosella Stewart | 6418 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2036 | Kristin Caudill & Michael Caudill | 2117 Cherry Blossom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 1/20/2036 | Michael Williams & Cordell Garrett | 7117 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2036 | Raymond E Manley & Norma Manley | 1315 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2036 | Ms. Avery | 6621 Hunters Creek Blvd. | Louisville | KY | 40258 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2036 | Todd Birch | 6716 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2036 | Earl Carrender & Tracey Carrender | 6002 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2036 | William Hollkamp & Donna Hollkamp | 2016 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 1/27/2036 | Lucretia Maxwell | 7013 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2036 | Charles Wilkerson & Becky Wilkerson | 3946 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2036 | Richard Storm & Tiffany Storm | 7017 Beamtree Dr | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2036 | Betty Slaughter | 6411 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 2/2/2036 | P.o. Brown & Wanda Brown | 9650 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/3/2036 | Byron Ray & Jennifer Ray | 108 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2036 | Robert Coffee & Heidi Coffee | 126 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2036 | Robert Lofton | 124 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2036 | Rochelle Hays | 6720 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/10/2036 | Steven Mcclaugherty & Carla Mcclaugherty | 119 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2036 | Ruth Silver | 3929 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/17/2036 | M. Jean Smith | 1049 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2036 | Mark Hammel & Kara Hammel | 142 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2036 | Reggie Gentry & Linda Gentry | 114 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2036 | Charles Norman & Stefanie Norman | 2015 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2036 | Paul Schnell & Katie Tatman | 7003 Beamtree Dr | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2036 | Mark Spencer & Levana Hartman | 103 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2036 | Jason Fawbush & Kathie Fawbush | 123 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/24/2036 | John Thornsberry & Lori Thornsberry | 130 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2036 | Christopher Honeycutt & Tisha Honeycutt | 106 Jennifer Drive | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2036 | Rosalind Keltee | 7123 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Richard Chilton & Jackie Chilton | 8905 Teak Drive | Louisville | KY | |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Melissa Clark | 1016 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | David Lacy & Julie Lacy | 1311 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Warren Lipka | 4240 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Louis Molino | 4241 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2036 | Jeffery Stone & Laura Stone | 1310 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/1/2036 | Dana Bowers | 1012 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2036 | Kimberly Harris & Cortez Johnson | 3909 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2036 | Lisa Hanson & Vance Hanson | 123 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/3/2036 | Clifford Kuhl & Paula Kuhl | 3921 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/8/2036 | Lowell Thomas & Diana Thomas | 1309 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2036 | Dwight Carpenter & Teana Carpenter | 9903 Queens Castle Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2036 | John Fryman | 118 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/10/2036 | Justin Scarberry | 1306 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/13/2036 | Katie Mcgarry & Dave Mcgarry | 6517 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2036 | Michell Bott | 9013 Teak Drive | Louisville | KY | |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2036 | Octavio Herrera & Nelly Herrera | 10106 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/17/2036 | Roy Crawford & Tressa Crawford | 6520 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/21/2036 | Sharina Bobbitt | 7016 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2036 | Grayson Isaacs & Michele Isaacs | 140 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/23/2036 | Tyra Walker | 10206 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2036 | Josh Blandford | 5408 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2036 | Johnny Malone & Danielle Malone | 9633 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2036 | Kurtis Hurtle & Mary Hurtle | 9014 Teak Drive | Louisville | KY | |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2036 | Eric Overman & Michele Overman | 2014 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2036 | Joan Guest | 7031 Black Mountain Drive | Louisville | KY | 40228 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Tina Gilbert | 7020 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | William Hollkamp Iv & Jaitan Hollkamp | 1006 Cherry Ridge Run Road | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Darlene Jones | 7021 Beamtree Dr | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2036 | Orlando (landy) Sharp & Lisa Sharp | 1304 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2036 | George Ferguson & Tammara Atkins | 3923 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 4/6/2036 | Andrea Mueller | 10200 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/14/2036 | Judith Robinson Mccammack | 2113 Cherry Blossom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2036 | Brian Sanford & Stephanie Sanford | 10219 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2036 | Robert Hensley & Kimberly Hensley | 136 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2036 | Jamshed Randelia & Carrie Randelia | 4507 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/21/2036 | Audre Smith & Jon Smith | 2002 Spring Bloom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 4/24/2036 | Karen Bickel | 7017 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2036 | Rose Livingston | 2001 Spring Bloom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2036 | Sacha Alvarado | 9629 Riverwalk Avenue | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2036 | Mindy Gibson & Alex Gibson | 2103 Cherry Blossom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2036 | Heidi Carter & Cyrus Carter | 6538 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2036 | Wendy Hadden | 1037 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2036 | Mariya Lozinskaya & Andrey Lozinskiy | 7012 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2036 | Tony Murrell & Alice Hill-murrell | 9642 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 4/28/2036 | Coleman Payne | 1302 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 4/29/2036 | Robert Richardson & Delina Richardson | 1303 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2036 | Paul Kendall & Kiley Kendall | 2105 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2036 | Kendall Brown & Lisa Mitchell | 1305 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/5/2036 | Jason Loiselle & Evette Loiselle | 144 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/8/2036 | Phifia Thompson | 7027 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2036 | Boonsboro Properties Llc Boonsboro Prope & Drew Middleton | 2012 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2036 | Kathy Herron & Mark Herron | 6101 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2036 | Aaron Smith | 9628 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2036 | Cheri Calvert | 7021 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/12/2036 | Michael Kee & Velvet Kee | 106 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2036 | Katisha Kabalen | 4217 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 5/17/2036 | James Bradshaw & Katharine Bradshaw | 4221 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2036 | Chris Wells & Kristen Mcculla | 10203 Mountain Laurel Lane | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2036 | George Ratliffe & Veronica Tolbert | 7024 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2036 | Ricardo Rodriquez & Nanette Rodriquez | 6025 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2036 | Mike Mcneill & Steve Klein | 1021 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2036 | Thomas Tucker & Kristina Tucker | 2004 Walnutwood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2036 | Jeff Dawes & Lindsey Walker- Dawe | 6011 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2036 | Julie Meshkin & Jeff | 1015 Fruitwood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2036 | Mike Caudill & Robyn Caudill | 143 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/26/2036 | Chris Hubbard & Cindy Hubbard | 1019 Fruitwood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2036 | Kim Houseal | 7034 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2036 | Marion Black Jr & Faith Black | 6103 Maravian Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Jon Craig & Baasankhuu Craig | 3935 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Roger Mercer & Iva Melinda Mercer | 10218 Hornbeam Blvd | Louisville | KY | |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2036 | Rachel Rugila | 1037 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2036 | Alexander Semchenko | 7033 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/2/2036 | Brandon Winfiee & Melanie | 304 Pierremont Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2036 | Bruce Lester | 4213 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/5/2036 | Jonathan Potter & Nikki Potter | 2119 Cherry Blossom Court | LaGrange | KY | 40031 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2036 | Georgie Tyler & Sean Tyler | 1013 Fruitwood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2036 | Erin Hisle & Theresa Hisle | 1048 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/7/2036 | Ian Scharrer | 1033 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/9/2036 | Kelly Hohman & James | 1012 Fruitwood Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/12/2036 | Faye Herndon | 7006 Beamtree Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2036 | William Hardin & Mary Hardin | 5125 Queens Castle Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2036 | Dana Derricott | 3940 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/16/2036 | Travis Roberts & Jessica Roberts | 146 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2036 | Erin Gilpin | 2110 Cherry Blossom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2036 | September Taylor | 7022 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2036 | Nico Campbell | 7121 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2036 | Mohammad Haider | 7127 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2036 | Derryl Ladd & Kesha Ladd | 7407 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/22/2036 | Carol Clemons | 114 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Fatima Matanovic | 7111 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2036 | Thomas Riley | 7029 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2036 | Larry Basham & Jean Basham | 7009 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2036 | Michael Kemp & Jill Kemp | 7115 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2036 | Sharon Muljadi | 4209 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2036 | John Hayden | 1021 Belladona Road | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Janet Wittwer | 6534 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Crystal Coyne | 4903 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Jared Elswick & Amanda Elswick | 5503 Goldeneye Place | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Bobby Parrish & Mary Ann Parrish | 9004 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Ashley Randolph | 4332 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Gary Sloan | 10204 Riverstone Circle | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2036 | Eva Witcher & Jerry Witcher | 117 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | James Pouw II & Christy Pouw | 3930 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Scott Gravel & Brandie Wilson | 5015 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Lyle Brinkman & Susan Brinkman | 4225 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Gary Commock | 7011 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Hank Enright & Alma Enright | 5501 Goldeneye Place | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Kenneth Ernspiker & Ida Ernspiker | 6500 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Mario Gonsales | 6004 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Federico Melendez | 104 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2036 | Victor Santiago & Tracey Stanley | 5315 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2036 | Jose Chavez & Veronica Moran | 3936 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2036 | Mary Pollock & Brad Haymond | 7005 Beamtree Dr | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2036 | Kenneth Jones & Maria Jones | 5108 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2036 | John Owens & Katherine Owens | 118 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2036 | Matthew Brown & Angela Brown | 119 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 7/13/2036 | William Roberts | 132 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2036 | Brian Evans | 5019 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2036 | Angel Morrow & Brad Morrow | 1018 Fruitwood Ct. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2036 | Richard Cotterell & Martha Cotterell | 1336 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2036 | Jose Gutierrez | 4336 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2036 | Joel Toste & Janet Caicedo | 6518 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2036 | James Wempe | 7019 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2036 | Calvin Redmond & Heather Redmond | 7023 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/25/2036 | Richard Sanders & Deborah Sanders | 7032 Black Mountain Drive | Louisville | KY | 40228 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2036 | Dwight Freeman & Amy Freeman | 7017 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2036 | Kimberley Bishop & Sherman Bishop | 2017 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2036 | Stuart Weyer & Jasmyn Weyer | 110 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2036 | James Woolbright & Linda | 7021 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Greg Hunter & Judi Hunter | 122 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2036 | Kawaune Mahin & Cynthia Mahin | 5404 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2036 | Dwain Kincaid & Beverly Kincaid | 7007 Beamtree Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2036 | Jessica Mitchell | 7005 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/7/2036 | Joseph Fontanez & Jayme Fontanez | 102 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2036 | Orlando Grimany & Odalis Calas | 9645 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2036 | Francesca Reggiani | 7035 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/9/2036 | Greg Michel | 4328 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 8/11/2036 | Pam Elzy | 7413 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2036 | Kathy Riggs & Jeff Riggs | 9008 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/14/2036 | Lisa Lang | 5401 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2036 | David Lasley & Vickie Lasley | 5940 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2036 | Eric Wright & Jennifer Wright | 132 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 8/17/2036 | Shawn Blanchard & Makesia Blanchard | 6403 Hackel Drive | Louisville | KY | 40258 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2036 | Lurgen Bagaipo & Consuelo Bagaipo | 7500 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2036 | E. Bruce Heilman & Betty Heilman | 2015 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 8/18/2036 | Meigan Sullivan | 7033 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2036 | Alice Cadick | 2008 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2036 | Joe Shockley | 7113 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2036 | Andre Blair & Suzette Blair | 5506 Goldeneye Place | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2036 | Hieu Phan & Crystal Phan | 1314 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2036 | Billy Neace & Randi Burdick | 115 Woodlawn Avenue | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2036 | Donna Coy | 1001 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2036 | Eric Cruse & Misty Cruse | 6519 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/25/2036 | William Shumate & Blanche Shumate | 5403 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2036 | Lloyd Hamilton & Brandi Hamilton | 103  Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2036 | Martha Ragsdale & Stephen Ragsdale | 7007 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2036 | Arthur Alphin & Elaine Alphin | 3926 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2036 | Marchelle Montgomery & Jerry Montgomery | 1003 Fruitwood Ct. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2036 | Vincent Feix & Sherry Feix | 128 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2036 | Tony Adcock & Jesse Hall | 5938 Brandon Dunes Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2036 | James McCawley & Michelle McCawley | 400 Frostwood Road | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/1/2036 | Aaron Sullivan & Leigh Sullivan | 8703 Pitch Pine Way | Louisville | KY | |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2036 | Ramon Regalado & Mary Frances Regalado | 4233 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2036 | Mary Lawson | 1025 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2036 | Robert Burgess & Kimberly Burgess | 103 Goodrich Court | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/8/2036 | Lisa Cullum & Christopher Cullum | 2021 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2036 | Sarah Kelty | 124 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/14/2036 | Eric Preece & Michael Littrell | 121 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2036 | Anita Best | 7411  Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2036 | Bob Sanford & Merle Sanford | 6508 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2036 | Moreen Vaughn | 7026 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/15/2036 | Monica Walton | 10209 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/18/2036 | Ronald Stivers & Tracy Stivers | 7401 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/19/2036 | Hyacinth Richards | 7025 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/20/2036 | John Reagan & Rebecca Reagan | 1032 Lemon Rue Way | Lexington | KY | 40515 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2036 | Rachel Bomberger | 4201 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2036 | Jayesh Parekh & Purnima Parekh | 4205 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2036 | Donna Pipes | 7028 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/26/2036 | Christopher Adkins | 7029 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2036 | Chris Vermillion | 108 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2036 | Tursun Beridze | 4527 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2036 | Doni Jakobi | 1068 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2036 | Rochelle Andrews | 7001 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2036 | Gordon Colby & Patty Colby | 7013 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2036 | William DeGraffenreid & Jean DeGraffenreid | 5824 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2036 | John Miller & Emily Miller | 138 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 10/5/2036 | Chris Aguirre | 5822 Chalet Circle | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2036 | Francisco Abril | 7036 Royal Links Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2036 | John Staley & Brandy Staley | 5824 Chalet Circle | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/12/2036 | Charles Holley & Ernestine Holley | 5922 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/13/2036 | Mike Kelley | 7000 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2036 | Jon Garcia & Cresencia Oberita | 7002 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2036 | Herbert Alicea & Janet Williams | 3101 Wheatfield Boulevard | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2036 | Warren D. Coleman | 7004 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2036 | Joe Ashbrook & Erin Ashbrook | 5926 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2036 | E. Bruce Heilman & Betty J. Heilman | 2013 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2036 | Utpal Sen & sanchita sen | 7008 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2036 | Edward Tagg | 3113 Wheatfield Boulevard | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2036 | Jeffery Parker & Janet Parker | 134 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 10/20/2036 | Louis Richardson & Vicki Richardson | 2023 Cherrywood Drive | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2036 | Tammy Santillanes & Brenda Boston | 6715 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/25/2036 | Darlene Hall | 7020 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/26/2036 | Debbie Durkin | 1041 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 10/27/2036 | Robert Bishop | 7014 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2036 | Wanda Howell | 9704 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2036 | Fathia Saleh & Pungki Sumbogo | 1045 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2036 | David Crombley | 6512 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2036 | Nancy Gordon & Eric (her brother not on contract) | 7012 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2036 | Gloria Williams & Anthony Williams | 5810 Chalet Circle | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/3/2036 | Eric Street | 1048 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 11/7/2036 | Lanisha Gholston | 5800 Chalet Circle | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2036 | E. Bruce Heilman & Betty Heilman | 7016 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2036 | Adam Rogers & Nicole Rogers | 128 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/10/2036 | Wayne Keown & Mary Keown | 115 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2036 | E . Bruce Heilman Heilman & Bette Heilman | 5818 Chalet Circle | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2036 | Fred Hynson | 163 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/14/2036 | Keith Karagianis & Cindy Karagianis | 5507 Goldeneye Place | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2036 | Marilyn Dickstein | 7018 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2036 | Brandon Roth & Mellisa Roth | 5804 Chalet Circle | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/17/2036 | Klarisa Laye & James Stoudemire | 7006 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/20/2036 | Leo Counts & Felicia Counts | 108 Jennifer Drive | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/22/2036 | David Hodgens | 7038 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2036 | Lynne Glass | 104 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2036 | Joe Robinson & Jane Robinson | 5205 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2036 | Pauline Bryan & John Bryan | 5004 Roaming Plains Court | Louisville | KY | 40229 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------|--------|--------|--------|--------|--------|--------|
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2036 | Larry Curran & Juliette Curran | 115 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2036 | Matt Naylor-Smith & Cris Garabato-Smith | 154 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/1/2036 | Carlos Carmona & Marie Carmona | 7030 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2036 | Dimitri LaPierre & Lori LaPierre | 118 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2036 | Christopher Wade & Kanetha Wade | 5020 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2036 | Kenneth Mccandless | 5229 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2036 | Charles Hisle & Melony Hisle | 247 W. Showalter Drive | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2036 | Jason Parrigin | 120 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2036 | Ryan Pyles | 3934 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2036 | Eloise Evans | 10205 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/14/2036 | Caleb Keller | 100 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2036 | Shawn black | 3944 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2036 | Erin Bryant | 7015 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2036 | Erik Marvin & Sara Marvin | 6526 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/15/2036 | Janice Watson | 1053 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2036 | John Richardson & Paula Naylor | 107 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2036 | Daniel Antillon | 3924 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2036 | Waveney Austin | 5814 Chalet Circle | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/20/2036 | Anthony Milliron | 7024 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2036 | Allen Carius | 4324 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2036 | Chris Frazier & Tawana Frazier | 119 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2036 | Joe Costa & Lisa Cains | 110 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2036 | David Steele & Julie Steele | 112 Johnstone Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2036 | Robert Webb & Kay Webb | 7044 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2036 | Chris Elliott & Toni Elliott | 114 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/27/2036 | Frank Mickus & Megan Mickus | 2003 Cherry Creek Road | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2036 | Carol Cassesse & Lisa Stinson | 11915 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2036 | William Napier & Ruby Napier | 4340 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2036 | Elaine Spaliatsos | 4364 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2036 | Benjamin Herzog & LeAnne Herzog | 110 Johnstone Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2036 | Raymond Barnes & Lorene Barnes | 7032 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2036 | Jerome Graham & Danielle Graham | 108 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2036 | Winston Webb & Marricka Engram | 212 St. Regis Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 1/4/2037 | Teresa Yates & Donald Yates | 151 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/5/2037 | Justin Vittitoe & Lisa Vittitoe | 118 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2037 | James Binkley & Sarah Binkley | 112 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/16/2037 | Bill Adams & Dempil Adams | 11919 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 1/18/2037 | Chris Collier & Michele Collier | 6709 Weather Vane Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 1/19/2037 | Marilyn Kaelin | 3107 Wheatfield Boulevard | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2037 | Derrick gipson & Yolanda gipson | 10339 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2037 | Brenda Young | 7010 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 1/23/2037 | Jay Ebersole | 3906 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2037 | Kevin Hunt & Kasha Hunt | 104 Goodrich Court | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/26/2037 | Saburo Ishihara & Etsuko Ishihara | 4360 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 1/30/2037 | Ronald Howard & Helen Howard | 102 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2037 | Timothy Willenbrink | 7030 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/6/2037 | John Frederick | 4392 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2037 | Eric Griffith & Shannon Griffith | 4905 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2037 | Grace Wickham | 5924 Haven Manor Way | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/9/2037 | William Pray & Deborah Pray | 3901 Shepherds Run | Jeffersonville | IN | 47130 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 2/12/2037 | Scott Brown & Dawn Brown | 11917 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2037 | Jocelyn Maliwat & Noel Maliwat | 7505 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/14/2037 | Delores Carrington | 5308 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2037 | Ryan Bruzan & Jody Bruzan | 2020 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2037 | Zoran Prodanovic & Kata Prodanovic | 7225 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/19/2037 | Paul Ellis & Shenoha Ellis | 6033 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 2/20/2037 | Shawn Crawley & Chandra Crawley | 2102 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2037 | Stuart Rogge & Pamela Rogge | 3109 Wheatfield Boulevard | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/22/2037 | Jenny Booth | 7211 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/23/2037 | Margaret Cooke & Kimberly Roby | 3119 Wheatfield Boulevard | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2037 | E. Bruce Heilman & Bette Heilman | 5808 Chalet Circle | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2037 | E. Bruce Heilman & Bette Heilman | 7040 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/27/2037 | Gary Shu | 10211 Winding River Way | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2037 | Zoran Pavlovic & Orijana Pavlovic | 7221 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2037 | Ariel Torres | 7227 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/2/2037 | Jason Scott & Marissa Scott | 6502 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/6/2037 | William Sanders | 101 Goodrich Court | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2037 | Bret Whipple | 4388 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2037 | Richard Labrie & Carol Labrie | 7042 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/16/2037 | Barbara Price | 4380 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2037 | John Pennington & Jessica | 103 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2037 | Maurice Stallard & Danielle Stallard | 2001 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2037 | Loretta Hayes | 6504 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2037 | Justin Krockenberger | 11920 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/20/2037 | Debal Mazumder & Aparajita Sengupta | 4372 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2037 | David Sheehan & Angela Scott | 113 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2037 | Michael James & Stephanie James | 115 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/30/2037 | Mark Thompson & Amy Thompson | 6024 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2037 | William Huffman & Sheri Huffman | 5816 Chalet Circle | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/3/2037 | Albert Morriss, Jr. & Nancy Morriss | 1004 Fruitwood Ct. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 4/5/2037 | Jamie Peck & Kristin Peck | 7003 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/10/2037 | Rita Francis | 7229 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/16/2037 | Norman Uptagrafft & Dorothy Uptagrafft | 213 St. Regis Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 4/19/2037 | William Fesmire, Jr. | 7031 Osprey Ridge Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 4/26/2037 | Chris Johnson & Angela Aebersold | 2011cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2037 | Danny Lile & Deborah Lile | 6536 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/27/2037 | Ken Whitt & Tina Whitt | 148 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/1/2037 | Kami Redecker & Aaron Redecker | 2102 Cherry Blossom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2037 | Kiflemariam Berhe | 7215 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/3/2037 | Sheldon Levinson & Paula Levinson | 6704 Weather Vane Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/7/2037 | Andrew Cabiness | 3117 Wheatfield Boulevard | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/10/2037 | Constance Blake | 7217 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2037 | Lane Morris & Carrie Morris | 117 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2037 | Julie Thompson & Neal Thompson | 126 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/11/2037 | Carl Williams & Cynthia Williams | 5000 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2037 | Rodney Felton & Selma Felton | 5504 Goldeneye Place | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2037 | Aaron Wilson & Carla Wilson | 2008 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2037 | Tabatha Caudill | 111 Jennifer Drive | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2037 | Bobby Gantley & Cellina Gantley | 115 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/24/2037 | Vierie Wilson | 3938 Hay Market Drive | Jeffersonville | IN | 47130 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 5/25/2037 | Derek Gibson | 10319 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2037 | Jim Leach & Dayle Leach | 111 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/29/2037 | Amos Wolff | 9646 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/31/2037 | Gary Commock | 7034 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2037 | Ryan Snawder & Julie Snawder | 122 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/1/2037 | Beverly Bland | 2100 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/4/2037 | Tim Holmstrom & Julie Holmstrom | 1002 Fruitwood Ct. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2037 | Linda deMello & George H. Schofield | 3941 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/6/2037 | Linda deMello & George H. Schofield | 5802 Chalet Circle | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2037 | Jaime Camit | 1029 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/8/2037 | Francis Parish | 1056 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2037 | Mark Cockrell | 1057 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2037 | Carol Schutte | 5306 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 6/15/2037 | Allison Staggs | 6524 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/18/2037 | Robert Swanigan & Shannon Swanigan | 116 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/19/2037 | Jennifer Stull | 124 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/20/2037 | Kenny Vetter & Michelle Shelburne | 10340 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/21/2037 | Robert Brown & Virginia Brown | 905 Sherwood Court | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 6/25/2037 | Sharese Parham | 3902 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2037 | Kelly Drane | 3933 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2037 | Erica Richardson | 6514 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2037 | Joshua Boone & Jennifer Boone | 2007 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2037 | Leeann Cantrell & John Martin Jr. | 100 Goodrich Court | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2037 | Marisa Belcastro | 1036 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/28/2037 | Charlie Robinson, Jr. & Rose L. Robinson | 5935 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Jennifer Alcala & Pablo Alcala | 4384 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Michael Bernard | 6542 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Yaa Elder | 1060 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Holly Parker | 10210 Hornbeam Blvd | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Leroy Russell | 5806 Chalet Circle | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 6/29/2037 | Elaine Russell | 7026 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/5/2037 | Randolph Morris & Jonathon Morris | 1040 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 7/6/2037 | Rodney Moss & April Crumb | 5407 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/9/2037 | Jeff Levein | 5937 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/11/2037 | Essa Sey & Neneh Sey | 5415 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/12/2037 | Chad Helms | 9900 Queens Castle Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/16/2037 | Lauren Gordon | 5812 Chalet Circle | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2037 | Ivory Stevenson | 3105 Wheatfield Boulevard | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/19/2037 | Douglas Rouse & Roy Rouse | 7036 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/20/2037 | Dana McCain & Merry McCain | 5941 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2037 | Gregory Green | 3932 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/26/2037 | Marie-Antoinette Sossou | 1052 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2037 | Joshua Brooks | 7011 Beamtree Dr | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/27/2037 | Bereket Haile & Awet Beyene | 7502 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2037 | Terry L. Holder | 7223 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 7/31/2037 | Ben Kasa | 109 Jennifer Drive | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2037 | Debbie Berven | 7219 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2037 | Cheryl Aiken | 3115 Wheatfield Boulevard | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/3/2037 | John Duggins | 10219 Hornbeam Boulevard | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2037 | Richard W. Frazee | 3901 Hay Market Drive | Jeffersonville | IN | 47130 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2037 | Jon Hall & Tara Fortney | 10100 Mountain Laurel Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2037 | Michael Townsend & Marlena Townsend | 1010 Cherry Ridge Run Road | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2037 | David August & Amy August | 7213 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/8/2037 | Anthony Clarkson & Faye Clarkson | 9905 Queens Castle Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2037 | Robert Ellis & Bobbie Ellis | 3111 Wheatfield Boulevard | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2037 | Dewayne Koch & Cheri Koch | 5124 Queens Castle Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/16/2037 | Rebecca Willis | 961 Chas Drive | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2037 | Janice Puckett | 3942 Hay Market Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/20/2037 | Peter Bongayon & Josephine Bongayon | 5505 Goldeneye Place | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2037 | Judy Robison | 7022 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2037 | Shereika Green | 7035 Black Mountain Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/23/2037 | Farrell Johnson & Margaret Yarmush | 5939 Bay Harbor Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2037 | Karen Kerns | 3918 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2037 | Ed Higgins | 5820 Chalet Circle | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/24/2037 | Willie James | 10338 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/29/2037 | Reno Cano & Gina Cano | 5304 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2037 | Timothy Gross & Michele Gross | 10209 Hornbeam Blvd | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/30/2037 | Mamie Maxwell | 7511 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 8/31/2037 | Nathaniel Peters | 1017 Fruitwood Ct. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 9/5/2037 | Jacob Kerns | 3920 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/6/2037 | Danielle New | 7515 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/13/2037 | Russell Rouff & Susan Rouff | 1006 Fruitwood Ct. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2037 | Harold Blair Jr. | 7514 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/21/2037 | Chad Allgeier & Robin Allgeier | 6034 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2037 | Pete Millar & Marion Millar | 7028 Shanty Creek Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/24/2037 | Raymund Cunanan & Joy Cunanan | 7512 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2037 | Victor Dang | 10211 Hornbeam Blvd | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2037 | Wilson Dela Pena & Mercy Dela Pena | 7608 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 9/27/2037 | Debbie McCauley | 6017 Edgemont Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2037 | Chris Dykes & Michelle Dykes | 1331 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2037 | Ray Hanke & Michelle Hanke | 4393 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 9/28/2037 | Antonio Sisk & Desiree Sisk | 7604 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/8/2037 | Fred Dunda & Becky Dunda | 10201 Mountain Laurel Lane | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/11/2037 | James Roberson & Khara Roberson | 4533 Buffle Head Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2037 | Corey Gaines & Eva Gaines | 11912 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 10/17/2037 | Paul Payne | 5909 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2037 | Chet Reinle & Angela Reinle | 10105 Mountain Laurel Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 10/18/2037 | Dale Shopp & Tammy Shopp | 2009 Spring Bloom Ct. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 10/19/2037 | Ron Wood | 3912 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 10/31/2037 | Chalon Mask & Anthyun Mask | 7517 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 11/2/2037 | William Browning & Natalie Myers | 11911 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2037 | Maxine F. Salling Trust | 4389 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 11/6/2037 | George Baker | 10102 Mountain Laurel Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/9/2037 | Stephen Sirocky & Tracy Sirocky | 8907 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2037 | Tom Keller & Courtney Keller | 102 Goodrich Court | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/15/2037 | Zenon Zubkow & Monique Zubkow | 3910 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/16/2037 | Chris Thompson & Bobbie Thompson | 2005 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2037 | William Clemmons, Sr. & Deborah Clemmons | 2114 Cherry Blossom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2037 | Antoine Grant | 8906 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/28/2037 | Corey Mullins & Melissa Mullins | 1005 Fruitwood Ct. | LaGrange | KY | 40031 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 11/29/2037 | William Lapole & Erica Lapole | 6516 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2037 | Brian Roach & Heather Roach | 106 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 11/30/2037 | Benjamin Hayden & Dawn Hayden | 1008 Cherry Ridge Run Road | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2037 | Bryan Hay & Stephanie Hay | 9901 Queens Castle Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/4/2037 | Dana Mobley & Chris Mobley | 3916 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2037 | WM. Glenn Hack & Micah Hack | 11910 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 12/6/2037 | Fred Moore & Arletha Moore | 10000 Hornbeam Blvd | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/7/2037 | Craig Feger & Shannon Feger | 5021 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/10/2037 | Ken Tadatada & Amanda Ashley | 5003 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/11/2037 | Ted Cory & Marie Cory | 1044 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2037 | Olaf Kersten & Maria Kersten | 5319 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/13/2037 | Kyle Schulz | 2111 Cherry Blossom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 12/18/2037 | Sidi Soueina & Jocelyne Soueina | 5317 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2037 | Lafayette Hodge & Vershanda Hodge | 5601 Red Crested Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/21/2037 | Rick Martin & Mildretta Martin | 7508 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2037 | Troken Benson & Elizabeth Smith | 9902 Queens Castle Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2037 | Kevin Lewis & Nicole Lewis | 9904 Queens Castle Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2037 | James Lively & Deana Lively | 5122 Queens Castle Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/28/2037 | Karen Webster | 9652 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2037 | Sudheer Matta & Vanitha Alagirisamy | 3908 Haystack Drive | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/10/2038 | Tak Cham | 3922 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/14/2038 | Bradley Buford & Michelle Buford | 3924 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 1/22/2038 | Ngoc Do & Quang Le | 5116 Queens Castle Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2038 | John Kiel & 3rd H/o | 7601 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/25/2038 | Tony Mitchell | 5009 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 1/29/2038 | Sherman Clark, Jr. & Elizabeth Clark | 107 Jennifer Drive | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2038 | Bienvenido Bernardo & Clarita Bernardo | 7405 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2038 | Frederick Davis & Ylonda Lumpkin | 5603 Red Crested Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 1/31/2038 | Walter Gardner & Shirley Gardner | 7403 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 2/5/2038 | Allen Flynn | 113 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/7/2038 | Chandra Green & Matt Green | 10101 Mountain Laurel Court | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/11/2038 | Donald Lewis | 9648 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 2/13/2038 | Richard Rosales | 6903 Merganser Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 2/15/2038 | Danny Webb & Sherri Webb | 108 Johnstone Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/26/2038 | Zechariah Jones & Rebecca Petty | 153 Brookford Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2038 | Michael Hagel | 150 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 2/28/2038 | David James & Mary Jo James | 1064 Lemon Rue Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2038 | Edward Hall & Marilynn Hall | 4368 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 3/11/2038 | James Woodis & Sandra K. Woodis | 4385 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 3/19/2038 | Claire Hirt | 3913 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/24/2038 | Arlena Coulberson | 1002 Gold Bark Ct. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 3/26/2038 | Kevin Veeley & Angela Veeley | 930 Kingston Court | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2038 | John Green & Kelly Green | 5106 Bannon Crossings Drive | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 3/27/2038 | Angie Polly | 900 Thornhill Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2038 | Wade Christensen & Gentry Christensen | 102 Jennifer Drive | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2038 | Danny Janssen & Susan Janssen | 10215 Hornbeam Blvd | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/28/2038 | Eunice Myung Lee | 5907 Bannon Crossings Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2038 | Brenda Horton | 3103 Wheatfield Boulevard | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2038 | Charlotte Drepaul & Harry Drepaul | 6706 Weather Vane Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 3/31/2038 | Adam Kelty & Rebekah Whitehead | 117 Galehouse Road | Georgetown | KY | 40324 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|--------|--------------------------------------------------------------------------------|--------------------------|-------------------|-----------|------|-------|-----|
| Dominion Homes Inc | Limited Structural Warranty | 4/2/2038 | Bruce Seekford & Lori Seekford | 104 Somerset Cove | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 4/15/2038 | John Moore & Gena Caudill | 136 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2038 | Paul Nacario & Maribeth Nacario | 6724 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 4/18/2038 | Matt Mitchell & Erin Mitchell | 103 Somerset Cove | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 4/22/2038 | Kevin Jones & Demica Jones | 7506 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 4/25/2038 | Lamont Perry & Erica Pulce-Perry | 6532 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2038 | Charles Acklin & Tara  Barnett | 9910 Queens Castle Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/15/2038 | Tracie Wright | 5910 Bannon Crossings Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2038 | Benjamin Peine & Sarah Peine | 5224 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/16/2038 | Deepak Vanjani & Mary Ann Vanjani | 7605 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/19/2038 | Diane Hoffman & George Hoffman | 10203 Wood Violet Ct | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2038 | Dennis McGraw & Karen McGraw | 110 Mallory Lane | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 5/20/2038 | David Scheldorf & MIchele Scheldorf | 6510 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/22/2038 | Jonathan White | 5127 Queens Castle Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/23/2038 | Thomas Derringer & Julie Derringer | 10341 Arbor Oak Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2038 | Nelson Vargas & Judith Vargas | 3904 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2038 | Gloria Pescador | 7611 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2038 | Jonathan Renner | 11913 Longview Farm Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 5/28/2038 | Elaine Russell | 6901 Merganser Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 5/30/2038 | Joseph Grazioli & Patricia Grazioli | 1003 Gold Bark Ct. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 6/10/2038 | Bart Jones & Bridgette Jones | 106 Somerset Cove | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2038 | Zmarai Abdul Kudus & Zarina Fatikhanova | 5001 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/13/2038 | Isaac Smitley | 5006 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/17/2038 | Jaye Pierson | 4381 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/23/2038 | Joyce Gulley | 3908 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2038 | Joshua Sanneman & Kelli Sanneman | 138 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/24/2038 | Stephen Connors | 6522 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 6/26/2038 | Neshaune Mahin | 5126 Queens Castle Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 6/27/2038 | Harold Sebastian & Candace Sebastian | 244 W. Showalter Drive | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2038 | Darrell Dicken & Judy Dicken | 4376 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 6/30/2038 | Ramesh Babu Jaganathan | 7513 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/14/2038 | Brenda Sweatt | 7516 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2038 | Jose Casillas & Euraina Casillas | 5002 Tealwood Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/17/2038 | Yvette Rowan | 7603 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 7/24/2038 | Bryce Konopka & Terrie Konopka | 5013 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2038 | Devin Borders & Mistie Smith | 3121 Wheatfield Boulevard | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2038 | Ron Pratt & D'Lisa Bryant | 231 St. Regis Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 7/28/2038 | Quang Xuan Do & Dieu Hoa Thi Le | 5120 Queens Castle Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2038 | Chiquitta Huffman | 3923 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 7/29/2038 | Anthony C. Turner & Joyce Turner | 105 Somerset Cove | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 8/1/2038 | Abdulfarid Abdul Latif | 9700 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/5/2038 | William Goebel & Andrea Goebel | 6705 Weather Vane Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 8/6/2038 | Bruce Oakley & Carolyn Oakley | 7023 Beamtree Dr | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2038 | Jason Figaniak | 5901 Bannon Crossings Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/12/2038 | Norgie Rivera & Tara Stamm | 5118 Queens Castle Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/13/2038 | Nicholas Clark & Stacey Clark | 120 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 8/15/2038 | Jimmie Bradley | 4023 Firestone Way | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2038 | Amber Skinner | 5230 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 8/19/2038 | Margaret Cullen | 102 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 8/21/2038 | Sylvester Wallace | 3921 Shepherds Run | Jeffersonville | IN | 47130 |

**Dominion Homes Inc.**
**Form 206 Schedules of Assets and Liabilities**

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 8/22/2038 | Curwin Edwards | 8803 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/27/2038 | Samuel Picota | 5911 Bannon Crossings Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2038 | Keith Miller & Ashley Miller | 1005 Cherry Ridge Run Road | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 8/28/2038 | Naim Shadmanov & Elmira Garipova | 5005 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2038 | Peggy Baumgarten & Douglas Baumgarten | 6711 Weather Vane Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 9/9/2038 | Tricia Gordon & Kenneth Huckaby | 8807 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/10/2038 | Robert Young & Susan Young | 5002 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2038 | Daniel Cahalan & Catherine Cahalan | 131 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/11/2038 | Patricia Wathem | 8901 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2038 | Daniel Calderon & Jessica Calderon | 2112 Cherry Blossom Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 9/12/2038 | Khurshan Muratov & Rabiya Rizhalova | 9644 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2038 | Elizabeth Jordan & William Mudd | 10204 Hornbeam Boulevard | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/17/2038 | David Wallen | 6907 Merganser Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/22/2038 | Andre Brewer Sr. & Chiquita Brewer | 2011 Cherry Ridge Court | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2038 | Sibigne Dabo | 9906 Queens Castle Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2038 | David Foster & Stephanie Foster | 109 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/23/2038 | Joel Knight & Raylene Knight | 154 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/25/2038 | Hannah Fowler | 3914 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2038 | Bobbie Black | 5905 Bannon Crossings Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/29/2038 | Terri Lea | 9015 Teak Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Joseph Vallieres & Amy Vallieres | 2106 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Ken Allen | 137 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Jeremy Barber | 111 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Gerald Giles & Teresa Giles | 2104 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Karen Gilmore & Rebecca Thompson | 227 St. Regis Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Jessica Lawr | 3029 Mary Crest Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Alshan Muratov & Gulbakhar Usmanova | 5007 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Jason Newby | 6900 Merganser Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Scott Owen | 5228 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Denay Speaks & Erik Speaks | 5114 Queens Castle Road | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 9/30/2038 | Harvey Tincher & Rhonda Tincher | 5000 Mary Crest Drive | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2038 | Mehul Patel | 9908 Queens Castle Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/10/2038 | James Ray & May Ray | 7609 Gadwall Way | Louisville | KY | 40218 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2038 | Brian Hoskins & Stacey Hoskins | 113 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 10/14/2038 | Marilee Meyers | 105 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2038 | Mike Burke | 924 Kingston Court | Shelbyville | KY | 40065 |
| Dominion Homes Inc | Limited Structural Warranty | 10/16/2038 | Greg White & Nikisha Riley | 5018 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 10/30/2038 | Deborah Campbell & Jamar Campbell | 3905 Shepherds Run | Jeffersonville | IN | 47130 |
| Dominion Homes Inc | Limited Structural Warranty | 11/13/2038 | Joseph Pereira & Shobha Pereira | 6528 Calm River Way | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/19/2038 | Mark Rigling | 6703 Weather Vane Drive | Louisville | KY | 40299 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2038 | John Madison & Melissa Madison | 10004 Hornbeam Boulevard | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 11/21/2038 | Kevin Summitt | 4907 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 11/26/2038 | Rick Snyder & Leea Snyder | 149 Dunn Circle | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/3/2038 | James Dedrick & Andrea Dedrick | 4377 Jasmine Rose Way | Lexington | KY | 40515 |
| Dominion Homes Inc | Limited Structural Warranty | 12/12/2038 | Yolanda Ellis | 5900 Bannon Crossings Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/19/2038 | Antonius Brown & Julie Brown | 4909 Roaming Plains Court | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2038 | James Foster, Jr & Maria Foster | 5903 Bannon Crossings Drive | Louisville | KY | 40228 |
| Dominion Homes Inc | Limited Structural Warranty | 12/22/2038 | Angela Mason & Barbara Hoskins | 108 Galehouse Road | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/23/2038 | Ronald Carpenter Jr. & Suzanne Carpenter | 9508 River Trail Drive | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2038 | Zemira Kovacevic | 6905 Merganser Drive | Louisville | KY | 40228 |

| Debtor | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | Counterparty Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dominion Homes Inc | Limited Structural Warranty | 12/29/2038 | Micheal Mahon & Deba | 1014 Fruitwood Ct. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2038 | Tim LeMay | 140 Stapleton Way | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2038 | Robert Sawyer & Pamela Sawyer | 2018 Cherry Creek Rd. | LaGrange | KY | 40031 |
| Dominion Homes Inc | Limited Structural Warranty | 12/30/2038 | Donald Weiss & Stephanie Weiss | 1334 Seminole Trail | Georgetown | KY | 40324 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2038 | Wayne Walker & Sherrie Walker | 5226 River Trail Place | Louisville | KY | 40229 |
| Dominion Homes Inc | Limited Structural Warranty | 12/31/2038 | Dan Montgomery & Renee England | 6702 Weather Vane Drive | Louisville | KY | 40299 |

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**

Column 2: **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Dominion Homes of Kentucky GP LLC** | **PO BOX 23404 Chagrin Falls, OH 44023** | **Seaport Group Baseball Cards LLC** | ☑ D **2.1** ☐ E/F ☐ G |
| 2.2 | **Dominion Homes of Kentucky GP LLC** | **PO BOX 23404 Chagrin Falls, OH 44023** | **Silver Point Finance, LLC** | ☑ D **2.2** ☐ E/F ☐ G |
| 2.3 | **Dominion Homes of Kentucky GP LLC** | **PO BOX 23404 Chagrin Falls, OH 44023** | **Seaport Group Baseball Cards LLC** | ☐ D ☑ E/F **3.28** ☐ G |
| 2.4 | **Dominion Homes of Kentucky Ltd** | **PO BOX 23404 Chagrin Falls, OH 44023** | **Seaport Group Baseball Cards LLC** | ☑ D **2.1** ☐ E/F ☐ G |
| 2.5 | **Dominion Homes of Kentucky Ltd** | **PO BOX 23404 Chagrin Falls, OH 44023** | **Silver Point Finance, LLC** | ☑ D **2.2** ☐ E/F ☐ G |

| | **Additional Page to List More Codebtors** | | |
|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.6 | Dominion Homes of Kentucky Ltd | PO BOX 23404 Chagrin Falls, OH 44023 | Seaport Group Baseball Cards LLC | ☐ D _____ ■ E/F __3.28__ ☐ G _____ |
| 2.7 | Dominion Structural Warranty Co LLC | PO BOX 23404 Chagrin Falls, OH 44023 | Seaport Group Baseball Cards LLC | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.8 | Dominion Structural Warranty Co LLC | PO BOX 23404 Chagrin Falls, OH 44023 | Silver Point Finance, LLC | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.9 | Dominion Structural Warranty Co LLC | PO BOX 23404 Chagrin Falls, OH 44023 | Seaport Group Baseball Cards LLC | ☐ D _____ ■ E/F __3.28__ ☐ G _____ |

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2021** to **Filing Date** | ■ Operating a business<br>☐ Other | **$0.00** |
| **For prior year:**<br>From **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other | **$0.00** |
| **For year before that:**<br>From **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other | **$0.00** |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2021** to **Filing Date** | **Other Income** | **$0.00** |
| **For prior year:**<br>From **1/01/2020** to **12/31/2020** | **Other Income** | **$0.00** |
| **For year before that:**<br>From **1/01/2019** to **12/31/2019** | **Other Income** | **$0.00** |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Porter,Wright,Morris Arthur Attys**<br>**41 South High Street Suite 2800**<br>**Columbus, OH 43215-6194** | 3/15/2021,<br>5/10/21 | $24,985.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Bannon Crossing/ Rest**<br>**Haven services rendered as of**<br>**Dec 2020, Jan 2021 and Feb 21** |
| 3.2. **CR3 Partners LLC**<br>**13355 Noel Road, Suite 2005**<br>**Dallas, TX 75240** | 4/16/2021,<br>4/26/2021,<br>5/10/2021,<br>5/26/2021 | $50,379.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.3. **Chase Credit Card**<br>**PO Box 6294**<br>**Carol Stream, IL 60197-6294** | 3/26/2021,<br>4/22/2021,<br>5/10/2021,<br>5/19/2021,<br>6/10/2021 | $8,071.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was<br>taken | Amount |
|---|---|---|---|

21-12193-jps    Doc 1    FILED 06/25/21    ENTERED 06/25/21 10:43:51    Page 906 of 924

| Part 3: | Legal Actions or Assignments |
|---|---|

**7.    Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **Case No. 20 CV 006008** | **Claim for recovery of repairs** | **Court of Common Pleas, Franklin County**<br>**OH** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2.  **Case No. 19CV-02-1482** | **Claim for damages to Plaintiff property** | **Court of Common Pleas Franklin County**<br>**OH** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3.  **Claim # 01-436141** | **Worker Compensation Claim** | **OH Bureau of Worker Compensation**<br>**OH** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.4.  **Claim # 03-461100** | **Worker compensation claim: Michael D. Mills; 9/12/2003** | **OH Bureau of Worker Compensation**<br>**OH** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.    Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9.    **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

10.  **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

11.  **Payments related to bankruptcy**

| Debtor | Dominion Homes Inc. | Case number *(if known)* | |
|---|---|---|---|

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Bernstein Burkley Attorneys 707 Grant Street STE 2200 Pittsburgh, PA 15219** | **Attorney Fees** | **9/21/2020** | **$2,051.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Bernstein Burkley Attorneys 707 Grant Street STE 2200 Pittsburgh, PA 15219** | **Attorney Fees** | **12/17/2020** | **$692.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Bernstein Burkley Attorneys 707 Grant Street STE 2200 Pittsburgh, PA 15219** | **Attorney Fees** | **2/16/2021** | **$2,730.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.4. | **Bernstein Burkley Attorneys 707 Grant Street STE 2200 Pittsburgh, PA 15219** | **Attorney Fees** | **3/29/2021** | **$927.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.5. | **Bernstein Burkley Attorneys 707 Grant Street STE 2200 Pittsburgh, PA 15219** | **Attorney Fees** | **4/26/2021** | **$27,903.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Certain PII was collected digitally and in paper files from individuals who purchased homes from Dominion Homes, Inc.**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Iron Mountain**<br>**PO Box 27128**<br>**New York, NY 10087-7128** | **Thomas O'Donoghue, Jr.**<br>**Dominion Homes Inc**<br>**PO BOX 23404**<br>**Chagrin Falls, OH 44023** | **Real estate contracts and supporting documents** | ☐ No<br>■ Yes |

| Part 11: | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| Part 12: | **Details About Environment Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1. **Dominion Structural Warranty Co LLC**<br>**PO BOX 23404**<br>**Chagrin Falls, OH 44023** | **Insurance - limited structural warranty** | EIN: **37-147715**<br><br>From-To **Still operating** |
| 25.2. **Dominion Homes of Kentucky GP LLC**<br>**PO BOX 23404**<br>**Chagrin Falls, OH 44023** | **General Partner - Limited partnership** | EIN: **61-1358134**<br><br>From-To **Still operating** |
| 25.3. **Dominion Homes of Kentucky Ltd**<br>**PO BOX 23404**<br>**Chagrin Falls, OH 44023** | **Construction - warranty** | EIN: **61-1357950**<br><br>From-To **Still operating** |
| 25.4. **Alliance Title Agency Ltd** | **Title services** | EIN: **31-1502673**<br><br>From-To **sold assets in 2014; dissolved in 2015** |
| 25.5. **Dominion Homes Financial Services Ltd** | **Mortgage broker** | EIN: **31-1679135**<br><br>From-To **Dissolved December 2018** |
| 25.6. **Resolution Property Company, LLC** | **Property manager** | EIN: **31-1393233**<br><br>From-To **Dissolved December 2018** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **BeanstalkCFO Group LLC** **PO BOX 16835** **Columbus, OH 43216** | **January 2015 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **BeanstalkCFO Group LLC** **PO BOX 16835** **Columbus, OH 43216** | **January 2015 to present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **BeanstalkCFO Group LLC** **PO BOX 16835** **Columbus, OH 43216** | |
| 26c.2. **Dominion Homes Inc.** **PO Box 23404** **Chagrin Falls, OH 44023** | |
| 26c.3. **RDI Corporation** **4350 Glendale Milford Road** **Cincinnati, OH 45242** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **Angelo, Gordon & Co LP** **245 Park Avenue, 26th Floor** **New York, NY 10167** |
| 26d.2. **Silver Point Finance, LLC** **Two Greenwich Plaza** **Attn: Jennifer Poccia** **Greenwich, CT 06830** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

21-12193-jps    Doc 1    FILED 06/25/21    ENTERED 06/25/21 10:43:51    Page 912 of 924

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Dominion Holding Corp | PO BOX 23404<br>Chagrin Falls, OH 44023 | Parent | 100 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Albert Starominsky | Silver Point Finance, LLC<br>2 Greenwich Plaza<br>1st Floor<br>Greenwich, CT 06830 | Director | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Bryan Rush | Angelo Gordon & Co LP<br>245 Park Avenue<br>26th Floor<br>New York, NY 10167 | Director | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Thomas S O'Donoghue, Jr | 13355 Noel Road, Suite 2005<br>Dallas, TX 75240 | Interim CEO, President and Secretary | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Gene Baldwin | 13355 Noel Road, Suite 2005<br>Dallas, TX 75240 | Interim Chief Operating Officer, Treasurer & Secretary | 0 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Dominion Holding Corp | EIN:   26-2727846 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Debtor | Dominion Homes Inc. | Case number _(if known)_ |
|---|---|---|

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:** **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this _Statement of Financial Affairs_ and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____06/25/2021_____

/s/ Thomas S. O'Donoghue, Jr.
Signature of individual signing on behalf of the debtor

Thomas S. O'Donoghue, Jr.
Printed name

Position or relationship to debtor     **Interim CEO/President**

**Are additional pages to _Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy_ (Official Form 207) attached?**
■ No
☐ Yes

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Ohio

In re   **Dominion Homes Inc.**        Case No.

                              Debtor(s)            Chapter   **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    | | | |
    |---|---|---:|
    | For legal services, I have agreed to accept | $ | 3,000.00 |
    | Prior to the filing of this statement I have received | $ | 3,000.00 |
    | Balance Due | $ | 0.00 |

2. $  **338.00**   of the filing fee has been paid.

3. The source of the compensation paid to me was:

    ■ Debtor      ☐ Other (specify):

4. The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

5. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

           06/25/2021                      **/s/ Harry W. Greenfield**

*Date*                                     **Harry W. Greenfield**
                                           *Signature of Attorney*
                                           **Bernstein Burkley Attorneys**
                                           **707 Grant Street, STE 2200**
                                           **Pittsburgh, PA 15219**
                                           **(412) 456-8143**
                                           **hgreenfield@bernsteinlaw.com**
                                           *Name of law firm*

# United States Bankruptcy Court
## Northern District of Ohio

In re    **Dominion Homes Inc.**                  Case No. _____

                                    Debtor(s)        Chapter    **7** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Interim CEO/President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:     06/25/2021 _____        **/s/ Thomas S. O'Donoghue, Jr.** _____

                                                 **Thomas S. O'Donoghue, Jr./Interim CEO/President**
                                                 Signer/Title

ADP
713 Brooksedge Plaza Dr.
Westerville, OH 43081


AXA XL Insurance Group
545 Metro Place South
Suite 450
Dublin, OH 43017


BeanstalkCFO Group LLC
PO BOX 16835
Columbus, OH 43216


BNY Mellon
Issuer and Loan Services
601 Travis, 16th Floor
Attn: Peggy Guel
Houston, TX 77002


Chase Credit Card
PO Box 6294
Carol Stream, IL 60197-6294


Cisco Meraki


City of Hilliard
Public Service Department
Building Division
Columbus, OH 43206


Cogency Global Inc
10 East 40th Street
10th Floor
New York, NY 10016


Cogency Global Inc
122 E 42nd St
18th Floor
New York, NY 10168


ComputerSmith
457 Lazelle Rd
Westerville, OH 43081

Conie Construction Company
1340 Windsor Ave
Columbus, OH 43211


CR3 Partners LLC
13355 Noel Road, Suite 2005
Dallas, TX 75240


Delaware County Auditor
145 N Union St
Delaware, OH 43015


Delaware County Planning & Dev.
1 S. Sandusky St.
Delaware, OH 43015


Dominion Homes of Kentucky GP LLC
PO BOX 23404
Chagrin Falls, OH 44023


Dominion Homes of Kentucky Ltd
PO BOX 23404
Chagrin Falls, OH 44023


Dominion Structural Warranty Co LLC
PO BOX 23404
Chagrin Falls, OH 44023


Fairfield County Treasurer


Franklin County Treasurer
373 S. High St.
17th Floor
Columbus, OH 43215-6306


Frankling County Building & Develop
1800 East Seventeenth Ave.
Columbus, OH 43219


Gentry Law Group LLC
2000 West Henderson Rd
Suite 355
Columbus, OH 43220

Georgetown-Scott County Rev. Comm
100 Court Street
Georgetown, KY 40324


Grand Reserve at Haydens Crossing
Brian Shaw/Kaman & Cusimano
8101 North High Street
Suite 370
Columbus, OH 43235


Grasshopper LLC
320 Summer St
Boston, MA 02210


Hub International Midwest Ltd
15174 Collections Center Drive
Chicago, IL 60693


Indian Harbor Insurance Company
505 Eagleview Blvd
Suite 100
Exton, PA 19341-1120


Intuit QuickBooks
2632 Marine Way
Mountain View, CA 94043


Iron Mountain
PO Box 27128
New York, NY 10087-7128


JAMES BAHNSEN, FAIRFIELD CTY TREAS
210 EAST MAIN STREET, RM 206
Lancaster, OH 43130


Jan Draper, Treasurer
222 W. Center St.
Marion, OH 43302


Joseph R. Weaver, CPA
699 S. Front St.
Columbus, OH 43209

Kentucky Secretary of State
700 Capital Ave #152
Frankfort, KY 40601


Licking County Planning & Developme
20 S. 2nd St.
Newark, OH 43055


Lloyds
Besso Limited
8-11 Crescent
London EC3N 2L Y United Kingdom


Managecast Technologies, Inc
PO Box 778
Batavia, OH 45103


Mapsys, Inc.
920 Michigan Avenue
Columbus, OH 43215-1109


Marion County
222 West Center Street
Marion County Bldg Second Floor
Marion, OH 43302


Microman
4393-A Tuller Rd
Dublin, OH 43017


Microsoft
One Microsoft Way
Redmond, WA 98052


Microsoft Outlook 365
One Microsoft Way
Redmond, WA 98052


Navigators Specialty Insurance Comp
1 Penn Plaza
New York, NY 10119


Ohio Bureau of Worker's Comp
PO Box 89492
Cleveland, OH 44101-6492

Ohio Secretary of State
P.O. Box 1329
Columbus, OH 43216


Ohio Treasurer
30 E Broad St.
9th floor
Columbus, OH 43215


Pickaway County
124 West Franklin St.
Pickaway County Building Department
Circleville, OH 43113


Pickaway County Treas
207 S Court St # 1/2
Circleville, OH 43113


PricewaterhouseCoopers LLP
41 South High Street
Suite 2500
Columbus, OH 43215


Pulte Homes of Ohio LLC
c/o PulteGroup, Inc.
Todd Sheldon, General Counsel
3350 Peachtree Road NE, FL1600
Atlanta, GA 30326


R.Dorsey+Company Inc.
1250 Arthur E Adams Dr.
Columbus, OH 43221


RDI Corporation
4350 Glendale Milford Road
Cincinnati, OH 45242


Reminger Co., L.P.A.
101 West Prospect Ave
Ste 1400
Cleveland, OH 44115


Roy Van Atta, Treasurer
20 South Second St.
Newark, OH 43055

Seaport Group Baseball Cards LLC
360 Madison Avenue, 20th Floor
New York, NY 10017


Sedgewick Claims Management Service
8125 Sedgwick Way
Memphis, TN 38125


Selective Insurance
PO Box 371468
Pittsburgh, PA 15250-7468


Silver Point Finance, Admin Agent
Two Greenwich Plaza
Greenwich, CT 06830


Silver Point Finance, LLC
Two Greenwich Plaza
Attn: Jennifer Poccia
Greenwich, CT 06830


South Central Power Company
2780 Coonpath Rd. N.E.
Lancaster, OH 43130-9343


Treasurer City of Columbus
373 S High St
Columbus, OH 43215


Union County
Union County Building Department
233 W. Sixth St.
Marysville, OH 43040


Union County Treasurer
P.O. Box 420
Marysville, OH 43040-0420


Union County Treasurer
Andrew J Smarra, Treasurer
233 West 6th St., 2nd Floor
Marysville, OH 43040

```
Virtual Office Systems
4350 Glendale-Milford Rd Suite 250
Cincinnati, OH 45242


VRC
PO Box 1150
Grove City, OH 43123


Warranty Holders - see Schedule F



Warranty Holders - See Schedule G



WebForce Systems
4350 Glendale-Milford Rd
Suite 250
Cincinnati, OH 45242


York Risk Services Group, Inc
PO Box 784516
Philadelphia, PA 19178-4516
```

# United States Bankruptcy Court
## Northern District of Ohio

In re    __Dominion Homes Inc.__      Case No. _____
                  Debtor(s)          Chapter     **7**


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Dominion Homes Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:


■ None [*Check if applicable*]


_____06/25/2021_____          **/s/ Harry W. Greenfield**
Date                        **Harry W. Greenfield**
                               Signature of Attorney or Litigant
                               Counsel for    **Dominion Homes Inc.**
                               **Bernstein Burkley Attorneys**
                               **707 Grant Street, STE 2200**
                               **Pittsburgh, PA 15219**
                               **(412) 456-8143**
                               **hgreenfield@bernsteinlaw.com**